Exhibit B63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/police-honor-legion-to-vote.html | Police Honor Legion to Vote | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/reich-considering-increase-in-taxes-plans-however-run-up-against.html | REICH CONSIDERING INCREASE IN TAXES; Plans, However, Run Up Against Possible Limits Set by Reaction by People ORTHODOX SOURCES IN USE Official Thought Turns Now to Compulsory Savings Plan Among Others | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/ciano-gives-the-case-away.html | CIANO GIVES THE CASE AWAY | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/morrissey-sets-auto-mark.html | Morrissey Sets Auto Mark | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/rethberg-soloist-at-wpa-concert-soprano-offers-tannhaeuser-and.html | RETHBERG SOLOIST AT WPA CONCERT; Soprano Offers 'Tannhaeuser' and 'Lohengrin' Selections--Weissmann Conducts NEW SERIES NEXT MONTH Rose Bampton, Lhevinne and Spalding Will Perform at Popular-Priced Events | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/britain-outwardly-pleased-cianos-condemnation-of-russia-finds-like.html | BRITAIN OUTWARDLY PLEASED; Ciano's Condemnation of Russia Finds Like View in London | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/many-prisoners-die-in-soviet-pole-says-officer-who-escaped-tells-of.html | MANY PRISONERS DIE IN SOVIET, POLE SAYS; Officer Who Escaped Tells of Scurvy and Typhus Victims | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sergeant-asks-to-retire-henry-r-kelly-has-been-on-police-force-27.html | SERGEANT ASKS TO RETIRE; Henry R. Kelly Has Been on Police Force 27 Years | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/events-today.html | Events Today | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/11-police-officers-suspended-in-kings-on-amens-charges-ten.html | 11 POLICE OFFICERS SUSPENDED IN KINGS ON AMENS CHARGES; Ten Lieutenants and Sergeant Named in Presentment of Bail Bond Grand Jury FACE DEPARTMENT TRIALS Criminal Action in Most Cases Barred by the Statute of Limitations, It Is Said | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/loan-groups-sell-homes-dwellings-in-new-jersey-area-pass-to-new.html | LOAN GROUPS SELL HOMES; Dwellings in New Jersey Area Pass to New Ownerships | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bankers-ask-tnec-to-widen-its-study-investment-group-seeks-broad.html | BANKERS ASK TNEC TO WIDEN ITS STUDY; Investment Group Seeks Broad Survey of Barrier's to Flow of Capital to Industry 6,000 Dealers in Business BANKERS ASK TNEC TO WIDEN ITS STUDY | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/taylor-leaves-hospital.html | Taylor Leaves Hospital | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/to-get-braille-calendar-citys-sightless-to-receive-work-of.html | TO GET BRAILLE CALENDAR; City's Sightless to Receive Work of Fellow-Blind | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/nazi-bombers-sink-british-motorship-487ton-vessel-is-destroyed-by.html | NAZI BOMBERS SINK BRITISH MOTORSHIP; 487-Ton Vessel Is Destroyed by One Missile of 18 That Hits--Crew Escapes MINED FREIGHTER BEACHED Norwegian Craft's Captain Is Killed by Blast That Sent It to the Bottom Bombed 8 Miles Off Coast | True | By James B. Reston Special Cable To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/202258-in-road-tolls-is-idle-in-westchester.html | $202,258 in Road Tolls Is Idle in Westchester | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mystery-warship-flees-unidentified-cruiser-sighted-by-colombian.html | MYSTERY WARSHIP FLEES; Unidentified Cruiser Sighted by Colombian Army Planes | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/orders-motorcarrier-data.html | Orders Motor-Carrier Data | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/government-plan-to-bar-war-is-told-morgenthau-proposed-in-april.html | GOVERNMENT PLAN TO BAR WAR IS TOLD; Morgenthau Proposed in April 'Cornering' Material to Foil Aggression--Cost Killed Idea | True | By John H. Crider Special To the New York Times | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/for-nonbritish-sugar-nova-scotia-group-would-buy-also-from-west.html | FOR NON-BRITISH SUGAR; Nova Scotia Group Would Buy Also From West Indies | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/sarsaparilla-root-yields-3-hormones-price-slash-predicted-through.html | SARSAPARILLA ROOT YIELDS 3 HORMONES; Price Slash Predicted Through Discovery at Penn State | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/hispanos-in-front-32.html | Hispanos in Front, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/ellen-eustis-pugh-engaged-to-marry-betrothal-to-john-mcinerney-son.html | ELLEN EUSTIS PUGH ENGAGED TO MARRY; Betrothal to John McInerney, Son of Former Judge, Is Made Known at Home Reception GRADUATE OF WELLESLEY The Bride-Elect Also Studied at Packer Institute--Fiance Is an Alumnus of Williams | True | Michael Shuter | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dance-to-support-schools.html | Dance to Support Schools | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/big-ten-fives-active-seven-teams-unbeaten-after-two-weeks-of-play.html | BIG TEN FIVES ACTIVE; Seven Teams Unbeaten After Two Weeks of Play | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mrs-hm-handley-is-wed-becomes-bride-in-eastham-va-of-edward.html | MRS. H.M. HANDLEY IS WED; Becomes Bride in Eastham, Va., of Edward Lindsley Ayers | True | Special to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/troth-announced-of-miss-crawford-yale-professors-daughter-to-become.html | TROTH ANNOUNCED OF MISS CRAWFORD; Yale Professor's Daughter to Become the Bride of J.S. Knight of This City HAD STUDIED IN GERMANY Member of Wheaton Faculty, a Vassar Alumna, and Fiance Received Yale Degrees | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/scuttling-of-spee-seen-as-defeatism-german-rescue-craft-chart-of.html | SCUTTLING OF SPEE SEEN AS DEFEATISM; GERMAN RESCUE CRAFT, CHART OF GRAF SPEE AND SCENE OF DEATH TRAP | True | By Hanson W. Baldwin | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/lougalin-mermen-take-school-title-beat-favored-st-johns-prep-team.html | LOUGALIN MERMEN TAKE SCHOOL TITLE; Beat Favored St. John's Prep Team, 39-36, for Laurels --St. Francis Victor | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/red-cross-in-war-and-peace.html | RED CROSS IN WAR AND PEACE | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/british-diplomat-seized-germans-take-estonian-ship-on-which-he-was.html | BRITISH DIPLOMAT SEIZED; Germans Take Estonian Ship on Which He Was Leaving Russia | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/grip-on-outposts-shaken.html | Grip on Outposts Shaken | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wire-merger-protested-telephone-union-fears-loss-of-jobs-in.html | WIRE MERGER PROTESTED; Telephone Union Fears Loss of Jobs in Telegraph Consolidation | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/cheverons-club-revived-air-force-noncoms-now-in-london-institution.html | CHEVERONS CLUB REVIVED; Air Force Non-Coms Now in London Institution | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/laurentians-set-for-holiday-visit-of-10000-american-ski-devotees.html | Laurentians Set for Holiday Visit Of 10,000 American Ski Devotees; Trails and Slopes Improved and Extended in Canadian Resort--Chair Left Feature of $1,000,000 Mont Tremblant Project | True | By Frank Elkins Special To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/kogan-to-box-vaughn.html | Kogan to Box Vaughn | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/use-of-imagination-urged-by-fosdick-he-says-people-need-it-to-keep.html | USE OF IMAGINATION URGED BY FOSDICK; He Says People Need It to Keep the Golden Rule | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/relative-calm-prevails.html | Relative Calm Prevails | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/tribute-to-finland-by-philharmonic-several-of-the-audience-stand.html | TRIBUTE TO FINLAND BY PHILHARMONIC; Several of the Audience Stand Through Performance of Sibelius's 'Finlandia' CHEERS GIVEN FOR HOOVER Former President at Carnegie Hall Concert--Feuermann Soloist in Haydn Work | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/william-t-flanagan-buffalo-merchandise-man-had-served-wanamaker.html | WILLIAM T. FLANAGAN; Buffalo Merchandise Man Had Served Wanamaker Store | True | Special to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/textiles-correct-price-reactions-short-period-of-delivering-against.html | TEXTILES CORRECT PRICE REACTIONS; Short Period of Delivering Against Initial War Boom Is Blamed for Dip NEW MACHINERY A RECORD But Most Was Replacement, Scheuer & Co. Report in Annual Review | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/ask-jewish-charity-aid-officials-of-new-yorkbrooklyn-federation.html | ASK JEWISH CHARITY AID; Officials of New York-Brooklyn Federation Report on Drive | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/roosevelt-honors-war-nurse-heroine-mrs-richard-aldrich-receives.html | ROOSEVELT HONORS WAR NURSE HEROINE; Mrs. Richard Aldrich Receives Congressional Medal for Work in Puerto Rico HER 1898 HARDSHIPS CITED She, at Hyde Park Ceremony, Recalls 'Soldiers' Gratitude' and 'Belief in Red Cross' Lack of Facilities Recalled Expressions of Gratitude Cited | True | By Felix Belair Jr. Special To the New York Times.times Wide World | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/chinese-capture-parts-of-kaifeng-buildings-reported-burned-in.html | CHINESE CAPTURE PARTS OF KAIFENG; Buildings Reported Burned in Ancient Capital as Drive on Japanese Gains CLOSE IN ON NANCHANG Severing of Rail Line Claimed Near Yangtse fort in Guerrilla Campaign | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/support-of-clergy-asked-father-frein-addresses-students-from-13.html | SUPPORT OF CLERGY ASKED; Father Frein Addresses Students From 13 Catholic Colleges | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/urge-a-job-agency-bill-labor-leaders-say-it-is-needed-to-protect.html | URGE A JOB AGENCY BILL; Labor Leaders Say It Is Needed to Protect Workers | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/scandian-bonds-fall-in-holland-outcome-of-soviet-invasion-is.html | SCANDIAN BONDS FALL IN HOLLAND; Outcome of Soviet Invasion Is Reflected in Further Drop in Dutch Market | True | By Paul Catz Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/plight-of-neediest-now-more-urgent-with-christmas-only-a-week-away.html | PLIGHT OF NEEDIEST NOW MORE URGENT; With Christmas Only a Week Away, the Fund Is $21,130 Below 1935 at Same Time 986 CONTRIBUTE $3,928 Total Reaches $119,055, but Is Far From Adequate to Care for Many Destitute Cases Gifts Represent Sacrifices Theatrical Friends Aid Help From a 9-Year-Old Excerpts From Letters CASE 147 Two Brave Women CASE 143 Mother and Daughter, Both Ill CASE 160 A Worker, Broken CASE 144 Battling On at 79 CASE 154 Victim of Paralysis CASE 151 Upon a Sea of Trouble CASE 133 Crippled at 21 CASE 152 A Fight for a Young Life CASE 141 To Give Them a chance CASE 150 A Nurse for Fifty Years CASE 159 A Valiant Sister CASE 146 Pursued by Ill Fortune CASE 155 Cancer Strikes a Breadwinner | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/brazil-takes-active-part.html | Brazil Takes Active Part | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/britain-is-assailed-for-plight-of-india-member-of-national-congress.html | BRITAIN IS ASSAILED FOR PLIGHT OF INDIA; Member of National Congress Urges End of Feudalism | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/headquarters-units-of-guard-manoeuvre-gen-haskell-takes-command-at.html | HEADQUARTERS UNITS OF GUARD MANOEUVRE; Gen. Haskell Takes Command at Camp Smith Exercises | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/us-destroyer-sails-hurriedly.html | U.S. Destroyer Sails Hurriedly | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/tea-for-opera-benefit-aides.html | Tea for Opera Benefit Aides | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/rivera-to-speak-on-spain.html | Rivera to Speak on Spain | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bomber-taking-boyd-to-panama.html | Bomber Taking Boyd to Panama | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/european-markets-firm-share-and-bond-indices-in-most-cases-show.html | EUROPEAN MARKETS FIRM; Share and Bond Indices in Most Cases Show Small Gains | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/way-seen-cleared-for-sugar-treaty-only-signature-is-reported-to-be.html | WAY SEEN CLEARED FOR SUGAR TREATY; Only Signature Is Reported to Be Needed on New Cuban Agreement TARIFF LEVEL AT 90 CENTS Recent War Emergency Broke Down Old Pact--Terms Are Threshed Out | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bremens-captain-explains-escape-ahrens-says-liners-speed-and-fog.html | BREMEN'S CAPTAIN EXPLAINS ESCAPE; Ahrens Says Liner's Speed and Fog Enabled Dash From New York to Murmansk RUSSIA HOSTILE AT FIRST Commodore Reveals Residents of Arctic Port Had Not Changed Views of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/arrival-oe-buyers.html | ARRIVAL OE BUYERS | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/simmons-breaks-98-at-travers-island-takes-two-prizes-in-nyac.html | SIMMONS BREAKS 98 AT TRAVERS ISLAND; Takes Two Prizes in N.Y.A.C. Shoot--Skouras Wins | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/next-of-capt-langsdorffs-protest.html | Next of Capt. Langsdorff's Protest | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bond-averages.html | BOND AVERAGES | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/state-disciplines-trucker.html | State Disciplines Trucker | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/roosevelt-suggests-wider-housing-plan-tells-of-concern-ouer-needs.html | ROOSEVELT SUGGESTS WIDER HOUSING PLAN; Tells of Concern Ouer Needs of Middle Income Groups | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bruins-top-chicago-12th-straight-time-two-goals-in-closing-period.html | BRUINS TOP CHICAGO 12TH STRAIGHT TIME; Two Goals in Closing Period Decide, 4-2, Before 17,264, Season's Largest Crowd | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/rent-4-floors-to-expand-singer-building-offices.html | Rent 4 Floors to Expand Singer Building Offices | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/stabbed-to-death-by-a-turkey.html | Stabbed to Death by a Turkey | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/hanauer-defeats-knorr-gains-fifth-victory-in-row-at-marshall-chess.html | HANAUER DEFEATS KNORR; Gains Fifth Victory in Row at Marshall Chess Club | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dewey-takes-breather-puts-aside-active-campaigning-until-after.html | DEWEY TAKES 'BREATHER'; Puts Aside Active Campaigning Until After Holidays | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/packers-will-not-move-pro-champions-to-remain-in-green-bay-joannes.html | PACKERS WILL NOT MOVE; Pro Champions to Remain in Green Bay, Joannes Says | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/trotsky-bars-secrecy-says-he-never-agreed-to-a-dies-inquiry-behind.html | TROTSKY BARS SECRECY; Says He Never Agreed to a Dies Inquiry 'Behind Closed Doors' | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/etching-sales-break-record.html | Etching Sales Break Record | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/catholic-changes-in-reich-held-near-retirement-of-von-faulhaber-as.html | CATHOLIC CHANGES IN REICH HELD NEAR; Retirement of Von Faulhaber as Archbishop of Munich Is Expected Shortly FAILING HEALTH IS CITED Bishop von Preysing of Berlin Likely to Take His Place --Nuncio Will Remain Critic of Nazi Regime | True | By Telephone To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/swift-co-list-10321522-profit-net-income-in-year-to-oct-28-is-in-co.html | SWIFT & CO. LIST $10,321,522 PROFIT; Net Income in Year to Oct. 28 Is in Contrast to Previous Loss of $3,493,000 | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/minor-sports-dates-listed-by-rrinceton-schedules-of-tiger-teams-for.html | MINOR SPORTS DATES LISTED BY RRINCETON; Schedules of Tiger Teams for Winter Released | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/l-eugene-emerson-psychopathologist-secretary-of-american-society.html | L. EUGENE EMERSON; Psychopathologist, Secretary of American Society, Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/british-prize-leaves-chile.html | British Prize Leaves Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/commodity-average-highest-since-1937-fisher-index-for-last-week-852.html | COMMODITY AVERAGE HIGHEST SINCE 1937; Fisher Index for Last Week 85.2, Against 84.9 | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/vitamin-promotion-planned-for-meat-universities-dietetic-studies-to.html | VITAMIN PROMOTION PLANNED FOR MEAT; Universities' Dietetic Studies to Be Used by the Industry in Sales Arguments NEW LARD USES FOUND Employ Fatty Acids to Treat Skin Disease--Drive Waits on Complete Data | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/busy-year-for-scalzo.html | Busy Year for Scalzo | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dr-sirovich-dies-a-representative-member-of-congress-from-the-14th.html | DR. SIROVICH DIES; A REPRESENTATIVE; Member of Congress From the 14th N.Y. District Found Dead in Home at Age of 57 PHYSICIAN AND DRAMATIST Ex-Commissioner of Child Welfare Here Served in House 14 Years Early Life a Struggle Fight for Congress Seat Champion of WPA Theatre | True | Times Wide World, 1937 | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/picasso-exhibit-now-complete.html | Picasso Exhibit Now Complete | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wheat-ruled-less-by-supply-demand-statistical-position-losing-its.html | WHEAT RULED LESS BY SUPPLY, DEMAND; Statistical Position Losing Its Effect as Change Looms in Coming Season PRICES HIGHEST IN 2 YEARS Domestic Quotations Far Above World Parity--Temporary End of Export Subsidy Seen Above World Parity Wheat at Two-Year High Price Prices Up for the Week WHEAT RULED LESS BY SUPPLY, DEMAND | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/kearny-urged-to-secede-from-hagues-county.html | Kearny Urged to Secede From Hague's County | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/end-of-the-graf-spee.html | END OF THE GRAF SPEE | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/william-parsons-a-noted-architect-designer-of-leading-edifices-in.html | WILLIAM PARSONS, A NOTED ARCHITECT; Designer of Leading Edifices in Philippines Was Member of Chicago Firm--Dies at 67 Partner of E.H. Bennett Was Cousin of Yale President | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/de-capriles-victor-in-saber-tourney-miguel-annexes-six-of-eight.html | DE CAPRILES VICTOR IN SABER TOURNEY; Miguel Annexes Six of Eight Bouts in Senior Fixture on the Vince Strips ARMITAGE IS RUNNER-UP Captures Fence-Off Against Marson, 5-4--Third Place to Nikolas Muray | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/george-w-allison-borough-official-works-commissioner-6-years-for.html | GEORGE W. ALLISON, BOROUGH OFFICIAL; Works Commissioner 6 Years for Richmond, Engineering Firm Head, Dead at 51 LEADER IN CIVIC AFFAIRS President of the Staten Island Academy--Had Represented Palms at Board of Estimate | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/decision-at-berlin-hitler-consults-naval-headsplea-to-stay-in.html | DECISION AT BERLIN; Hitler Consults Naval Heads-- Plea to Stay in Uruguay Failed ISSUE MADE ON REPAIRS German Statement Earlier Said Raider-Warship Had 'Fulfilled Her Task' | True | By Percival Knauth Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/strollers-gape-at-cycles-of-yore-a-velocipede-of-1815-is-among-old.html | STROLLERS GAPE AT CYCLES OF YORE; A Velocipede of 1815 Is Among Old and New Wheels That Form Benefit Cavalcade RIDERS IN GAY COSTUMES Red Riding Hood and the Wolf Pedal a Tandem-- Races Are Held on East 60th Street | True | Times Wide World | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/shields-triumphs-in-dinghy-regatta-tallies-173-points-in-sissy-to.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Tallies 173 Points in Sissy to Lead Class B Rivals at the Larchmont Club WETHERILL BEATS ISDALE Takes Last Two Contests in X Series-- Dodge Drops Out After Four Victories Hyde in Front Twice Two Open Contests | True | By James Robbins Special To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/montclair-ac-wins-41-beats-plainfield-in-class-b-squash-racquets.html | MONTCLAIR A.C. WINS, 4-1; Beats Plainfield in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/heads-childrens-relief.html | Heads Children's Relief | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/surround-units-two-soviet-columns-cut-off-on-eastern-front-general.html | 'SURROUND' UNITS; Two Soviet Columns Cut Off on Eastern Front, General Asserts HUGE TANKS BATTER LINE Three 30-Ton 'Forts' Smashed in Unceasing Karelian Battle, Defenders Declare Land Battleships" Smashed FINNS REPORT TRAP FOR 20,000 OF FOE | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/london-sees-air-supremacy.html | London Sees Air Supremacy | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/winos-tie-0-to-0-with-patrickmen-defenses-of-detroit-and-the.html | WINOS TIE, 0 TO 0, WITH PATRICKMEN; Defenses of Detroit and the Rangers Play Brilliantly-- Goalies Seldom Tested BRUNETEAU, UETERAN, HURT Crashes Into Post and Cuts Cheek-- New Yorkers Miss Chances in Overtime | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/resident-offices-report-on-trade-orders-for-apparel-and-gift-goods.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Apparel and Gift Goods Occupy Markets-- Formals in Demand COSTUME SUITS ACTIVE Good Values Offered in Silver Fox Coats-- Accessories and Toys Bought | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wright-flight-recalled-wreath-laid-at-kill-devil-hill-on-the-36th.html | WRIGHT FLIGHT RECALLED; Wreath Laid at Kill Devil Hill on the 36th Anniversary | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/books-published-today.html | Books Published Today | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/gold-at-17516339784.html | Gold at $17,516,339,784 | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/opera-will-revive-montemezzi-work-performance-of-lamore-dei-tre-re.html | OPERA WILL REVIVE MONTEMEZZI WORK; Performance of 'L'Amore dei Tre Re' Dec. 27 to Feature Metropolitan's 5th Week HARRIET ENDERS IN DEBUT Will Sing in 'Rosenkavalier' on Friday-- Bjoerling, Morelli and Brownlee to Return | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/balkan-union-held-peace-possibility-foreign-policy-association.html | BALKAN UNION HELD PEACE POSSIBILITY; Foreign Policy Association Depicts One With Trade Ties 'Tempering' Sovereignty BLOCKADE EFFECT FEARED Report Pictures Invasion by Reich if British Continue to Cut Off Supplies Russia, Italy Might Object Speculates on German Plan | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/son-born-to-wayne-morrises.html | Son Born to Wayne Morrises | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/madison-house-to-hold-party.html | Madison House to Hold Party | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wood-field-and-stream-loyal-to-children.html | WOOD, FIELD AND STREAM; Loyal to Children | True | By Raymond R. Camp | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/rogers-outlines-best-way-of-life-explains-sevenpoint-program.html | ROGERS OUTLINES BEST WAY OF LIFE; Explains Seven-Point Program Conceived by Holy Spirit for Present-Day Needs JESUS HELD AVER PRESENT To a Believer, Says Preacher, Scripture Is an Inspired Work, Never Boring | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/picard-leads-in-earnings-his-10303-best-for-the-year-snead-is.html | PICARD LEADS IN EARNINGS; His $10,303 Best for the Year --Snead Is Second | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/reich-holds-price-levels-commodity-comparisons-give-hint-on-world.html | REICH HOLDS PRICE LEVELS; Commodity Comparisons Give Hint on World Policy | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/elizabeth-poole-to-wed-authors-daughter-engaged-to-hr-lanchester-of.html | ELIZABETH POOLE TO WED; Author's Daughter Engaged to H.R. Lanchester of London | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/freight-car-orders-increase.html | Freight Car Orders Increase | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/pennsylvania-jobs-up-employment-and-wages-rose-nearly-2-in-november.html | PENNSYLVANIA JOBS UP; Employment and Wages Rose Nearly 2% in November | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/dimaggio-annexed-batting-laurels-yanks-star-set-381-pace-for.html | DIMAGGIO ANNEXED BATTING LAURELS; Yanks' Star Set .381 Pace for American League in 1939--Hit 30 Homers FOXX 21 POINTS BEHIND But Red Sox Clouter Is on Top for Circuit Blows With 35-- Williams High on List | True | By John Drebinger | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/christmas-party-in-orange.html | Christmas Party in Orange | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/ships-advance-sailing-dates.html | Ships Advance Sailing Dates | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/founding-of-school-for-moros-is-marked-dinner-here-also.html | FOUNDING OF SCHOOL FOR MOROS IS MARKED; Dinner Here Also Commemorates Work of Bishop Brent | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/mayor-mourns-sirovich-la-guardia-and-representative-dickstein-pay.html | MAYOR MOURNS SIROVICH; La Guardia and Representative Dickstein Pay Tributes | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/elizabeth-lester-engaged-to-marry-vassar-graduate-will-be-bride-of.html | ELIZABETH LESTER ENGAGED TO MARRY; Vassar Graduate Will Be Bride of William E. Speer | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/2year-high-mark-is-made-by-cotton-midweek-levelingoff-gives-way-to.html | 2-YEAR HIGH MARK IS MADE BY COTTON; Midweek Leveling-Off Gives Way to a Renewal of Strength at the End WIDE PRICE RANGE NOTED Sharp Gains in Foreign Rings a Factor Here--Export Bidders Active | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/crowds-greet-dempsey-exchampion-gets-tumultuous-welcome-at-manila.html | CROWDS GREET DEMPSEY; Ex-Champion Gets Tumultuous Welcome at Manila | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/5-killed-at-auto-race-driver-crashes-into-crowd-after-waving-to.html | 5 KILLED AT AUTO RACE; Driver Crashes Into Crowd After Waving to Friend | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/miss-block-wed-to-albert-hand.html | Miss Block Wed to Albert Hand | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/orders-tapering-off-magazine-steel-finds-this-however-only.html | ORDERS TAPERING OFF; Magazine Steel Finds This, However, Only Relaxation in Industry | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/of-local-origin-benefit-premiere-wednesday.html | Of Local Origin; Benefit Premiere Wednesday | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/studies-radio-for-child-council-on-childrens-programs-founded-by.html | STUDIES RADIO FOR CHILD; Council on Children's Programs Founded by Women's Groups | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/envoy-kept-us-informed-wilson-sent-two-messages-on-sinking-of-the.html | ENVOY KEPT U.S. INFORMED; Wilson Sent Two Messages on Sinking of the Graf Spee | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/louis-j-dorson-founded-and-headed-furniture-firm-bearing-his-name.html | LOUIS J. DORSON; Founded and Headed Furniture Firm Bearing His Name | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/jones-collection-of-americana-sold-1746-items-in-period-from-1473.html | JONES COLLECTION OF AMERICANA SOLD; 1,746 Items in Period From 1473 fo 1926 to Be Dispersed | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/allied-advantage-seen-dr-sun-fo-after-year-in-europe-cites.html | ALLIED ADVANTAGE SEEN; Dr. Sun Fo, After Year in Europe, Cites Favorable Position | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/gas-charge-renewed-in-case-of-graf-spee-german-broadcaster-presents.html | GAS CHARGE RENEWED IN CASE OF GRAF SPEE; German Broadcaster Presents Testimony by Doctor | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/margaret-morse-sets-wedding-day-plainfield-girl-will-become-the.html | MARGARET MORSE SETS WEDDING DAY; Plainfield Girl Will Become the Bride of Alvin W. Fargo Jr. in Church Ceremony Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/finland-appeals-for-greater-help-president-kallio-says-more-active.html | FINLAND APPEALS FOR GREATER HELP; President Kallio Says More Active Aid Is Needed From 'Whole Civilized World' READY TO FIGHT ON ALONE But He Voices Confidence That 'Joint Cultural Values Will Be Jointly Defended' | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/relief-a-case-study.html | RELIEF: A CASE STUDY | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/81-at-city-college-in-honors-courses-undergraduates-are-enrolled-in.html | 81 AT CITY COLLEGE IN HONORS COURSES; Undergraduates Are Enrolled in 18 Classes for Intensive Specialized Work 13 DOING CITY RESEARCH They Are Assigned to Projects Under a Plan Devised by Commissioner Herlands | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/wj-whiteman-dead-band-leaders-father-retired-director-of-music-in.html | W.J. WHITEMAN DEAD; BAND LEADER'S FATHER; Retired Director of Music in the Denver Schools Was 82 | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/st-marys-cyo-team-wins.html | St. Mary's C.Y.O. Team Wins | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/city-airport-call-is-changed-to-lg-caa-action-on-radio-signal-is.html | CITY AIRPORT CALL IS CHANGED TO 'L-G'; CAA Action on Radio Signal Is Taken as Acceptance of Name La Guardia Field LANDING CHARGES LISTED McKenzie Gives Schedule for Private Planes--President's Son Among Travelers | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/ganz-chosen-to-lead-childrens-concerts-composer-and-pianist-will.html | GANZ CHOSEN TO LEAD CHILDREN'S CONCERTS; Composer and Pianist Will Take Place of Schelling for Season | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/thetus-w-sims-87-long-in-congress-tennesseean-served-in-lower-house.html | THETUS W. SIMS, 87, LONG IN CONGRESS; Tennesseean Served in Lower House, 1897-1921, and Helped to Frame Railroad Laws | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/deals-in-the-bronx-metropolitan-life-sells-sixroom-house-on-gunther.html | DEALS IN THE BRONX; Metropolitan Life Sells Six-Room House on Gunther Avenue | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/synthetics-orders-go-to-italy.html | Synthetics Orders Go to Italy | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/buyer-will-alter-bowery-property-queenside-hills-realty-co-plans.html | BUYER WILL ALTER BOWERY PROPERTY; Queenside Hills Realty Co. Plans Extensive Changes in Parcel at 312-14 FLAT IN EAST 11TH ST. SOLD 35-Family Tenement Bought Subject to $34,000 Lien -- Other City Deals | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/life-with-father-chosen-for-birthday-ball-play.html | 'Life With Father' Chosen For Birthday Ball Play | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/high-court-work-kept-up-same-number-of-cases-handled-despite-the.html | HIGH COURT WORK KEPT UP; Same Number of Cases Handled Despite the Butler Vacancy | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/tokyo-rice-crisis-ends-reserves-will-be-accumulated-in-the-large.html | TOKYO RICE CRISIS ENDS; Reserves Will Be Accumulated in the Large Cities | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/stassen-here-by-plane-minnesota-governor-silent-on-deweys-chances.html | STASSEN HERE BY PLANE; Minnesota Governor Silent on Dewey's Chances | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/breakfast-to-judge-lehman.html | Breakfast to Judge Lehman | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/baltimore-winner-40-tops-passon-phillies-in-league-soccer-at.html | BALTIMORE WINNER, 4-0; Tops Passon Phillies in League Soccer at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/soviet-to-drop-czech-tie-closing-of-moscow-legation-laid-to-german.html | SOVIET TO DROP CZECH TIE; Closing of Moscow Legation Laid to German Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/nyu-fencing-card-out-fordham-match-listed-for-first-time-by-violet.html | N.Y.U. FENCING CARD OUT; Fordham Match Listed for First Time by Violet Varsity | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/no-deductions-are-made-from-gifts-to-neediest.html | No Deductions Are Made From Gifts to Neediest | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/michigan-five-meets-connecticut-tonight-rhode-island-plays-dayton.html | MICHIGAN FIVE MEETS CONNECTICUT TONIGHT; Rhode Island Plays Dayton in Other White Plains Game | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/miss-nerich-annexes-back-stroke-in-a-close-race-at-aau-meet-wsa.html | Miss Nerich Annexes Back Stroke In a Close Race at A.A.U. Meet; W.S.A. Swimmer Beats Miss Perl by Touch in Home Pool--Celine Yingling, Miss Shiras and Miss Jackson First | True | By William J. Briordy | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/how-man-can-know-god.html | How Man Can Know God | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/snead-first-in-10000-miami-golf-tournament-with-nineunderpar-271.html | Snead First in $10,000 Miami Golf Tournament With Nine-Under-Par 271; WHITE SULPHUR ACE WINS RY 2 STROKES Snead Has Final 64 to Equal Miami Record--McSpaden, 273, Second in Open WILLIAMSON, 276, IS NEXT Hogan Cards a 277 for Fourth --Nelson, Fifth With 278, Takes Vardon Trophy $1,250 to the Runner-Up Pars Last Three Holes Guldahl Closes With 74 | True | Times Wide World | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/miss-mcdonnell-inventors-granddaughter-is-engaged-to-raymond-peter.html | Miss McDonnell, Inventor's Granddaughter, Is Engaged to Raymond Peter Sullivan Jr. | True | Phyfe | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/air-raid-shelter-snares-britains-security-chief.html | Air Raid Shelter Snares Britain's Security Chief | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/liquor-price-war-enters-new-lines-cuts-to-take-effect-today-on-gin.html | LIQUOR PRICE WAR ENTERS NEW LINES; Cuts to Take Effect Today on Gin, Rye, Bourbon, Cognac and Champagne SCOTCH SLASH CONTINUES Retail Wine and Liquor Guild Official Defends Action of Department Store | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/french-plan-to-lend-2500000-to-chinese-part-will-help-build-railway.html | FRENCH PLAN TO LEND $2,500,000 TO CHINESE; Part Will Help Build Railway Northward From Yunnan | True | Special Cable to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/brooklyn-realty-bought-from-bank-flats-homes-and-business.html | BROOKLYN REALTY BOUGHT FROM BANK; Flats, Homes and Business Properties Disposed Of by the Bowery Savings MORE SALES BY THE HOLC Brokers for Federal Agency Report Several Deals in the Borough | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/finnish-reservists-report-for-service-defense-force-near-400000-as.html | FINNISH RESERVISTS REPORT FOR SERVICE; Defense Force Near 400,000 as 50,000 Are Mobilized | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bourse-reflects-french-optimism-increase-in-money-on-market.html | BOURSE REFLECTS FRENCH OPTIMISM; Increase in Money on Market Credited With Sustained Rise Since War Began RENTES IN GOOD DEMAND Decree Limiting Profits and Monetary Pact With Great Britain Affect Trading Limit on Profits Decreed Anglo-French Accord a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/baddeck-ns-fights-fire-halts-flames-after-four-hours-bell-library.html | BADDECK, N.S., FIGHTS FIRE; Halts Flames After Four Hours --Bell Library Destroyed | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/economic-horizon-heartens-britain-new-fiscal-treaty-with-france.html | ECONOMIC HORIZON HEARTENS BRITAIN; New Fiscal Treaty With France Held to Assure Smooth Coordination of EffortsSTABILITY FOR STERLINGAccord Is So Close That the2 Nations Virtually ShareSovereign Rights | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/miss-lois-riley-engaged-daughter-of-worcester-judge-betrothed-to.html | MISS LOIS RILEY ENGAGED; Daughter of Worcester Judge Betrothed to Donald Erskine | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/president-lauds-scouts-pays-tribute-to-them-as-force-for-building.html | PRESIDENT LAUDS SCOUTS; Pays Tribute to Them as Force for Building Character | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/trojans-vacation-ends-neylands-work-well-known.html | Trojans' Vacation Ends; Neyland's Work Well Known | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/the-question-of-immortality.html | The Question of Immortality | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/other-corporate-reports-swift-co-list-10321522-profit.html | OTHER CORPORATE REPORTS; SWIFT & CO. LIST $10,321,522 PROFIT | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/yugoslavia-not-surprised.html | Yugoslavia Not Surprised | True | By Telephone To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/kathleen-martin-to-wed-daughter-of-late-editor-will-be-bride-of-fa.html | KATHLEEN MARTIN TO WED; Daughter of Late Editor Will Be Bride of F.A. Koepnick Jr. | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/uruguay-receives-german-protests-reich-says-inadequate-time-was.html | URUGUAY RECEIVES GERMAN PROTESTS; Reich Says Inadequate Time Was Given to Spee After British Ship Left Port LANGSDORFF NOTE ADDED Captain of Raider Discusses Damage to Vessel to Show Why He Could Not Leave | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/st-marys-celtic-bows-loses-to-kensington-blue-bells-in-exhibition.html | ST. MARY'S CELTIC BOWS; Loses to Kensington Blue Bells in Exhibition Soccer, 4-1 | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/industrial-shares-harden-in-london-reports-of-dividends-and-general.html | INDUSTRIAL SHARES HARDEN IN LONDON; Reports of Dividends and General Business Picture Are Stimulating | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/texas-longhorns-going-the-way-of-the-buffalo.html | Texas Longhorns Going The Way of the Buffalo | True | Special to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/bears-rally-wins-playoff-by-277-schweidler-and-rudy-choborda-make-2.html | BEARS' RALLY WINS PLAY-OFF BY 27-7; Schweidler and Rudy Choborda Make 2 Touchdowns Each to Sink Panthers WARREN GOES OVER FIRST 16,000 See Newark Recover Blocked Kick and a Punt to Start Scoring Drives Sudden Reversal of Form Warwick's Kick Blocked Ball Strikes Post Ten First Downs for Losers | True | By Kingsley Childs Special To the New York Times.times Wide World | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/an-afterski-dinner-dress-by-heim.html | AN AFTER-SKI DINNER DRESS BY HEIM | True | By Kathleen Cannell By Clipper To the New York Times | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/news-of-the-stage-many-shows-veto-increased-prices-for-new-years.html | NEWS OF THE STAGE; Many Shows veto Increased Prices for New Year's Celebration--Four Openings for Christmas Week | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/christian-ideals-found-imperiled-dr-sockman-sees-spiritual-harm-in.html | CHRISTIAN IDEALS FOUND IMPERILED; Dr. Sockman Sees Spiritual Harm in Trusting That Right Will Win Over Might | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/british-stock-index-rises-thirty-industrials-stand-at-748-up-05-in.html | BRITISH STOCK INDEX RISES; Thirty Industrials Stand at 74.8, Up 0.5 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/london-press-sees-suicide-fate-of-emden-stressed.html | London Press Sees "Suicide"; Fate of Emden Stressed | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/new-friends-of-music-concert.html | New Friends of Music Concert | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/currencies-effect-on-trade-disputed-hull-cites-to-mnary-a-rise-in.html | CURRENCIES' EFFECT ON TRADE DISPUTED; Hull Cites to M'Nary a Rise in Exports to Three Countries Double That in Imports COUNTERS 'INJURY THEORY' Secretary Writes to Senator That Fight on Pacts Aims to Restore Embargo Tariff | True | By Luther A. Huston Special To the New York Times. | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438536 |
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 438536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-18 | 1939-12-18 | https://www.nytimes.com/1939/12/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438536 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/australia-answers-nazi-premier-denies-vote-on-war-aid-indicates-any.html | AUSTRALIA ANSWERS NAZI; Premier Denies Vote on War Aid Indicates Any Cleavage | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bermuda-considers-canning.html | Bermuda Considers Canning | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/east-side-properties-sold-after-altering-houses-on-first-and-third.html | EAST SIDE PROPERTIES SOLD AFTER ALTERING; Houses on First and Third Avenues Change Hands | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/son-born-to-robert-t-harwoods.html | Son Born to Robert T. Harwoods | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/razing-russias-pavilion-housewreckers-at-fair-begin-to-dismantle.html | RAZING RUSSIA'S PAVILION; Housewreckers at Fair Begin to Dismantle Huge Center | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/humphreys-stays-at-bucknell.html | Humphreys Stays at Bucknell | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/french-to-buy-coffee-hope-to-keep-up-centralamerican-purchases-by.html | FRENCH TO BUY COFFEE; Hope to Keep Up Central-American Purchases by Pooling | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-howard-wed-in-philadelphia-concert-pianist-becomes-the-bride.html | MISS HOWARD WED IN PHILADELPHIA; Concert Pianist Becomes the Bride of Chester L. Dane in Chapel Ceremony SHE HAS ONE ATTENDANT Couple Will Make Their Home in Silvermine, Conn.--He Is a Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/queen-wilhelmina-to-broadcast.html | Queen Wilhelmina to Broadcast | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dance-for-nursing-sisters.html | Dance for Nursing Sisters | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/3story-brownstone-bought-in-brooklyn-dwellings-in-various-parts-of.html | 3-STORY BROWNSTONE BOUGHT IN BROOKLYN; Dwellings in Various Parts of the Borough Transferred | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/vander-meers-fall-disappointed-most-failure-of-northwestern-eleven.html | VANDER MEER'S FALL DISAPPOINTED MOST; Failure of Northwestern Eleven a Feature of 1939 Sports | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/oregon-is-victor-over-temple-4636-wins-on-philadelphia-court.html | OREGON IS VICTOR OVER TEMPLE, 46-36; Wins on Philadelphia Court-- Oklahoma Aggies Defeat La Salle Five, 33-16 | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/west-point-bridal-for-miss-wronsky-bloomfield-girl-to-be-wed-dec-26.html | WEST POINT BRIDAL FOR MISS WRONSKY; Bloomfield Girl to Be Wed Dec. 26 to Lieut. Ralph Lother | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/booksauthors.html | Books--Authors | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/schurman-is-sworn-for-new-court-post-sworn-into-office.html | SCHURMAN IS SWORN FOR NEW COURT POST; SWORN INTO OFFICE | True | Times Wide World | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/freed-on-fraud-charge-two-brokers-put-on-probation-in-stock-deal.html | FREED ON FRAUD CHARGE; Two Brokers Put on Probation in Stock Deal | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/34-down-say-nazis-only-10-planes-get-away-in-raid-on-helgoland.html | 34 DOWN, SAY NAZIS; Only 10 Planes Get Away in Raid on Helgoland, Germans Contend LONDON ADMITS LOSS OF 7 But Adds 12 Reich Ships Were Crippled in Biggest Air Battle of the War | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/six-games-on-program-basketball-card-announced-for-brooklyn-college.html | SIX GAMES ON PROGRAM; Basketball Card Announced for Brooklyn College Women | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/nazi-divine-right-to-rule-asserted-dr-ley-says-reichs-mission-to.html | NAZI 'DIVINE RIGHT' TO RULE ASSERTED; Dr. Ley Says Reich's 'Mission' to Dominate Other Nations Is Among War Aims WOULD WIPE OUT BRITAIN 'Annihilation' of Obstacle to German Destiny Demanded by Labor Front Head | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/play-to-aid-study-fund-university-women-to-gain-jan-12-by-theatre.html | PLAY TO AID STUDY FUND; University Women to Gain Jan. 12 by Theatre Benefit Here | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/lehmans-at-party-fete-honor-guests-at-dinner-dance-of-democratic.html | LEHMANS AT PARTY FETE; Honor Guests at Dinner Dance of Democratic Vanguard Here | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-vinson-to-skate-here.html | Miss Vinson to Skate Here | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/hugh-k-moore-67-chemical-engineer-exhead-of-national-institute-held.html | HUGH K. MOORE, 67, CHEMICAL ENGINEER; Ex-Head of National Institute Held Patents on Important Processes--Dies in Florida AIDED GOVERNMENT IN WAR Was Author of Many Books on Scientific Subjects-- Once a New Hampshire Legislator Headed American Institute On National Research Council | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sun-valley-skiing-to-start.html | Sun Valley Skiing to Start | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/lehigh-five-bows-5032-setback-in-penn-ac-game-is-worst-in-three.html | LEHIGH FIVE BOWS, 50-32; Setback in Penn A.C. Game Is Worst in Three Years | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/adopt-radio-formula-for-the-children-broadcasting-officials-endorse.html | ADOPT RADIO FORMULA FOR THE CHILDREN; Broadcasting Officials Endorse Eight-Point Standard | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/apartments-leased-in-central-park-west-six-suites-are-rented-in-as.html | APARTMENTS LEASED IN CENTRAL PARK WEST; Six Suites Are Rented in as Many Buildings | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/tea-for-savings-bank-women.html | Tea for Savings Bank Women | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/spanish-airliner-crashes.html | Spanish Airliner Crashes | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wilkins-asks-canada-war-post.html | Wilkins Asks Canada War Post | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/events-today.html | Events Today | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/honored-for-squalus-rescue.html | Honored for Squalus Rescue | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/hoover-extending-fund-organization-by-wire-and-phone-from-here-he.html | HOOVER EXTENDING FUND ORGANIZATION; By Wire and Phone From Here He Arranges to Appoint Chairmen in 14 States GIFT OF $5,000 FOR FINNS Split Between Red Cross and Relief Group--14,000 Tickets Sold for Garden Rally Garden Rally Tomorrow Big Contribution by Union | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/distribution-set-for-certificates-trustees-of-old-mortgage-and.html | DISTRIBUTION SET FOR CERTIFICATES; Trustees of Old Mortgage and Title Companies Announce Year-End Dividends | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/swedish-count-in-air-force.html | Swedish Count in Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/leafs-recall-defense-man.html | Leafs Recall Defense Man | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/roosevelt-greets-party-women.html | Roosevelt Greets Party Women | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/red-cheers-boos-show-new-trend-crowd-at-garden-rally-rails-at.html | RED CHEERS, BOOS SHOW NEW TREND; Crowd at Garden Rally Rails at Hoover, Finnish 'Bandits' and 'Gone With the Wind' SOVIET ARMY APPLAUDED Denunciation of Roosevelt by Browder Received in Silence by the Audience Persons and Principles Booed The Objects of Applause Browder Scores Roosevelt | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bankers-to-meet-jan-15-state-group-to-hear-assistant-secretary-of.html | BANKERS TO MEET JAN. 15; State Group to Hear Assistant Secretary of War Johnson | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/republicans-keep-lead-enrollment-figures-for-westchester-county-are.html | REPUBLICANS KEEP LEAD; Enrollment Figures for Westchester County Are Reported | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/in-the-nation-the-political-effects-of-mr-garners-statement.html | In The Nation; The Political Effects of Mr. Garner's Statement | True | By Arthur Krock | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/garfield-to-leave-for-florida-today-squad-of-40-will-start-drills.html | GARFIELD TO LEAVE FOR FLORIDA TODAY; Squad of 40 Will Start Drills Tomorrow for Health Bowl Game With Miami High ALL-STATE MEN ON TEAM Babula, Back, and Grembowicz, Guard, Honored on Jersey Eleven This Season | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/philadelphia-loan-for-drexel-group-1155000-of-4620000-issue-goes-as.html | PHILADELPHIA LOAN FOR DREXEL GROUP; $1,155,000 of $4,620,000 Issue Goes as 3 s and $3,465,000 Will Bear 2 % Rate | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/british-skipper-a-suicide-tanker-damaged-in-mississipp-river-crash.html | BRITISH SKIPPER A SUICIDE; Tanker Damaged in Mississipp River Crash, He Ends Life | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bronx-taxpayer-sold-investor-gets-mclean-avenue-building-fully.html | BRONX TAXPAYER SOLD; Investor Gets McLean Avenue Building, Fully Rented | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/ask-better-packing-latinamerican-importers-complain-over-our-goods.html | ASK BETTER PACKING; Latin-American Importers Complain Over Our Goods | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/letters-to-the-times-bus-plan-arouses-protest-ban-on-midtown.html | Letters to The Times; Bus Plan Arouses Protest Ban on Midtown Traffic Regarded as Against City's Interests STEPHEN G. RICH. Airport Perfection One Sleeper Undisturbed New League Advocated Coordinated Health Service New System Regarded as Necessary to Meet National Needs Subsidized Children Spanish-American War Pensions | True | GEKJR.JACK B. WIELAR.J.H.S.WALDEMAR KAEMPFFERT.MAX MASONHARRY T. SMITH. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wide-raids-loosed-on-british-shipping-twentyfour-craft-attacked-by.html | WIDE RAIDS LOOSED ON BRITISH SHIPPING; Twenty-four Craft Attacked by Planes Near Coast-- Four of Them Sunk FIVE OTHER VESSELS LOST One a Norwegian Freighter-- Germans Scuttle Craft-- British Give Up Three Total Losses Not Known Other Attacks Reported Raiders Eluded British Planes Lloyd's Lists Losses Berlin Confirms Activity Norwegian Freighter Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/allwoman-jury-in-morals-case.html | All-Woman Jury in Morals Case | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/hull-signs-terms-for-cuban-sugar-he-and-martinez-fraga-agree-on.html | HULL SIGNS TERMS FOR CUBAN SUGAR; He and Martinez Fraga Agree on Restoring Tariff Rate of 90 Cents a Hundred Pounds WHEAT, SOY BEANS PACE RISE IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sheriff-gives-recipe-for-labor-harmony-banker-of-souls-in.html | SHERIFF GIVES RECIPE FOR LABOR HARMONY; 'Banker of Souls' in California Finds Smile Is Enough | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/radio-listeners-jailed.html | Radio Listeners Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/soccer-in-scotland-planned.html | Soccer in Scotland Planned | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/william-warner-moss-exdirector-of-the-united-states-tobacco-company.html | WILLIAM WARNER MOSS; Ex-Director of the United States Tobacco Company Is Dead | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/soviet-honoring-stalin-press-opens-campaign-to-mark-60th-birthday.html | SOVIET HONORING STALIN; Press Opens Campaign to Mark 60th Birthday on Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bulgarian-army-reduced.html | Bulgarian Army Reduced | True | By Telephone To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/army-bomber-crash-kills-flier.html | Army Bomber Crash Kills Flier | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/foreign-traders-map-reciprocal-pact-support.html | Foreign Traders Map Reciprocal Pact Support | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bank-debits-rise-2-per-cent-in-week-total-is-9230000000-for-period.html | BANK DEBITS RISE 2 PER CENT IN WEEK; Total Is $9,230,000,000 for Period Ended Dec. 13 | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/lessee-to-alter-57th-st-building-stouffers-rents-the-former.html | LESSEE TO ALTER 57TH ST. BUILDING; Stouffer's Rents the Former Hollander Structure for Restaurant Unit OWNED BY STUYVESANTS Private Residence of Family Formerly Stood on Site Near Fifth Avenue Long Held by Stuyvesants Brokers in the Long Lease | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/3-cunninghams-die-in-florida-crash-retired-new-york-lawyer-wife-and.html | 3 CUNNINGHAMS DIE IN FLORIDA CRASH; Retired New York Lawyer, Wife and Son Were on Way to Miami Beach Home THEIR CAR STRIKES TRUCK He Was Active Alumnus of Yale -- Robert Reeder of Washington, Guest, Is Also Killed | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sanctions-urged-to-aid-neutrality-american-ministers-talk-of.html | SANCTIONS URGED TO AID NEUTRALITY; American Ministers Talk of Putting Teeth Into Plan for a 300-Mile Zone VIOLATION LAID TO REICH Some Officials Hold That Spee Was First at Fault in Her Activities as Raider | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reserve-officers-are-named.html | Reserve Officers Are Named | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/heywood-broun.html | HEYWOOD BROUN | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/john-mhenry-maryland-banker-treasurer-of-mercantile-trust-co-of.html | JOHN M'HENRY, MARYLAND BANKER; Treasurer of Mercantile Trust Co. of Baltimore for 40 Years Dies After Long Illness WON YALE DEGREE IN 1885 Served as President of Green Spring Valley Hunt Club for Quarter of a Century | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/pope-to-speak-on-sunday-christmas-eve-plea-for-peace-is-believed-to.html | POPE TO SPEAK ON SUNDAY; Christmas Eve Plea for Peace Is Believed to Be Theme | True | By Telephone To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/russian-submarine-attacks-nazi-ship-freighter-reports-an-escape.html | RUSSIAN SUBMARINE 'ATTACKS' NAZI SHIP; Freighter Reports an Escape-- Warship Shells Another | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/gets-3-brooklyn-houses-ps-hitlin-operator-buys-apartments-resells.html | GETS 3 BROOKLYN HOUSES; P.S. Hitlin, Operator, Buys Apartments, Resells One | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bermuda-hails-us-liner-captain-manning-and-the-president-roosevelt.html | BERMUDA HAILS U.S. LINER; Captain Manning and the President Roosevelt Welcomed | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/becomes-zone-manager-for-chevrolet-motor.html | Becomes Zone Manager For Chevrolet Motor | True | C.A. Clark | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/news-of-markets-in-european-cities-london-exchange-develops-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Develops a Cheerful Tone on Reports of Naval Warfare PARIS TRADING IRREGULAR Royal Dutch and Rubber, Sugar and Tobacco Shares Lead Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/simon-m-goldsmith-brokerage-official-also-president-of-new-york.html | SIMON M. GOLDSMITH, BROKERAGE OFFICIAL; Also President of New York Fraternal Congress--Dies at 70 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/thieves-get-7075-coats-two-young-men-steal-five-fur-garments-during.html | THIEVES GET $7,075 COATS; Two Young Men Steal Five Fur Garments During Yule Concert | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/furniture-volume-12-ahead-of-1938-but-sales-were-off-5-from-october.html | FURNITURE VOLUME 12% AHEAD OF 1938; But Sales Were Off 5% From October, More Than Usual Decline for Month STOCK POSITION BETTER Inventories Cut to 5% Above Year Ago, Following a Rise of 13% | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/nyac-squash-victor-beats-yale-club-in-class-b-50-crescent-team.html | N.Y.A.C. SQUASH VICTOR; Beats Yale Club in Class B, 5-0 --Crescent Team Triumphs | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/344795-in-antisyphilis-fund.html | $344,795 in Anti-Syphilis Fund | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sharp-naval-blow-london-says-warship-of-foe-was-destroyed-in.html | SHARP NAVAL BLOW; London Says Warship of Foe Was Destroyed in Heavily Guarded Area U-BOAT SINKING DETAILED This Feat and Crippling of Two Cruisers Are Credited to the Craft That Let Bremen Go | True | By Robert P. Post Special Cable To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reading-drafts-pitcher-nothe.html | Reading Drafts Pitcher Nothe | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/condition-of-reserve-member-banks-in-101-cities-dec-13.html | Condition of Reserve Member Banks in 101 Cities Dec. 13 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/hitler-exaide-fails-in-citizenship-move-federal-court-bars-ludecke.html | HITLER EX-AIDE FAILS IN CITIZENSHIP MOVE; Federal Court Bars Ludecke Despite Plea He Is 'New Man' | True | Special to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/holds-tnec-backs-chainstore-cause-grocers-head-tells-omahoney.html | HOLDS TNEC BACKS CHAIN-STORE CAUSE; Grocers' Head Tells O'Mahoney Independents Are DeniedChance for HearingFILES OFFICIAL PROTESTAssails Prospect of OmittingStudy of the Problemsof Distribution | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/art-notes.html | Art Notes | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/to-ask-5c-per-hog-to-push-products-new-organization-would-have.html | TO ASK 5C PER HOG TO PUSH PRODUCTS; New Organization Would Have Packers Check Off $2,000,000 Ad FundPLAN IS WIDELY BACKEDBut Waits Upon Settlementof Legality of FlatDeduction | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/williams-elects-nicolls.html | Williams Elects Nicolls | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/processing-tax-suit-ward-baking-starts-action-to-recover-103618.html | PROCESSING TAX SUIT; Ward Baking Starts Action to Recover $103,618 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/housewarming-for-art-center.html | Housewarming for Art Center | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/rabenold-indicted-again-banking-irregularities-charged-in-latest.html | RABENOLD INDICTED AGAIN; Banking Irregularities Charged in Latest Action | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/win-retrial-in-labor-sabotage.html | Win Retrial in Labor Sabotage | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/harriet-willard-engaged-she-will-become-the-bride-of-robert-van.html | HARRIET WILLARD ENGAGED; She Will Become the Bride of Robert Van Cleve Davies | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/new-peruvian-congress-meets.html | New Peruvian Congress Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/long-island-deals-widely-scattered-sunnyside-apartment-house-and.html | LONG ISLAND DEALS WIDELY SCATTERED; Sunnyside Apartment House and Far Rockaway Flat Go to New Owners | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/trading-is-active-on-the-west-side-buildings-near-central-park-and.html | TRADING IS ACTIVE ON THE WEST SIDE; Buildings Near Central Park and in Washington Heights Bought by Operators 16-STORY APARTMENT SOLD Buyer of 114-16 West Eightysixth Street Pays CashAbove $267,500 Lien | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/illinois-sets-back-princeton-by-4125-defeat-in-west-is-tiger-fives.html | ILLINOIS SETS BACK PRINCETON BY 41-25; Defeat in West Is Tiger Five's First This Season | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/2321825-cleared-by-utility-in-year-profits-of-northern-indiana.html | $2,321,825 CLEARED BY UTILITY IN YEAR; Profits of Northern Indiana Public Service Equal to 52c a Common Share DIVIDENDS ACCUMULATE Company Earned $1,834,407 in the Previous 12 Months-- Other Concerns Report OTHER UTILITY REPORTS | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/mrs-summerlin-bride-in-capital-daughter-of-the-julian-zolnays-of.html | MRS. SUMMERLIN BRIDE IN CAPITAL; Daughter of the Julian Zolnays of New York Is Married to Major Horace B. Smith CEREMONY IN HER HOME Bishop James E. Freeman of the Washington Cathedral Officiates for Couple | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/new-control-base-opens-british-to-examine-at-aden-ships-formerly.html | NEW CONTROL BASE OPENS; British to Examine at Aden Ships Formerly Sent to Malta | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/budget-for-every-case-prepared-scientifically.html | Budget for Every Case Prepared Scientifically | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wood-field-and-stream-does-clog-the-runway-danger-of-changing-stand.html | WOOD, FIELD AND STREAM; Does Clog the Runway Danger of Changing Stand Bucks Hard to Get--and Carry Weather Right for Sport | True | By Raymond R. Camp Special To the New York Times.times Wide World | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/722033-is-earned-by-sugar-company-net-of-amalgamated-for-year.html | $722,033 IS EARNED BY SUGAR COMPANY; Net of Amalgamated for Year Compares With $284,726 in the Preceding Period 55C FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data WILSON-JONES NETS $68,378 Profit for Quarter Equal to 25c a Common Share OTHER CORPORATE REPORTS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/vaughn-outpoints-kogan-triumphs-in-eightrounder-at-st-nicholas.html | VAUGHN OUTPOINTS KOGAN; Triumphs in Eight-Rounder at St. Nicholas Palace | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sun-and-golf-shine-in-st-paul.html | Sun and Golf Shine in St. Paul | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/herlands-is-ordered-to-yield-relief-data-appellate-court-upholds.html | HERLANDS IS ORDERED TO YIELD RELIEF DATA; Appellate Court Upholds Council Committee's Demands | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/pravda-assails-slovakia-criticism-of-working-hours-greets-new-envoy.html | PRAVDA ASSAILS SLOVAKIA; Criticism of Working Hours Greets New Envoy in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/browder-and-the-colleges.html | BROWDER AND THE COLLEGES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/silk-prices-soar-in-japan.html | Silk Prices Soar in Japan | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/nazis-span-pacific-on-wood-and-sail-coal-gone-near-australia-ship.html | NAZIS SPAN PACIFIC ON WOOD AND SAIL; Coal Gone Near Australia, Ship Burns Makeshift Fuel and Rigs Crude Canvas FIVE WEEKS FOR VOYAGE Crew Chopped Trees a Month on a South Sea Isle to Steal Way to Chile | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/drillon-of-toronto-keeps-hockey-scoring-lead-maple-leaf-star-ahead.html | Drillon of Toronto Keeps Hockey Scoring Lead; MAPLE LEAF STAR AHEAD BY 2 POINTS Drillon, With 12 Goals and 6 Assists, Continues to Set Hockey Scoring Pace APPS IS THE RUNNER-UP Blake of Canadiens Is Third and Armstrong, Americans, Fourth on League List Eight With 10 Points Nine Assists for Apps | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/screen-news-here-and-in-hollywood-paramount-will-film-musical-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Will Film Musical of Post-War Era as Vehicle for Olympe Branda VIVIEN LEIGH HERE TONIGHT Feminine Star of 'Gone With the Wind' to Attend Astor and Capitol Openings Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/yeshiva-five-wins-2221.html | Yeshiva Five Wins, 22-21 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/man-71-ends-his-life-retired-real-estate-broker-had-been-in-iii.html | MAN, 71, ENDS HIS LIFE; Retired Real Estate Broker Had Been in III Health | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/mortgage-ruling-affirmed.html | Mortgage Ruling Affirmed | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-helen-burns-betrothed.html | Miss Helen Burns Betrothed | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/pension-system-approved.html | Pension System Approved | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/george-l-brown-supervisor-of-highways-for-orangetown-and-exsheriff.html | GEORGE L. BROWN; Supervisor of Highways for Orangetown and Ex-Sheriff | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/liquor-price-war-laid-to-big-stores-gf-dunne-says-department.html | LIQUOR PRICE WAR LAID TO BIG STORES; G.F. Dunne Says Department Establishments Use Bargains in Scotch Merely as Lure HIS CHARGES ARE DENIED Meantime, Quotations on One Brand Drop 10 Cents--Other Lines at Saturday Levels | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/chinese-report-gain-north-of-nanning-counterdrive-seen-to-recapture.html | CHINESE REPORT GAIN NORTH OF NANNING; Counter-Drive Seen to Recapture City on Indo-China Route | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/terranova-and-sharkey-draw.html | Terranova and Sharkey Draw | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/promotions-made-by-bank.html | Promotions Made by Bank | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/savold-outpoints-simms.html | Savold Outpoints Simms | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/heywood-broun-51-columnist-is-dead-recently-joined-post-after-long.html | HEYWOOD BROUN, 51, COLUMNIST, IS DEAD; Recently Joined Post After Long Service on World and World-Telegram A VICTIM OF PNEUMONIA Reporter, Sports Writer and Drama Critic Was President of the Newspaper Guild Was Ill Only Four Days Varied Journalistic Career Commentary India Individualized Went to France in 1917 NOTABLES MOURN BROUN Roosevelt, Lehman, La Guardia and Others Pay Tribute | True | Times Wide World Studio, 1939 | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/westchester-levy-increased-to-495-two-cents-is-added-to-county.html | WESTCHESTER LEVY INCREASED TO $4.95; Two Cents Is Added to County Executive's Estimate by the Supervisors' Committee BUDGETS ALSO APPROVED Board, Sitting as Canvassers, Certifies 7 Republicans as Officers of Cortlandt | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/joint-debut-planned-for-2-jersey-girls-to-bow-at-dance.html | JOINT DEBUT PLANNED FOR 2 JERSEY GIRLS; TO BOW AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/yachting-laurels-received-by-whiton-owner-of-aries-gets-prize-for.html | YACHTING LAURELS RECEIVED BY WHITON; Owner of Aries Gets Prize for International Class | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/british-prime-minister-on-visit-to-western-front.html | BRITISH PRIME MINISTER ON VISIT TO WESTERN FRONT | True | Times Wide World Radiophoto, passed by British Censorwireless To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reich-is-expected-to-drop-spee-case-berlin-views-protest-over.html | REICH IS EXPECTED TO DROP SPEE CASE; Berlin Views Protest Over Uruguay's Refusal of More Time as Diplomatic TACTICS GOVERNED SINKING Other Nazi Warcraft Unable to Aid Pocket Battleship--News Stuns German People URUGUAY FIRM ON RULING Rejects German Charge on Time Needed for Spee's Repairs | True | By Percival Knauth Wireless To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/news-of-the-stage-theatre-guild-acquires-three-scripts-but-has-no.html | NEWS OF THE STAGE; Theatre Guild Acquires Three Scripts, but Has No Plans for Them Yet--'Happiest Man' to Be Done | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/44-seek-to-be-yonkers-manager.html | 44 Seek to Be Yonkers Manager | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/federal-bond-list-at-new-high-prices-gains-of-132-to-2932-point.html | FEDERAL BOND LIST AT NEW HIGH PRICES; Gains of 1-32 to 29-32 Point Made by Group to Best Levels Since Start of the War FOREIGN ISSUES IMPROVE Australian Obligations Are Prominent in the Rally-- Corporate Loans Mixed | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/faraway-friends-help-the-neediest-donations-come-from-north-and.html | FAR-AWAY FRIENDS HELP THE NEEDIEST; Donations Come From North and South Carolina, Florida, Vermont and the Capital 338 DONORS GIVE $11,722 Woman Contributes $1,000 Bill for Thirteenth Year-- Biggest Gift $2,704 Still $19,912.18 Behind $2,704.95 Largest Gift Excerpts From Letters | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dartmouth-rebuilding-two-teams-for-defense-of-titles-sullivan-is.html | Dartmouth Rebuilding Two Teams for Defense of Titles; SULLIVAN IS STAR OF HANOVER SEXTET Dartmouth Hockey Team Will Be Built Around Veteran for Defense of Laurels BROBERG PACES QUINTET Graduation Took Other Aces of Champion Team--Bright Prospect for Swimmers Broberg Best in League Inexperience a Factor | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/st-francis-on-top-4743-strong-rally-tops-daviselkins-in-basketball.html | ST. FRANCIS ON TOP, 47-43; Strong Rally Tops Davis-Elkins in Basketball Game | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/ben-l-mickel-father-of-head-of-united-press-bureaus-was-a-publisher.html | BEN L. MICKEL; Father of Head of United Press Bureaus Was a Publisher | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/exchange-nominations-7-are-named-for-nominating-committee-for-1940.html | EXCHANGE NOMINATIONS; 7 Are Named for Nominating Committee for 1940 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/canadas-premier-gives-godspeed-to-contingent.html | Canada's Premier Gives Godspeed to Contingent | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/indicted-on-election-charge.html | Indicted on Election Charge | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/roosevelt-bids-cox-success-in-atlanta-latter-taking-over-journal.html | ROOSEVELT BIDS COX SUCCESS IN ATLANTA; Latter, Taking Over Journal, Promises to Keep It 'Free' | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wasp-begins-trial-trip-5000-see-tugs-ease-21000000-airplane-carrier.html | WASP BEGINS TRIAL TRIP; 5,000 See Tugs Ease $21,000,000 Airplane Carrier Into Clear | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/nursery-staff-room-dedicated.html | Nursery Staff Room Dedicated | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/naval-traditions.html | NAVAL TRADITIONS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/court-is-wrathful-at-radio-justice-scores-swingtime-trials-and.html | COURT IS WRATHFUL AT 'RADIO JUSTICE'; Scores 'Swingtime' Trials and 'Atrocious Advice' Broadcast to Poor Litigants | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/us-navy-yields-40-fast-planes-to-finns-gives-priority-for-purchase.html | U.S. Navy Yields 40 Fast Planes to Finns; Gives Priority for Purchase of War Craft; U.S. NAVY YIELDS PLANES TO FINLAND | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/12-special-postoffices-to-speed-christmas-mail.html | 12 Special Postoffices To Speed Christmas Mail | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/watteau-thiefs-term-doubled.html | Watteau Thief's Term Doubled | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/george-w-howard-former-head-of-los-angeles-grain-exchange-dies-at.html | GEORGE W. HOWARD; Former Head of Los Angeles Grain Exchange Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/salmon-pack-reduced.html | Salmon Pack Reduced | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wags-bait-clerks-in-question-center-new-information-unit-lures-more.html | WAGS BAIT CLERKS IN QUESTION CENTER; New Information Unit Lures More Than Its Quota of Wits in First Hour ONE WANTS TO BUY PANDA Also Asks Where She Can Join Father Divine's Heaven-- Another Seeks Bird Feed | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/business-failures-drop-latest-total-203-against-216-year-ago-231.html | BUSINESS FAILURES DROP; Latest Total 203, Against 216 Year Ago, 231 Week Before | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/fugitive-seized-on-incoming-liner-greek-arrested-by-fbi-men-in.html | FUGITIVE SEIZED ON INCOMING LINER; Greek Arrested by FBI Men in $2,046,000 Securities Thefts | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/finns-find-way-to-halt-bombing-of-open-towns.html | Finns Find Way to Halt Bombing of Open Towns | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/graf-spees-doom-linked-to-australian-wool-crop.html | Graf Spee's Doom Linked To Australian Wool Crop | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/economic-body-recesses-interamerican-committee-will-meet-again-on.html | ECONOMIC BODY RECESSES; Inter-American Committee Will Meet Again on Jan. 3 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/on-basketball-courts-hard-team-to-check.html | ON BASKETBALL COURTS; Hard Team to Check | True | By Arthur J. Daley | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/cut-in-narcotics-to-lepke-denied-jake-lvovsky-coleader-of-smashed.html | 'CUT' IN NARCOTICS TO LEPKE DENIED; Jake Lvovsky, Co-Leader of Smashed Ring, Contradicts Ex-Partner's Testimony Denies Relations With Lepke His Discomfort Increases | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/tydings-upholds-private-insurance-sees-a-politicians-paradise-if.html | TYDINGS UPHOLDS PRIVATE INSURANCE; Sees a 'Politician's Paradise' if Federal Government Invades the Field WARNS OF CAMPAIGN ISSUE Senator Tells Underwriters Candidates Would Promise Benefits Blindly | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sterling-franc-and-canadian-dollar-rise-strength-in-pound-reflects.html | Sterling, Franc and Canadian Dollar Rise; Strength in Pound Reflects Short Covering | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/urchins-as-models-steal-fashion-show-from-debutantes-aiding-boys.html | Urchins as Models Steal Fashion Show From Debutantes Aiding Boys' Club | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/shirley-wight-to-be-wed-summit-nj-girl-will-be-bride-of-cadwell.html | SHIRLEY WIGHT TO BE WED; Summit, N.J., Girl Will Be Bride of Cadwell Benson Keeney Jr. | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/divorces-lester-stone-wife-of-city-budget-aide-gets-a-decree-at.html | DIVORCES LESTER STONE; Wife of City Budget Aide Gets a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dinner-for-fritz-kreislers.html | Dinner for Fritz Kreislers | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/queens-college-holds-election.html | Queens College Holds Election | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/rubber-company-to-pay-bonus.html | Rubber Company to Pay Bonus | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/japan-chemicals-now-controlled.html | Japan Chemicals Now Controlled | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/the-international-situation.html | The International Situation | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/troth-is-announced-of-letitia-stimson-colby-junior-college-senior.html | TROTH IS ANNOUNCED OF LETITIA STIMSON; Colby Junior College Senior to Be Bride of Meredith Wardle | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/police-department.html | Police Department | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/buy-westchester-homes-purchasers-obtain-houses-in-white-plains-and.html | BUY WESTCHESTER HOMES; Purchasers Obtain Houses in White Plains and Scarsdale | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $168,000,000 in Advances to Brokers and Dealers 101 LEADING CITIES REPORT Reserve Balances Decrease $242,000,000 in Week Ended Dec. 13 | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wholesale-prices-hold-index-is-unchanged-and-still-well-above-a.html | WHOLESALE PRICES HOLD; Index Is Unchanged and Still Well Above a Year Before | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/charles-l-pitkin-architect-is-dead-designer-of-many-residences-once.html | CHARLES L. PITKIN, ARCHITECT, IS DEAD; Designer of Many Residences Once With War Department -- Stricken in Boston ALSO KNOWN AS ARTIST Drove Truck for Red Cross in 1917--Studied at Harvard, M.I.T. and in Paris | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/news-suppression-for-nlrb-reported-by-regional-chief-cincinnati.html | NEWS SUPPRESSION FOR NLRB REPORTED BY REGIONAL CHIEF; Cincinnati Director Asserts Enquirer City Editor, 'Dear Friend,' Killed Story 'FALSE,' SAYS PUBLISHER Witness Also Informed Board C.I.O. 'Obligation to Reds' Barred Case Settlement Telegram Sent to Board Asked About "Suppression" NEWS SUPPRESSION FOR NLRB REPORTED Phillips's Letter to Witt Tells of Editor's "Worry" Pointed Out Errors. He Said 'Called Attention to Errors' Right to Suppress Lies" Questioned About Policies Holds Statements 'Fair' C.I.O. Leader Transferred Phony Hearing Date" Asked CASUAL MENTION AT FIRST Cincinnati Press Paid Cursory Attention to Court's NLRB Ruling Stories in the Cincinnati Press ENQUIRER HITS 'INNUENDO' Publisher Says NLRB Aide Apparently Tried Self-Build-Up | True | Times Wide World | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/fewer-general-motors-holders.html | Fewer General Motors Holders | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dividends-voted-by-corporations-patchogue-plymouth-mills-to-pay-1.html | DIVIDENDS VOTED BY CORPORATIONS; Patchogue Plymouth Mills to Pay $1 Cash and 2 Shares of $1 Preferred on Common BRINGS 1939 TOTAL TO $5 Barker Bros., D. Emil Klein and Great Lakes Steamship Among Others to Act OTHER DIVIDEND NEWS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/the-commodity-markets-early-gains-lost-in-cotton-market-setback.html | THE COMMODITY MARKETS; EARLY GAINS LOST IN COTTON MARKET Setback Runs More Than $1 a Bale and List Finishes 2 Points Up to 10 Down PRICES ARE HIGHER ABROAD Liverpool and Alexandria Rise Full Limit--Spread With Bombay Is Widened | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/note-on-mexican-oil-may-be-made-public-hull-awaits-parley-outcome.html | NOTE ON MEXICAN OIL MAY BE MADE PUBLIC; Hull Awaits Parley Outcome-- Nine Companies in Default | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/auto-output-increase-counters-the-trend-dealer-stocks-low-war.html | Auto Output Increase Counters the Trend; Dealer Stocks Low; War Reduces Exports | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/indias-fate-tied-to-war-by-viceroy-linlithgow-holds-her-future.html | INDIA'S FATE TIED TO WAR BY VICEROY; Linlithgow Holds Her Future Welfare Hinges on Success of the Allied Arms ASKS HARMONY OF VIEWS Says End of Political Conflict Is Vital and Urges Delay on Dominion Status | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/rift-in-russias-armor.html | RIFT IN RUSSIA'S ARMOR | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/us-ship-stopped-off-rio.html | U.S. Ship Stopped Off Rio | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/final-rush-begins-for-holiday-trade-gains-lead-to-hope-that-dip-for.html | FINAL RUSH BEGINS FOR HOLIDAY TRADE; Gains Lead to Hope That Dip for Early December Here May Be Offset LIQUOR BUYING A FEATURE Customers Waited for Cuts in Prices, Merchants Say --Men's Wear Active | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/boy-refugee-wins-in-essay-contest-native-of-germany-here-since.html | BOY REFUGEE WINS IN ESSAY CONTEST; Native of Germany, Here Since March, Writes Best on Loyalty to United StatesCITY PRIZES TOTAL $1,500Girl First Among ParochialStudents in Competition ofState Commerce Chamber | True | Times Wide World | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/eastern-allstars-drill-then-22man-squad-starts-for-san-francisco.html | EASTERN ALL-STARS DRILL; Then 22-Man Squad Starts for San Francisco | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/west-front-action-impeded-by-snow-but-french-patrol-captures-2.html | WEST FRONT ACTION IMPEDED BY SNOW; But French Patrol Captures 2 Officers in Brush With Foe in the Vosges Sector AIRPLANES ARE GROUNDED Ice Revives Talk of Possible Nazi Offensive Over Water Defenses of Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/godunoff-at-opera-ezio-pinza-is-the-boris-with-kerstin-thorborg-as.html | 'GODUNOFF' AT OPERA; Ezio Pinza Is the Boris, With Kerstin Thorborg as Marina | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-grace-i-toms-kindergarten-teacher-here-was-also-a-painter-and.html | MISS GRACE I. TOMS; Kindergarten Teacher Here Was Also a Painter and Musician | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/metal-price-limits-raised-by-britain-interests-whose-holdings-were.html | METAL PRICE LIMITS RAISED BY BRITAIN; Interests Whose Holdings Were Taken at Low Figure Protest | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/jersey-city-parcels-in-days-purchases-seven-properties-sold-there.html | JERSEY CITY PARCELS IN DAY'S PURCHASES; Seven Properties Sold There, Two in Bayonne | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/denied-wholesale-prices-concern-figuring-in-institute-case-of-ftc.html | DENIED WHOLESALE PRICES; Concern Figuring in Institute Case of FTC Held to Be Dealer | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/seaplane-shuttle-from-queens-tested-survey-trip-takes-12-minutes.html | SEAPLANE SHUTTLE FROM QUEENS TESTED; Survey Trip Takes 12 Minutes From New Field to Wall St. | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/russians-capture-finns-arctic-strip-defenders-give-up-corridor-in.html | RUSSIANS CAPTURE FINNS' ARCTIC STRIP; Defenders Give Up Corridor in Fierce Soviet Attack-- Gain on Other Fronts RUSSIANS CAPTURE FINNS' ARCTIC STRIP Soviet Losses Put at 17,000 Corridor Lost By Finns 7,000 Russians "Destroyed" Suomussalmi Rout Reported Viborg Suburbs Bombed Obstacles Faced in North The Russian Communique | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reich-war-action-criticized-in-italy-editorials-hold-germany-was.html | REICH WAR ACTION CRITICIZED IN ITALY; Editorials Hold Germany Was Hasty--Stress Short Notice Given Rome of Soviet Pact ALOOFNESS IS REITERATED Ciano's Words of Praise Seen as Formal, With Independent Line of Action Now Sure Independent Line Likely Untimeliness" Is Noted | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/made-director-of-du-pont.html | Made Director of du Pont | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/annalist-index-steady-wholesale-figure-remains-at-815-of-preceding.html | ANNALIST INDEX STEADY; Wholesale Figure Remains at 81.5 of Preceding Week | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/new-gas-well-upstate-pennyork-corporation-brings-in-one-near.html | NEW GAS WELL UP-STATE; Penn-York Corporation Brings In One Near Andover | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/a-permanent-project.html | A PERMANENT PROJECT | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bruno-liljefors-79-a-swedish-painter-leader-in-depiction-of-animals.html | BRUNO LILJEFORS, 79, A SWEDISH PAINTER; Leader in Depiction of Animals -- Pictures on View Here | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/thomas-rejects-dodgers-post.html | Thomas Rejects Dodgers' Post | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/tom-thorp-in-hospital.html | Tom Thorp in Hospital | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/insurance-policy-upheld-appellate-division-finds-for-the.html | INSURANCE POLICY UPHELD; Appellate Division Finds for the Metropolitan Life | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Morris Rosenfeld | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/8-reach-boxing-final-five-of-new-england-and-three-new-yorkers-win.html | 8 REACH BOXING FINAL; Five of New England and Three New Yorkers Win at Boston | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/capital-leaders-attend-a-recital-official-and-diplomatic-ranks-with.html | CAPITAL LEADERS ATTEND A RECITAL; Official and Diplomatic Ranks, With Resident Society, Hear Bidu Sayao and Brownlee LUNCHEON AFTER EVENT 'Good Fellows Be Merry' From Bach's Peasant Cantata Opens the Program | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/latin-peace-pact-hailed-colombiavenezuela-treaty-seen-as-added.html | LATIN PEACE PACT HAILED; Colombia-Venezuela Treaty Seen as Added Security | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/cohan-sees-career-played-by-students-yankee-doodle-boy-has-second.html | COHAN SEES CAREER PLAYED BY STUDENTS; 'Yankee Doodle Boy' Has Second Performance in Washington | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/graf-spees-suicide-elates-paris-press-nazi-sea-formula-held-failure.html | GRAF SPEE'S 'SUICIDE' ELATES PARIS PRESS; Nazi Sea Formula Held Failure --Gas Shells on Board Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sec-seeks-to-stay-dividend-by-utility-associated-electric-asked-to.html | SEC SEEKS TO STAY DIVIDEND BY UTILITY; Associated Electric Asked to Show Cause on Proposal to 'Safeguard Capital' FLOTATION FEES ALLOWED Lawyers and Bankers Get 60% of Compensation on a $22,500,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/st-johns-long-island-u-and-nyu-basketball-teams-win-home-contests.html | St. John's, Long Island U. and N.Y.U. Basketball Teams Win Home Contests; REDMEN OVERCOME SPRINGFIELD, 42-39 St. John's Gets Surprise in Close Game Before Scoring Season's 4th Victory L.I.U. HALTS WITTENBERG Takes 41st in a Row, 67-50-- N.Y.U. Wins, 65-23, From Montclair Teachers Ohioans Extend Blackbirds Stevens Star in Violet Victory | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-helen-g-voorhees-former-missions-official-of-the-reformed.html | MISS HELEN G. VOORHEES; Former Missions Official of the Reformed Church in America | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/retail-grocery-sales-up-5.html | Retail Grocery Sales Up 5% | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/turkeys-drop-2c-a-pound-from-thanksgiving-prices.html | Turkeys Drop 2c a Pound From Thanksgiving Prices | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/would-aid-busline-stations.html | Would Aid Bus-Line Stations | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/underwear-output-gains-shipments-and-orders-also-top-1938-october.html | UNDERWEAR OUTPUT GAINS; Shipments and Orders Also Top 1938 October Volume | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-dorothee-dibblee-married.html | Miss Dorothee Dibblee Married | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/mariedelphine-campbell-will-give-a-tea-for-debutante-aides-of.html | Marie-Delphine Campbell Will Give a Tea For Debutante Aides of Olympian Ball | True | Delar | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/cio-contradicts-a-labor-shortage-thousands-of-mechanics-lack-work.html | C.I.O. CONTRADICTS A 'LABOR SHORTAGE'; Thousands of Mechanics Lack Work, It Says, Hitting at National Chamber 'WISHFUL THINKING' SEEN Relief Continuance Upheld-- Lewis Urges Inquiry Into States' Job Insurance Benefits Held Inadequate Technology Blamed in Part | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/americans-buy-furs-at-oslo.html | Americans Buy Furs at Oslo | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sports-of-the-times-substituting-for-john-kieran-uncle-charlie.html | Sports of the Times; (Substituting for John Kieran) Uncle Charlie Calls It a Career Could Adorn a Tale Preached to the Praying Colonels A Liberal Reign Ends An Umpire Can Forgive | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/ernest-lawson-drowns-at-miami-artist-68-in-ill-health-is-believed.html | ERNEST LAWSON DROWNS AT MIAMI; Artist, 68, in Ill Health, Is Believed to Have Wandered Into Surf at Beach NOTED FOR LANDSCAPES Born in San Francisco, He Studied in New York and Paris and Won World Acclaim | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/financial-markets-stocks-continue-to-fluctuate-irregularly-with.html | FINANCIAL MARKETS; Stocks Continue to Fluctuate Irregularly With Fractional Changes--Wheat Values Skyrocket | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/protest-pay-regrading.html | Protest Pay Regrading | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/amen-says-inquiry-may-reach-higher-in-the-police-force-every.html | AMEN SAYS INQUIRY MAY REACH HIGHER IN THE POLICE FORCE; Every Precinct in Brooklyn Is Said to Be Involved in Bail Bond Racket Charges HERLANDS TO LEND AID Mayor Names Him and at Same Time Discloses Complaint to Valentine in 1936 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/stokowski-asks-ship-for-goodwill-tour-would-take-tourists-to-latin.html | STOKOWSKI ASKS SHIP FOR GOOD-WILL TOUR; Would Take Tourists to Latin America With Orchestra | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/usc-defeats-depaul-triumphs-44-to-42-in-overtime-carnegie-tech-wins.html | U.S.C. DEFEATS DePAUL; Triumphs, 44 to 42, in Overtime --Carnegie Tech Wins | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/pledge-loyalty-to-franco-spanish-morocco-and-tangier-jews-make-vow.html | PLEDGE LOYALTY TO FRANCO; Spanish Morocco and Tangier Jews Make Vow in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/scalzo-displays-fine-condition-in-workout-for-bout-with-chavez.html | Scalzo Displays Fine Condition In Workout for Bout With Chavez; Featherweight Star Spars Four Rounds at Pioneer--Balsamo Meets Mignault Tonight at Coliseum--Toma at Broadway Arena | True | By James P. Dawson | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/helsinki-porter-held-as-spy.html | Helsinki Porter Held as Spy | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/mrs-gc-van-dusen-palm-beach-hostess-gives-tea-at-opening-of-crafts.html | MRS. G.C. VAN DUSEN PALM BEACH HOSTESS; Gives Tea at Opening of Crafts Shop--C.A. Munn Entertains | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bond-offer-extended-holders-of-95-of-uruguayan-issues-assent-to.html | BOND OFFER EXTENDED; Holders of 95% of Uruguayan Issues Assent to Plan | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/traffic-accidents-and-injuries-rise-deaths-for-week-and-weekend.html | TRAFFIC ACCIDENTS AND INJURIES RISE; Deaths for Week and Week-End Drop From 1938 Figures | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/brown-in-front-by-6658.html | Brown in Front by 66-58 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/arthur-e-carrier-expresident-blanck-carrier-corporation-dies-here.html | ARTHUR E. CARRIER; Ex-President Blanck & Carrier Corporation Dies Here at 73 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/football-player-to-wed.html | Football Player to Wed | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/new-manhattan-rival-george-washington-eleven-to-play-here-next-year.html | NEW MANHATTAN RIVAL; George Washington Eleven to Play Here Next Year | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reynolds-investing-has-plan-approved-court-passes-recommendations.html | REYNOLDS INVESTING HAS PLAN APPROVED; Court Passes Recommendations of Referee to SEC | True | Special to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/john-j-dooley-retired-purchasing-agent-for-the-worldtelegram-dies.html | JOHN J. DOOLEY; Retired Purchasing Agent for The World-Telegram Dies | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/leopolds-subpar-golf-against-davies-brings-him-rights-to-burning.html | Leopold's Sub-Par Golf Against Davies Brings Him Rights to Burning Tree Links | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/gather-toys-for-sick-children.html | Gather Toys for Sick Children | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/cuban-tax-bill-voted-emergency-revenue-measure-is-sent-to-the.html | CUBAN TAX BILL VOTED; Emergency Revenue Measure Is Sent to the President | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/home-titles-new-status-concern-passes-from-control-of-insurance.html | HOME TITLES NEW STATUS; Concern Passes From Control of Insurance Department | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/new-yorkers-get-mit-prizes.html | New Yorkers Get M.I.T. Prizes | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/gains-in-fight-on-bund-jersey-mayor-has-receiver-named-for.html | GAINS IN FIGHT ON BUND; Jersey Mayor Has Receiver Named for Headquarters | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/five-concerns-agree-to-ftc-stipulations-to-stop-claims-for-coffee.html | FIVE CONCERNS AGREE TO FTC STIPULATIONS; To Stop Claims for Coffee, Feed, Typewriter, Cartoon Schools | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/seabiscuit-gets-top-weight-of-130-pounds-in-santa-anita-handicap.html | Seabiscuit Gets Top Weight of 130 Pounds in Santa Anita Handicap; HOWARD'S HORSES RANKED ONE, TWO Kayak II, at 129, Rated Next to Seabiscuit in $100,000 Added Race March 2 CHALLEDON THIRD AT 128 94 Entries Draw Imposts for Mile and a Quarter Santa Anita Handicap Cravat Draws 122 Pounds No Word on Challedon | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/king-knocks-out-hagen.html | King Knocks Out Hagen | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/shares-to-be-sold-by-stockholders-chase-bank-hayden-foundation-and.html | SHARES TO BE SOLD BY STOCKHOLDERS; Chase Bank, Hayden Foundation and Others to Offer Blocksof Cuban Atlantic SugarVULTEE AIRCRAFT FILING 300,000 Common Shares toBe Marketed for Companyby Underwriters PENNSYLVANIA WATER PRICE S10,900,000 of 3 % Bonds Will Be Offered at 104 | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/physicians-debate-the-wagner-bill-dr-van-etten-new-head-of-ama.html | PHYSICIANS DEBATE THE WAGNER BILL; Dr. Van Etten, New Head of A.M.A., Leads Fight for Modified Health Law DR. BOAS STRESSES NEEDS Third of Population, Lacking Money to Pay for Care, Must Get Help, He Holds The Medical Association's Plan Dr. Boas Gives Views | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/suit-denies-gliding-is-aviation.html | Suit Denies Gliding Is Aviation | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/rangers-to-oppose-canadiens-tonight-pike-and-macdonald-rookies-to.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Pike and Macdonald, Rookies, to See Action for Patrick Sextet in the Garden LOCAL SQUAD ON STREAK Unbeaten in Last Nine Games --St. Paul's and Princeton Cubs in Matinee Clash To Play in Afternoon | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/to-vote-on-change-in-setup.html | To Vote on Change in Set-Up | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/hofstra-girl-is-the-first-to-solo-here-in-caa-plan.html | Hofstra Girl Is the First To 'Solo' Here in CAA Plan | True | Times Wide World, 1939 | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/group-is-indicted-as-building-trust-ten-concerns-and-two-unions.html | GROUP IS INDICTED AS BUILDING TRUST; Ten Concerns and Two Unions Named by Federal Jury | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/captain-says-graf-spee-sailed-for-a-time-disguised-as-renown-the.html | Captain Says Graf Spee Sailed For a Time Disguised as Renown; THE DRAMATIC END OF THE ADMIRAL GRAF SPEE, SUNK BY HER OWN CAPTAIN | True | Times Wide World Radiophoto | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/seadragon-to-resume-cruise.html | Seadragon to Resume Cruise | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/stalin-to-purge-army-as-failing-swedes-hear.html | Stalin to Purge Army As Failing, Swedes Hear | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wheat-soy-beans-pace-rise-in-grains-major-cereal-shows-gains-of-4.html | WHEAT, SOY BEANS PACE RISE IN GRAINS; Major Cereal Shows Gains of 4 to 4 3/8c Despite Heavy Realizing--Buying Urgent on Dips SMALL TRADERS ARE ACTIVE Maximum Advance in Soy Beans 9 c, With the Close at Net Increase of 5 to 7 c Upturn in Wheat Sharp Pledged Wheat Is Sold Interest in Corn Increases HULL SIGNS TERMS FOR CUBAN SUGAR | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dozenberg-here-35000-bail-set-says-he-used-name-dallant-because-his.html | DOZENBERG HERE; $35,000 BAIL SET; Says He Used Name Dallant Because His Own Sounded 'Too German' TELLS ABOUT HIS FLIGHT Recalls Vaguely That Former Wife Gave Naturalization Papers to Browder | True | Times Wide World | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/concert-is-given-for-emigre-artists-nyu-chorus-opens-program.html | CONCERT IS GIVEN FOR EMIGRE ARTISTS; N.Y.U. Chorus Opens Program -- Alexandre Kipnis Sings | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/shepard-lines-cut-in-rates-defended-maritime-board-examiner-asks.html | SHEPARD LINE'S CUT IN RATES DEFENDED; Maritime Board Examiner Asks Dismissal of Protests | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/war-games-in-black-sea-red-navy-publication-stresses-preparedness.html | WAR GAMES IN BLACK SEA; Red Navy Publication Stresses Preparedness of Fleet There | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/neutrals-analyze-behavior-of-spee-ship-fled-from-lighter-foe-they.html | NEUTRALS ANALYZE BEHAVIOR OF SPEE; Ship Fled From Lighter Foe, They Believe, Because of Character of Damage FOUR FACTORS OBSERVED Turret, Fire Control and Food Were Lost--Larger Units Were Thought Near | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/incidents-in-european-conflict-troops-in-london-on-leave.html | Incidents in European Conflict; Troops in London on Leave | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/georgie-cary-married-becomes-bride-in-dallas-texas-of-ogden-brouwer.html | GEORGIE CARY MARRIED; Becomes Bride in Dallas, Texas, of Ogden Brouwer 3d | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/prize-cat-hid-in-hotel.html | Prize Cat Hid in Hotel | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/news-vendors-renew-contract.html | News Vendors Renew Contract | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/first-lady-denies-imputed-war-talk-view-of-our-fighting-abroad-in.html | FIRST LADY DENIES IMPUTED WAR TALK; View of Our Fighting Abroad, in Harper's Article, Is Disavowed by Mrs. RooseveltPOSSIBLE 'DUTY TO RESIST'President's Wife Sees ThisConviction Misconstrued inBromley Interview | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/troops-bar-miller-on-gov-rivers-order-executive-sets-up-martial-law.html | TROOPS BAR MILLER ON GOV. RIVERS ORDER; Executive Sets Up Martial Law When Court Backs Aide | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/list-of-the-days-contributions-to-the-neediest-cases-fund.html | List of the Day's Contributions to the Neediest Cases Fund | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/for-a-wiretapping-law-senator-phelps-will-put-ban-up-to-the-albany.html | FOR A WIRE-TAPPING LAW; Senator Phelps Will Put Ban Up to the Albany Legislature | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/germans-held-deserting-rumors-of-invasion-of-luxembourg-laid-to.html | GERMANS HELD DESERTING; Rumors of Invasion of Luxembourg Laid to Their Flight | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/elizabeth-site-leased-business-building-will-be-torn-down-for-new.html | ELIZABETH SITE LEASED; Business Building Will Be Torn Down for New One | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/business-world.html | Business World | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/22-trees-to-glow-throughout-city-mayor-will-throw-switch-to-light.html | 22 TREES TO GLOW THROUGHOUT CITY; Mayor Will Throw Switch to Light Them for Special Ceremonies Tomorrow RUSH FOR PLANE TICKETS Companies Swamped by Late Requests--Children From Hospitals Entertained | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/the-kinder-thing.html | THE KINDER THING | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-gertrude-kay-writer-of-books-for-children-dies-of-traffic.html | MISS GERTRUDE KAY; Writer of Books for Children Dies of Traffic Injuries | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/churchill-praises-british-sea-deeds-german-warships-reported-hit-by.html | CHURCHILL PRAISES BRITISH SEA DEEDS; GERMAN WARSHIPS REPORTED HIT BY BRITISH TORPEDOES | True | Special Cable to THE NEW YORK TIMES.Times Wide WorldTimes Wide World | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sirovich-funeral-is-set-for-today-governor-lehman-and-mayor-la.html | SIROVICH FUNERAL IS SET FOR TODAY; Governor Lehman and Mayor La Guardia Among Notables Named Honorary Bearers ROOSEVELT PAYS TRIBUTE Sorrow Over Death of the Representative Expressed Also by Governor The Honorary Bearers Mayor Is Expected to Speak | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bank-claims-being-paid-depositors-of-institutions-in-liquidation-to.html | BANK CLAIMS BEING PAID; Depositors of Institutions in Liquidation to Get Checks | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/produce-exchange-holidays.html | Produce Exchange Holidays | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/2-us-ships-enter-service-to-italy-maritime-commission-grants.html | 2 U.S. SHIPS ENTER SERVICE TO ITALY; Maritime Commission Grants Request for the Manhattan and the Washington LINERS ARE LAID UP HERE United States Lines' President Says Plans Are Ready for Genoa and Naples Runs | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/boyd-arrives-in-panama-he-will-assume-the-presidency-succeeding.html | BOYD ARRIVES IN PANAMA; He Will Assume the Presidency Succeeding Arosemena | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/visitor-to-ark-royal-says-he-saw-damage-by-bomb.html | Visitor to Ark Royal Says He Saw Damage by Bomb | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/chain-store-sales.html | CHAIN STORE SALES | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sports-today.html | Sports Today | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wallace-files-entry-quigley-also-to-run-jan-6-in-columbus-500-at.html | WALLACE FILES ENTRY; Quigley Also to Run Jan. 6 in Columbus 500 at Brooklyn | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/canadian-troops-arrive-in-britain-100-us-volunteers-in-force-eden.html | CANADIAN TROOPS ARRIVE IN BRITAIN; 100 U.S. Volunteers in Force -- Eden Reads Welcoming Message From George VI Tempting Target for Foe CANADIAN TROOPS ARRIVE IN BRITAIN 100 Americans in Contingent U.S. Enlistment Discouraged Americans Easily Spotted All Provinces Represented All in Full Battle Dress Washington Hears of Exodus | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/gets-agriculture-research-post.html | Gets Agriculture Research Post | True | Special to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/1500-for-red-cross-postal-workers-of-city-give-check-to-local.html | $1,500 FOR RED CROSS; Postal Workers of City Give Check to Local Chapter | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/miss-betty-scheer-engaged-to-marry-prospective-bride.html | MISS BETTY SCHEER ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Phyfe | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/no-license-for-climbing-car.html | No License for Climbing Car | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/garden-city-victor-at-badminton-by-32-conquers-huguenot-in-class-a.html | GARDEN CITY VICTOR AT BADMINTON BY 3-2; Conquers Huguenot in Class A Match--Central Triumphs | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reports-the-columbus-miami-paper-says-reich-ship-is-in-us-waters.html | REPORTS THE COLUMBUS; Miami Paper Says Reich Ship Is in U.S. Waters, British Near | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/michigan-subdues-connecticut-6245-unbeaten-wolverines-rally-on.html | MICHIGAN SUBDUES CONNECTICUT, 62-45; Unbeaten Wolverines Rally on White Plains Court to Gain Their Third Triumph RAE REGISTERS 20 POINTS Dayton Defeats Rhode Island State by 56-51 in Opener of Double-Header | True | By Louis Effrat Special To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/leases-15000-sq-feet-la-france-industries-fabric-firm-in-404-4th.html | LEASES 15,000 SQ. FEET; La France Industries, Fabric Firm, in 404 4th Avenue | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/gave-divine-cash-exangel-swears-witness-says-she-handed-money-gifts.html | GAVE DIVINE CASH, EX-'ANGEL' SWEARS; Witness Says She Handed Money Gifts to Evangelist on Many Occasions FATHER AS BIBLE AUTHOR He Asserted He Wrote Gospels, but Man-Made Laws Altered Them, She Testifies | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/intensifies-control-of-dangerous-drugs-government-to-bar-lay-use.html | INTENSIFIES CONTROL OF DANGEROUS DRUGS; Government, to Bar Lay Use, Drives Many From Market | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/st-moritz-victor-by-half-a-length-returning-740-he-defeats-sidout.html | ST. MORITZ VICTOR BY HALF A LENGTH; Returning $7.40, He Defeats Sidout, With Undulate Home Third at New Orleans TAYLOR WINS TWO IN ROW Sensational Apprentice First on Molasses Bill in Fourth and Mascot in Fifth | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/heating-concern-goes-on-gr-pfann-is-named-to-direct-richardson.html | HEATING CONCERN GOES ON; G.R. Pfann Is Named to Direct Richardson & Boynton | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/regulation-of-subsidies-and-recruiting-by-ncaa-will-be-sought-in.html | Regulation of Subsidies and Recruiting By N.C.A.A Will Be Sought in Amendment | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/lord-marley-asks-aid-for-exiles-in-britain-appeals-to-ort-for-funds.html | LORD MARLEY ASKS AID FOR EXILES IN BRITAIN; Appeals to ORT for Funds to Keep Up Training Schools | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/wool-goods-sales-32-above-output-production-runs-426-ahead-of-last.html | WOOL GOODS SALES 32% ABOVE OUTPUT; Production Runs 42.6% Ahead of Last Year, Manufacturers' Report ShowsWOOL IMPORTS UP SHARPLY Consumption in United States Was 38% Higher in October, 47% for the Year | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/swiss-cloths-arrive-st-gall-maintains-output-and-shipment-to.html | SWISS CLOTHS ARRIVE; St. Gall Maintains Output and Shipment to America | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/colgate-prevails-6434-routs-lafayette-in-basketball-as-meeker-sets.html | COLGATE PREVAILS, 64-34; Routs Lafayette in Basketball as Meeker Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/cooper-outpoints-knox-upsets-favorite-in-newark-bout-harvey-beats.html | COOPER OUTPOINTS KNOX; Upsets Favorite in Newark Bout --Harvey Beats Robinson | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/joins-marine-institute-board.html | Joins Marine Institute Board | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/library-opens-in-linden-nj.html | Library Opens in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/seton-hall-shows-way-triumphs-by-5832-in-game-with-mount-st-marys.html | SETON HALL SHOWS WAY; Triumphs by 58-32 in Game With Mount St. Mary's Quintet | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/steel-production-90-drop-for-third-week.html | Steel Production 90%, Drop for Third Week | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/state-opposes-fpc-on-utilitys-status-public-service-commission.html | STATE OPPOSES F.P.C. ON UTILITY'S STATUS; Public Service Commission Holds Central New York Power Is Under Its JurisdictionALL BUSINESS 'INTRASTATE'Letter Sent to Federal AgencySays Duplicate RegulationProduces Confusion Under State Control 30 Years Physical Set-up Reviewed | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/boxing-heads-drop-suit-phelan-and-brown-had-accused-johnston.html | BOXING HEADS DROP SUIT; Phelan and Brown Had Accused Johnston, Promoter, of Libel | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/industrial-output-rose-in-november-reserve-boards-adjusted-index-at.html | INDUSTRIAL OUTPUT ROSE IN NOVEMBER; Reserve Board's Adjusted Indexat 124, Against 121 in October | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/new-cotton-handbook-ready.html | New Cotton Handbook Ready | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/merchants-oppose-city-pension-plan-revisions-proposed-by-the-mayor.html | MERCHANTS OPPOSE CITY PENSION PLAN; Revisions Proposed by the Mayor Are Not Actuarially Sound, They Contend SEE DEBT-MARGIN THREAT Changes, While Bettering the Old Scheme, Will Not Aid Taxpayer, They Say Reserve Adequacy Questioned Early Retirements Forecast | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/fire-department.html | Fire Department | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/brooklyn-prep-in-front-downs-holy-trinity-five-4522-far-rockaway.html | BROOKLYN PREP IN FRONT; Downs Holy Trinity Five, 45-22 --Far Rockaway Checked | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/us-private-under-arrest-held-in-panama-as-fugitive-ohio-robbery-is.html | U.S. PRIVATE UNDER ARREST; Held in Panama as Fugitive-- Ohio Robbery Is Cited | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/personal-company-upset-in-tax-case-supreme-court-rules-chicago-man.html | PERSONAL COMPANY UPSET IN TAX CASE; Supreme Court Rules Chicago Man Cannot Utilize Device in Deferred Settlement FLOOD CONTROL ISSUE UP Arguments Set for Jan. 29 on Oklahoma's Effort to Halt Denison Dam Project Deferred Payments Called For Hot Springs Bath Case Decided Flood-Control Question Raised | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/341-runs-for-bradman-his-total-features-victory-by-south-australia.html | 341 RUNS FOR BRADMAN; His Total Features Victory by South Australia in Cricket | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/concert-on-jan-24-will-aid-the-czechs-philharmonic-will-play.html | CONCERT ON JAN. 24 WILL AID THE CZECHS; Philharmonic Will Play Nation's Music of Carnegie Hall | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/goldwyn-cancels-distribution-plan-max-d-steuer-announces-the.html | GOLDWYN CANCELS DISTRIBUTION PLAN; Max D. Steuer Announces the Termination of Contract With United Artists FIRM DENIES NOTIFICATION Silverstone Says Officers of Organization Have Had No Word of Producer's Move Knowledge of Move Denied Sought Control of Shares | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/heads-police-honor-unit-again.html | Heads Police Honor Unit Again | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/100-years-for-dodd-mead-publishing-house-to-celebrate-anniversary.html | 100 YEARS FOR DODD, MEAD; Publishing House to Celebrate Anniversary Today | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/thomass-manager-denies-fight-fake-testifies-at-illinois-hearing.html | THOMAS'S MANAGER DENIES FIGHT 'FAKE'; Testifies at Illinois Hearing Schmeling and Galento Won Fairly From His Boxer | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/nazis-seize-british-envoy-gordon-vereker-is-taken-off-an-estonian.html | NAZIS SEIZE BRITISH ENVOY; Gordon Vereker Is Taken Off an Estonian Freighter | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/george-h-burr-74-investment-banker-chairman-of-burr-co-had-served.html | GEORGE H. BURR, 74, INVESTMENT BANKER; Chairman of Burr & Co. Had Served Red Cross in France | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/indians-to-train-in-fort-myers.html | Indians to Train in Fort Myers | True | | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/farm-aid-studied-by-fiscal-heads-wallaces-certificate-plan-for.html | FARM AID STUDIED BY FISCAL HEADS; Wallace's Certificate Plan for Virtual Process Tax Said to Meet Cool Reception VIEW ASKED BY PRESIDENT Morgenthau, H.D. Smith, Eccles and Delano Withhold Comment Pending Report | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/musical-morning-held-flagstad-kiepura-and-spalding-heard-at-bagby.html | MUSICAL MORNING HELD; Flagstad, Kiepura and Spalding Heard at Bagby Event | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/brooklyn-college-battles-handicaps-players-show-spirit-despite-odd.html | BROOKLYN COLLEGE BATTLES HANDICAPS; Players Show Spirit Despite Odd Hours Available for Basketball Practice Another Handicap Cited Holman's Methods Adopted | True | By Lincoln A. Werdentimes Wide World | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/circulation-rises-at-the-reichsbank-statement-for-dec-15-shows.html | CIRCULATION RISES AT THE REICHSBANK; Statement for Dec. 15 Shows 47,130,000-Mark Increase to 10,969,085,000 Total BILLS OF EXCHANGE UP 586,742,000 Gain in the Item to 10,507,403,000--Reserve Ratio Steady at 0.71% | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/fashion-show-helps-ymca-youth-fund-young-women-of-society-serve-as.html | FASHION SHOW HELPS Y.M.C.A. YOUTH FUND; Young Women of Society Serve as Manikins at Luncheon Here | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/war-relief-unit-formed-set-up-to-receive-contributions-for-french.html | WAR RELIEF UNIT FORMED; Set Up to Receive Contributions for French and British | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/7500000-bonds-on-market-today-national-supplys-3-firstmortgage.html | $7,500,000 BONDS ON MARKET TODAY; National Supply's 3 % FirstMortgage Issue Priced at 101 and Accrued InterestLARGE BANKING SYNDICATEGroup Led by Kuhn, Loeb &Co., A.G. Becker, Hemphill,Noyes and Harriman Ripley NEW STOCK OFFERING Preferred and Class A Shares of A. De Pinna in Market | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/convoy-leader-reports-with-a-biblical-text.html | Convoy Leader Reports With a Biblical Text | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/play-hockey-for-charity-st-paulsprinceton-freshmen-game-to-aid.html | PLAY HOCKEY FOR CHARITY; St. Paul's-Princeton Freshmen Game to Aid School Camp | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/midgets-interned-in-a-french-camp-ten-who-appeared-at-worlds-fair.html | MIDGETS INTERNED IN A FRENCH CAMP; Ten Who Appeared at World's Fair Held Because They Might Be 'Ideal Spies' COULD 'HIDE IN DRAWER' They Are Said to Be Pets in the Concentration Area for 1,500 Germans | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/yugoslav-official-slain-by-detective-grain-export-director-said-to.html | YUGOSLAV OFFICIAL SLAIN BY DETECTIVE; Grain Export Director Said to Have Fired at Police Who Came to Question Son MANY COMMUNISTS HELD Rigid Inquiry Aims to Ease Neighbors' Fears of Spread of Red Doctrines A Distinguished Financier Embarrassment to Cabinet One Slain in Red Riot at Split | True | By Telephone To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/importers-ordered-to-pay-dumping-duties-in-first-adverse-ruling.html | Importers Ordered to Pay Dumping Duties In First Adverse Ruling Recalled Since '32 | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/bids-sent-to-84-for-augusta-golf-nelson-picard-ward-guldahl-top.html | BIDS SENT TO 84 FOR AUGUSTA GOLF; Nelson, Picard, Ward, Guldahl Top Field for the Masters Tournament April 4-7 13 NEWCOMERS IN GROUP Bulla and Oliver Among Those Who Qualified by Their Play During the Year | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/hotel-occupancy-up-6.html | Hotel Occupancy Up 6% | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/fund-for-hospital-unit-west-side-group-formed-to-aid-new-roosevelt.html | FUND FOR HOSPITAL UNIT; West Side Group Formed to Aid New Roosevelt Department | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/two-new-players-who-are-going-well-for-the-rangers.html | TWO NEW PLAYERS WHO ARE GOING WELL FOR THE RANGERS | True | Times Wide World | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/action-sought-to-end-shellac-speculation-processors-here-cable.html | ACTION SOUGHT TO END SHELLAC SPECULATION; Processors Here Cable India After 100% Price Rise | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/a-policy-of-peace.html | A POLICY OF PEACE | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/graf-spees-crew-will-be-interned-argentinas-foreign-office-acts-as.html | GRAF SPEE'S CREW WILL BE INTERNED; Argentina's Foreign Office Acts as Langsdorff Lands --Wreckage Still Aflame Near Mutiny Reported GRAF SPEE'S CREW WILL BE INTERNED Not a Menace to Navigation Spee Sailors Are Detained Argentina to Intern Crew No Renewal of Struggle | True | By John W. White Wireless To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/pay-of-officers-shown-minneapolismoline-power-gives-data-in-proxy.html | PAY OF OFFICERS SHOWN; Minneapolis-Moline Power Gives Data in Proxy Statement | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/japanese-promise-reopened-yangtze-date-is-indefinite-and-military.html | JAPANESE PROMISE REOPENED YANGTZE; Date Is Indefinite and Military Restrictions Will Prevail-- Shanghai Not Hopeful | True | By Hugh Byas Wireless To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/state-travel-drive-is-urged.html | State Travel Drive Is Urged | True | Special to THE NEW YORK TIMES. | C1B 438575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/celebrates-60th-year-with-brokerage-house.html | Celebrates 60th Year With Brokerage House | True | Lewis A. Macomber | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/tnec-hearing-gets-data-on-bond-cuts-partner-in-kidder-peabody-co.html | TNEC HEARING GETS DATA ON BOND CUTS; Partner in Kidder, Peabody & Co. Tells of New England's Share and Morgan Loan CHICAGO BANKER ON STAND H.L. Stuart Testifies He Was Referred to Morgan Stanley by W.S. Gifford | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/rate-on-bills-is-lower-average-for-the-treasurys-weekly-issue-is.html | RATE ON BILLS IS LOWER; Average for the Treasury's Weekly Issue Is 0.018% | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/million-left-by-penrose-will-gives-100000-each-to-nephew-and-niece.html | MILLION LEFT BY PENROSE; Will Gives $100,000 Each to Nephew and Niece | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/guard-officer-promoted-to-lead-cavalry-unit.html | Guard Officer Promoted To Lead Cavalry Unit | True | Times Wide World, 1939 | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/sister-mary-clare-superior-of-blessed-sacrament-convent-in-albany.html | SISTER MARY CLARE; Superior of Blessed Sacrament Convent in Albany Is Dead | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/dodgers-book-yankees-teams-will-meet-nine-times-in-spring.html | DODGERS BOOK YANKEES; Teams Will Meet Nine Times in Spring Exhibition Games | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/buys-pierre-leasehold-getty-realty-corporation-bids-it-in-at.html | BUYS PIERRE LEASEHOLD; Getty Realty Corporation Bids It In at Foreclosure | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/don-p-okeefe-chevrolet-official-was-with-general-motors-many-years.html | DON P. O'KEEFE; Chevrolet Official Was With General Motors Many Years | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/canada-ironic-on-spee-hitler-similarly-scuttling-the-reich-couplet.html | CANADA IRONIC ON SPEE; Hitler Similarly Scuttling the Reich, Couplet Indicates | True | By Telephone To the New York Times. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/communist-membership-gains.html | Communist Membership Gains | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/poles-hear-hitler-plans-buffer-zone-20000000-poles-and-jews-would.html | POLES HEAR HITLER PLANS BUFFER ZONE; 20,000,000 Poles and Jews Would Be Massed in Area on New Soviet Border RUMP STATE ABANDONED Jewish 'Reservation' Appears Also Dropped--Berlin Admits Delay in Shift National Strength Sapped | True | Wireless to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/stock-market-indices-weekly-international-level-on-dec-16-was-629.html | STOCK MARKET INDICES; Weekly International Level on Dec. 16 Was 62.9, Against 62.3 | True | Special Cable to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-19 | 1939-12-19 | https://www.nytimes.com/1939/12/19/archives/better-prices-expected-farm-bureau-says-consumer-demand-will-expand.html | BETTER PRICES EXPECTED; Farm Bureau Says Consumer Demand Will Expand | True | Special to THE NEW YORK TIMES. | C1B 438575 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/admiral-ap-stoddart-second-in-command-to-sturdee-in-falkland.html | ADMIRAL A.P. STODDART; Second in Command to Sturdee in Falkland Islands Battle | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/movers-buy-in-the-bronx-kroywen-concern-takes-title-to-building-at.html | MOVERS BUY IN THE BRONX; Kroywen Concern Takes Title to Building at 3,475 3d Ave. | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/retiring-judges-honored-dewey-praises-nott-and-collins-at-dinner.html | RETIRING JUDGES HONORED; Dewey Praises Nott and Collins at Dinner Given for Them | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/2-state-jurists-honored-lehman-and-crane-guests-at-bar-luncheon.html | 2 STATE JURISTS HONORED; Lehman and Crane Guests at Bar Luncheon Here | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/japan-optimistic-on-pact-with-us-foreign-minister-tells-cabinet.html | JAPAN OPTIMISTIC ON PACT WITH U.S.; Foreign Minister Tells Cabinet Progress Has Been Made in Talks With Envoy MODERATES WIN A VICTORY Nationalist Newspaper Hints New Nanking Regime May Ignore Tokyo Pledges | True | By Hugh Byas Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/shippers-board-to-meet-will-decide-on-number-of-cars-needed-in.html | SHIPPERS BOARD TO MEET; Will Decide on Number of Cars Needed in First Quarter | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/gloria-f-french-bows-at-luncheon-party-is-given-by-her-mother-mrs.html | GLORIA F. FRENCH BOWS AT LUNCHEON; Party Is Given by Her Mother, Mrs. Raymond Langdon French -- Many of Young Set There | True | Ira L. Hill | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/new-yawl-is-launched-mrs-johnson-sponsors-good-news-at-nevins.html | NEW YAWL IS LAUNCHED; Mrs. Johnson Sponsors Good News at Nevins Shipyard | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/535000-loan-is-put-on-project-in-bronx-apartment-under-construction.html | $535,000 LOAN IS PUT ON PROJECT IN BRONX; Apartment Under Construction in Wallace Ave. Financed | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mayor-gives-to-chinese-daughters-of-author-receive-aid-for-red.html | MAYOR GIVES TO CHINESE; Daughters of Author Receive Aid for Red Cross | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/goalie-houle-dies-at-post.html | Goalie Houle Dies at Post | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/3-failure-groups-off-wholesale-and-commercial-service-divisions.html | 3 FAILURE GROUPS OFF; Wholesale and Commercial Service Divisions Show Rise | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/business-world-commercial-paper-buyers-total-lower-range-prices.html | Business World; COMMERCIAL PAPER Buyers' Total Lower Range Prices Down for 1940 Buyers Take 75% or Silvers Holiday Furniture Sales Up Robes Lead Men's Wear Rush Opens Spring Corset Lines Shellac Protest Grows Grocery Group to Meet Jan. 15 Rayon Greige Goods Stronger Gray Goods Trading Light | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/5-employers-guilty-in-insurance-frauds-2-corporations-also-admit.html | 5 EMPLOYERS GUILTY IN INSURANCE FRAUDS; 2 Corporations Also Admit NonPayment of State Premiums | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rfc-to-back-home-loans-moves-to-buy-mortgages-up-to-2500-to-loosen.html | RFC TO BACK HOME LOANS; Moves to Buy Mortgages Up to $2,500 to Loosen Credit | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/christmas-bonuses-us-vitamin.html | CHRISTMAS BONUSES; U.S. Vitamin | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/events-today.html | Events Today | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/suites-on-heights-in-new-ownership-148room-building-at-2026-magaw.html | SUITES ON HEIGHTS IN NEW OWNERSHIP; 148-Room Building at 20-26 Magaw Place Sold by Lensol Corporation 537 EAST 5TH ST. DEEDED Newly Altered Apartment Is Conveyed by Bank--Other City Properties Traded | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/safety-lecturer-in-a-crash.html | Safety Lecturer in a Crash | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/canada-studies-gar-wood-boats.html | Canada Studies Gar Wood Boats | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/palm-beach-bank-adds-surplus.html | Palm Beach Bank Adds Surplus | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/exspy-warns-world-of-buddhist-wrath-cabinets-continue-war-at-their.html | EX-SPY WARNS WORLD OF BUDDHIST WRATH; Cabinets Continue War at Their Peril, Says Trebitsch-Lincoln | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/finnish-red-troops-wear-uniforms-of-early-1700s.html | Finnish Red Troops Wear Uniforms of Early 1700's | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stars-in-debate-on-long-drivers-snead-thomson-guilford-and-gamber.html | STARS IN DEBATE ON LONG DRIVERS; Snead, Thomson, Guilford and Gamber Named as Best in Miami Discussion | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dixie-clipper-off-with-11-for-europe-of-25-passengers-aboard-14-are.html | DIXIE CLIPPER OFF WITH 11 FOR EUROPE; Of 25 Passengers Aboard, 14 Are Bound for Bermuda | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bank-of-america-challenges-nlrb-charges-san-francisco-hearing-is.html | BANK OF AMERICA CHALLENGES NLRB; Charges San Francisco Hearing Is Attempt to Bring Banking Under 'Control of C.I.O.' UNION PLEA IS DISPUTED 'Unfair Labor Practices' AreDenied--Board Is Held toHave No Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/diamond-supply-normal.html | Diamond Supply Normal | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/booksauthors.html | Books--Authors | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/argentina-interns-graf-spees-crew-officers-may-live-in-buenos-aires.html | ARGENTINA INTERNS GRAF SPEE'S CREW; Officers May Live in Buenos Aires, Men Go Inland--Cost to Be Charged to Reich TACOMA PUT UNDER GUARD Governor Tells How the Exeter Stayed in Fight Until Only One Gun Could Be Fired Tacoma Brought Into Port Four to Be Interned Exeter's Fight Described Steered by Word of Mouth | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/jacob-fischel-long-a-realtor-here-77-he-built-the-old-grand-street.html | JACOB FISCHEL, LONG A REALTOR HERE, 77; He Built the Old Grand Street Theatre--Founder of a School | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/its-a-serious-job.html | IT'S A SERIOUS JOB | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/more-time-to-change-pleas.html | More Time to Change Pleas | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/red-hooks-tenants-plan-group-activity-grant-of-5000-made-to-start.html | RED HOOK'S TENANTS PLAN GROUP ACTIVITY; Grant of $5,000 Made to Start Recreation Program | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/trolley-conductor-held-up.html | Trolley Conductor Held Up | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/helsinki-raid-casualties-2-crows-dead-1-wounded.html | Helsinki Raid Casualties: 2 Crows Dead, 1 Wounded | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/third-straight-class-a-title-annexed-by-new-york-women-rivals-in.html | Third Straight Class A Title Annexed by New York Women; RIVALS IN PLAY-OFF MATCH AT JUNIOR LEAGUE | True | By Maureen Orcutttimes Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/article-1-no-title-checks-baltimore-fives-rally-oklahoma-aggies-top.html | Article 1 -- No Title; Checks Baltimore Five's Rally--Oklahoma Aggies Top Duke | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/allows-road-to-pay-on-rfc-loan.html | Allows Road to Pay on RFC Loan | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/1500000-settles-atlas-corp-suit-securities-allied-minority.html | $1,500,000 SETTLES ATLAS CORP. SUIT; Securities Allied Minority Stockholders Allowed by Court to End Accounting Action MOST BACK TO TRUSTEES $358,000 to Attorneys for the Plaintiffs--Some Defendants Offer $27 for Stock To Buy Plaintiffs' Stock Complaints Charged Waste | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/gundry-appears-in-violin-recital-second-performance-in-new-york-is.html | GUNDRY APPEARS IN VIOLIN RECITAL; Second Performance in New York Is Given in Town Hall --Helmer at Piano BACH SONATA IS OFFERED Vivaldi-Respighi Composition Opens Program--Conus Concerto Is Played | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/nazi-vessel-flees-to-florida-harbor-captain-of-freighter-arauca.html | NAZI VESSEL FLEES TO FLORIDA HARBOR; Captain of Freighter Arauca Says British Cruiser Chased Her in U.S. Waters | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/gold-imports-off-sharply-in-week-canada-mainly-responsible-as-total.html | GOLD IMPORTS OFF SHARPLY IN WEEK; Canada Mainly Responsible as Total Drops to $25,429,792 From $141,996,834 FOREIGN EXCHANGE FIRM Sterling Closes Unchanged at $3.95-- Guilder Declines 3 Points to 53.16c | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dutch-loan-goes-begging-defense-issue-is-only-a-little-more-than.html | DUTCH LOAN GOES BEGGING; Defense Issue Is Only a Little More Than Half Subscribed | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/truant-officers-must-be-cultured-school-superintendents-vote-to.html | TRUANT OFFICERS MUST BE CULTURED; School Superintendents Vote to Require College Degrees as Job Requirement NEW PHILOSOPHY MARKED Attendance Bureau Is to Be Manned by Social Workers Sympathetic to Pupils | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/prices-on-labels-of-liquor-urged-store-suggests-a-change-in-law-as.html | PRICES ON LABELS OF LIQUOR URGED; Store Suggests a Change in Law as Curb on 'Bargains' | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/investment-banker-to-be-head-of-blue-ridge-trust.html | Investment Banker to Be Head of Blue Ridge Trust | True | Times Wide World, 1931 | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/manhattan-syracuse-and-springfield-basketball-victors-jaspers.html | Manhattan, Syracuse and Springfield Basketball Victors; JASPERS CONQUER M'GILL FIVE, 41-20 Revamped Manhattan Line-Up Clicks, Kravetz Setting Pace With 12 Points SYRACUSE NIPS CORNELL Kruze's Last-Minute Basket Wins, 27-26-- Springfield Beats Hofstra, 48-43 Close Guarding Marks Game Late Rally Proves Decisive | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/soviet-sees-profits-as-our-aim-in-finland-writer-accuses-americans.html | SOVIET SEES PROFITS AS OUR AIM IN FINLAND; Writer Accuses Americans of Selling Surplus Munitions | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/8-states-to-push-superroad-plan-officials-meet-on-the.html | 8 STATES TO PUSH SUPER-ROAD PLAN; Officials Meet on the Bostonto-Washington Project | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/78-get-service-awards-edison-company-honors-employes-for-saving.html | 78 GET SERVICE AWARDS; Edison Company Honors Employes for Saving Lives | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/beaux-arts-ball-heralded-in-gems-fabulous-jewels-sparkle-on.html | BEAUX ARTS BALL HERALDED IN GEMS; Fabulous Jewels Sparkle on Costumes Worn by Society Women at Advance Affair 400-CARAT TOPAZ SHOWN Gowns Created by Famous Designers Are Applauded by Capacity Audience | True | Times Wide World | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/hillers-2-goals-aid-in-52-victory-rangers-subdue-canadiens-as.html | HILLER'S 2 GOALS AID IN 5-2 VICTORY; Rangers Subdue Canadiens as Watson and Trudel Start a Free-for-All Fight MAJOR PENALTIES TO FOUR Colville Brothers and Hextall Also Score for New York-- 8,966 Fans at Garden Fight Spreads Quickly Montreal Rush Halted A Benefit Contest | True | By Joseph C. Nichols | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/peruvians-greet-finland-senate-sends-cable-of-sympathy-honor-for.html | PERUVIANS GREET FINLAND; Senate Sends Cable of Sympathy --Honor for Ex-President | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/buys-plot-in-greenwich.html | Buys Plot in Greenwich | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/fair-trade-study-ready-soon.html | Fair Trade Study Ready Soon | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/hearst-got-250000-for-georgian.html | Hearst Got $250,000 for Georgian | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/left-williams-50000-art-fund.html | Left Williams $50,000 Art Fund | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/myth-about-lepke-assailed-at-trial-defense-in-summing-up-of.html | 'MYTH' ABOUT LEPKE ASSAILED AT TRIAL; Defense, in Summing Up of Narcotics Case, Asks Jury to Forget Publicized Name 'BREACH OF JUSTICE' SEEN Argument to Continue Today With Federal Plea and Jury's Charge to Follow | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ernest-lawson.html | ERNEST LAWSON | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/fourth-man-indicted-in-passport-inquiry-he-is-described-as.html | FOURTH MAN INDICTED IN PASSPORT INQUIRY; He Is Described as Mysterious but 'Important' Figure | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/president-renews-labor-peace-move-he-confers-with-john-l-lewis-who.html | PRESIDENT RENEWS LABOR PEACE MOVE; He Confers With John L. Lewis, Who Is Mum as He Leaves White House Conference WITH CABINET TWO HOURS Hears Hatch Urge Widening of Anti-Political Activity Act-- Virginia Judges Named | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/curran-takes-oath-as-chief-magistrate-sworn-in-by-mayor-in-ceremony.html | CURRAN TAKES OATH AS CHIEF MAGISTRATE; Sworn In by Mayor in Ceremony in Presence of Schurman | True | Times Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/gj-lyon-engineer-was-captain-in-war-aide-to-national-board-of-fire.html | G.J. LYON, ENGINEER, WAS CAPTAIN IN WAR; Aide to National Board of Fire Underwriters for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/list-of-the-days-contributions-received-for-the-neediest-cases-fund.html | List of the Day's Contributions Received for the Neediest Cases Fund; CASE 131 Grandmother and Granddaughter | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/officials-reject-five-challenges-four-lightweight-title-bids-and.html | OFFICIALS REJECT FIVE CHALLENGES; Four Lightweight Title Bids and One Welterweight Are Voided by Boxing Board SCALZO IN KEEN WORKOUT Staggers Rufrano With Right in Preparation for Garden Bout With Chavez One Reply for All Interest in Featherweights | True | By James P. Dawson | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/nyu-dance-on-friday-1000-students-expected-at-education-school.html | N.Y.U. DANCE ON FRIDAY; 1,000 Students Expected at Education School Event | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/a-japanese-concession.html | A JAPANESE CONCESSION | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/fire-department.html | Fire Department | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/new-jersey-sells-10500000-bonds-shields-group-wins-loan-on-bid-of-1.html | NEW JERSEY SELLS $10,500,000 BONDS; Shields Group Wins Loan on Bid of 100.521 for 1 s--Reoffers It to Yield 0.4 to 1.3% $3,670,000 FOR LOUISVILLE Blyth & Co. Syndicate Gets Award at 100.52 for 2 s--Other Municipal Financing | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/50-tax-fine-is-imposed-on-gift-cigarettes.html | $50 Tax Fine Is Imposed On Gift Cigarettes | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/canadian-red-cross-aids-poles.html | Canadian Red Cross Aids Poles | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/pirrone-to-quit-ring.html | Pirrone to Quit Ring | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stalin-fete-dims-soviet-war-news-preparation-for-his-birthday.html | STALIN FETE DIMS SOVIET WAR NEWS; Preparation for His Birthday Overshadows All World Events for Russia Stalin in Many Lights Blackout Is Attempted | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/the-columbus-scuttled.html | THE COLUMBUS SCUTTLED | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/sports-of-the-times-winning-one-on-the-moral-side.html | Sports of the Times; Winning One on the Moral Side | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bbc-musical-director-killed.html | B.B.C. Musical Director Killed | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/columbus-crew-to-be-housed-here-preparations-are-being-made-for-579.html | COLUMBUS CREW TO BE HOUSED HERE; Preparations Are Being Made for 579 Arriving Today on Cruiser Tuscaloosa NEWS SHOCKS GERMANS Liner Began Service in 1924 as Largest Craft in Merchant Marine of the Reich | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/manati-sugar-plan-operative.html | Manati Sugar Plan Operative | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/cleveland-has-warmest-dec-19.html | Cleveland Has Warmest Dec. 19 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/3000000-niagara-hudson-loan.html | $3,000,000 Niagara Hudson Loan | True | Special to THE NEW YORK TIMES. | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/elizabeth-ridgely-engaged-to-marry-brooklyn-girl-wells-college.html | ELIZABETH RIDGELY ENGAGED TO MARRY; Brooklyn Girl, Wells College Alumna, Will Be Bride of Ernest E. Spencer Jr. ALSO ATTENDED FERMATA Presented to Society in 1931 -- Fiance Was Graduated From Williams College | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/refuge-for-wounded-in-luxembourg-studied-duchy-would-be-neutralized.html | Refuge for Wounded in Luxembourg Studied; Duchy Would Be Neutralized as Hospital Zone | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/christmas-fla-is-mechanized.html | Christmas, Fla., Is Mechanized | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/itt-official-quits-to-serve-war-bureau.html | I.T.&T. Official Quits To Serve War Bureau | True | Underhill | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/harry-keeler-64-chicago-educator-an-assistant-superintendent-of.html | HARRY KEELER, 64, CHICAGO EDUCATOR; An Assistant Superintendent of Schools--In System 41 Years | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/flexible-lineup-aids-st-francis-coach-cooney-to-continue-plan-of.html | FLEXIBLE LINE-UP AIDS ST. FRANCIS; Coach Cooney to Continue Plan of Changing His Quintet to Meet Style of Foes Cooney in Eighth Season No Definite First Five Shifts Some Home Games | True | By Lincoln A. Werdentimes Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/president-to-act-on-rural-housing-straus-to-submit-several-projects.html | PRESIDENT TO ACT ON RURAL HOUSING; Straus to Submit Several Projects for His Approval | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/sea-gull-sextet-wins-10.html | Sea Gull Sextet Wins, 1-0 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/10900000-bonds-for-utility-today-pennsylvania-water-and-power-3-s.html | $10,900,000 BONDS FOR UTILITY TODAY; Pennsylvania Water and Power 3 s to Be Offered to Public by White, Weld Group PRICE IS 104 AND INTEREST Proceeds to Be Used in Payment of $10,903,000 5sDue on Jan. 1 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/added-drive-for-charity-community-service-to-start-cleanup-campaign.html | ADDED DRIVE FOR CHARITY; Community Service to Start Clean-Up Campaign on Jan. 3 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/three-go-to-chair-tomorrow.html | Three Go to Chair Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/financial-markets-stocks-continue-indefinite-in-trend-with-final.html | FINANCIAL MARKETS; Stocks Continue Indefinite in Trend, With Final Prices Easier--Reaction in Wheat | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/1964222-city-voters-enrolled-by-parties-declines-in-membership-of.html | 1,964,222 CITY VOTERS ENROLLED BY PARTIES; Declines in Membership of Three Groups Shown by Analysis | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/renting-of-suites-listed-by-agents-sh-vallance-broker-signs-for.html | RENTING OF SUITES LISTED BY AGENTS; S.H. Vallance, Broker, Signs for Large Apartment in 2 East 88th St. MRS. C.S. SARGENT LESSEE Units Also Taken by Evelyn Raffetto, Mrs. E.O'G. Duffy and Mrs. Catherine Bell | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/lamont-asks-aid-for-hospital-fund-bankers-plea-to-workers-in-drive.html | LAMONT ASKS AID FOR HOSPITAL FUND; Banker's Plea to Workers in Drive Is for Preservation of American Way of Life | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/la-salle-checks-xavier-quintet-gains-22to14-decision-other-school.html | LA SALLE CHECKS XAVIER; Quintet Gains 22-to-14 Decision --Other School Results | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/silver-rises-in-montreal.html | Silver Rises in Montreal | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/miss-nell-kelly-actress-dies-in-hospital-of-diabetes-at-age-of-29.html | MISS NELL KELLY; Actress Dies in Hospital of Diabetes at Age of 29 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/infirmary-to-gain-by-film-preview-showing-of-entente-cordiale.html | INFIRMARY TO GAIN BY FILM PREVIEW; Showing of 'Entente Cordiale' Tonight Aids Institution for Women and Children SPONSORED BY AUXILIARY Beneficiary of Event Plans a Dinner Dance to Be Given on New Year's Eve | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/leaves-illinois-central-william-atwill-general-manager-retires-fr.html | LEAVES ILLINOIS CENTRAL; William Atwill, General Manager, Retires; F.R. Mays in His Place | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/the-international-situation.html | The International Situation | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stores-to-end-1939-with-clear-stocks-late-upswing-in-holiday-trade.html | STORES TO END 1939 WITH CLEAR STOCKS; Late Upswing in Holiday Trade Keeps Cancellations Low, Helps January Outlook DELIVERY PROBLEM ACUTE Producers' Inability to Meet Concentration of Orders Reduces Volume | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stanley-presents-stand-on-bidding-memoranda-prepared-for-tnec-but.html | STANLEY PRESENTS STAND ON BIDDING; Memoranda Prepared for TNEC but Denied Place in Record Are Made Public HIT 'BUSINESS COERCION' Direct Negotiation Procedure Is Defended as a Right of Various Companies Urges Public Be Told Aims Underwriting Spread Explained | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/air-group-quits-ottawa.html | Air Group Quits Ottawa | True | By Telephone To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/incidents-in-european-conflict-bugler-17-sea-fight-victim.html | Incidents in European Conflict; Bugler, 17, Sea Fight Victim | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/russogerman-ball-is-given-in-moscow-cultural-rapprochement-marked.html | RUSSO-GERMAN BALL IS GIVEN IN MOSCOW; Cultural Rapprochement Marked at Party for Nazi Colony | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/books-published-today.html | Books Published Today | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/alperin-named-chairman-succeeds-zinovay-as-head-of-school-games.html | ALPERIN NAMED CHAIRMAN; Succeeds Zinovay as Head of School Games Committee | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rovers-defeated-8-to-4-bow-to-eagle-six-at-washington-game-ends-in.html | ROVERS DEFEATED, 8 TO 4; Bow to Eagle Six at Washington --Game Ends in Fist Fight | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ep-hughes-dies-expolice-official-former-inspector-retired-as.html | E.P. HUGHES DIES; EX-POLICE OFFICIAL; Former Inspector, Retired as Captain, Dies in Brooklyn-- Sought Rosenthal Slayers GOT PNEUMONIA IN CHASE Illness Put Him Out of Hunt -- After Leaving Force, He Formed Detective Agency | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/television-images-in-collision-in-air-philadelphia-station-reports.html | TELEVISION IMAGES IN COLLISION IN AIR; Philadelphia Station Reports Interference by Pictures Broadcast From Here | True | By Orrin E. Dunlap Jr. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ends-dry-goods-hearing-ftc-hears-matter-as-testimony-is-concluded.html | ENDS DRY GOODS HEARING; FTC Hears Matter as Testimony Is Concluded | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/tax-forms-to-be-ready-jan-3.html | Tax Forms to Be Ready Jan. 3 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/advertising-news-and-notes-ge-to-push-newer-products-mckesson.html | Advertising News and Notes; G.E. to Push Newer Products McKesson Repeats Calox Deal Accounts New Advertisers Personnel Notes Movie Promotes Appliances | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/new-rochelle-tax-is-raised-to-318-1940-budget-is-cut-151059-to.html | NEW ROCHELLE TAX IS RAISED TO $3.18; 1940 Budget Is Cut $151,059 to $5,973,814, After Protest by Taxpayer Groups TEACHER PAY IS REDUCED 4% Decrease Ordered for City's Instructors--Greenburgh's Cost Scored at Hearing Abolition of Greenburgh Urged | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/alexander-dumas-49-insurance-salesman-new-rochelle-resident-dies.html | ALEXANDER DUMAS, 49, INSURANCE SALESMAN; New Rochelle Resident Dies After an Appendectomy | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/divorces-husband-second-time.html | Divorces Husband Second Time | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/admiral-in-bermuda-gets-credit-for-the-columbus.html | Admiral in Bermuda Gets Credit for the Columbus | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/william-u-follansbee-a-founder-and-expresident-of-steel-company-dies.html | WILLIAM U. FOLLANSBEE; A Founder and Ex-President of Steel Company--Dies at 80 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/in-the-nation-conflict-of-the-president-and-the-budget-balancers.html | In The Nation; Conflict of the President and the Budget Balancers | True | By Arthur Krock | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/polish-row-ended-by-nazis-and-army-military-and-civil-authorities.html | POLISH ROW ENDED BY NAZIS AND ARMY; Military and Civil Authorities Are Believed to Have Clashed Over Latter's Ruthlessness ELITE GUARDS STIR HATE Settlement Is Not Revealed, but So Far Generals Have Lost in Rifts on Domestic Policy Nazis Ruthless in Poland Nazis Still Dominant | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/to-honor-erasmus-eleven.html | To Honor Erasmus Eleven | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/614-heed-pleas-for-the-neediest-12070-contributed-to-bring-total-to.html | 614 HEED PLEAS FOR THE NEEDIEST; $12,070 Contributed to Bring Total to $142,608—Fund Is Lagging Behind 1938 MANY CASES AWAIT HELP Afflicted Men, Women and Children Dependent Upon Quick Response to Appeal | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/poles-plan-next-regime-exiles-in-france-hope-paderewski-will-head.html | POLES PLAN NEXT REGIME; Exiles in France Hope Paderewski Will Head Temporary Council | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mckeesport-names-buckley.html | McKeesport Names Buckley | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/downtown-ac-wins-at-squash-racquets-princeton-club-gains-title-in.html | DOWNTOWN A.C. WINS AT SQUASH RACQUETS; Princeton Club Gains Title in Other Class B Group FINAL STANDING OF THE TEAMS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/railroad-to-spend-6776815.html | Railroad to Spend $6,776,815 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/coal-helps-british-produce-gasoline-more-than-100000000-gallons-a.html | COAL HELPS BRITISH PRODUCE GASOLINE; More Than 100,000,000 Gallons a Year Now Extracted,7 Per Cent of NeedsTWO PROCESSES ARE USEDHydrogenation Favored OverCarbonization, Although ItLeaves No By-Products | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/heavy-realizing-drops-wheat-3c-soy-beans-however-bear-brunt-of.html | HEAVY REALIZING DROPS WHEAT 3C; Soy Beans, However, Bear Brunt of Profit-Taking and End 8c, the Limit, Lower MARGINS ON WHEAT RAISED Brokers Blame an Over-Bought Condition for Losses--Corn and Oats Resist Pressure | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/new-zealand-plans-a-large-air-effort-counts-costs-of-her-part-in.html | NEW ZEALAND PLANS A LARGE AIR EFFORT; Counts Costs of Her Part in the Empire Aviation Project | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bullion-gold.html | BULLION; Gold | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/steel-rate-decline-counters-the-trend-new-orders-are-lower-for-most.html | Steel Rate Decline Counters the Trend; New Orders Are Lower for Most Products | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dr-henry-b-jacobs-baltimore-physician-contributor-to-johns-hopkins.html | DR. HENRY B. JACOBS, BALTIMORE PHYSICIAN; Contributor to Johns Hopkins Library, Newport Leader | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/a-charity-aide.html | A CHARITY AIDE | True | Delar | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/byrd-wires-story-of-pitcairn-plight-relates-how-the-north-star-gave.html | BYRD WIRES STORY OF PITCAIRN PLIGHT; Relates How the North Star Gave Food and Medicine to War-Hit Islanders ITS FIRST MOVIE SHOWN Nearly Two Months Without a Visit Had Left Mutineers' Descendants Starved | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/missouri-in-drill-for-georgia-tech-team-to-depart-for-florida.html | MISSOURI IN DRILL FOR GEORGIA TECH; Team to Depart for Florida Tomorrow--Rivals Test Offensive Formations CLEMSON'S BACKS EXCEL Bryant, Floyd and McFadden Make Long Gains in Workout for Cotton Bowl | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/nancy-c-perkins-a-debutante-here-daughter-of-rev-worcester-perkins.html | NANCY C. PERKINS A DEBUTANTE HERE; Daughter of Rev. Worcester Perkins of Holy Communion Church Is Introduced | True | Phyfe | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/queen-anne-cushion-burns.html | Queen Anne Cushion Burns | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/to-spend-17400000.html | To Spend $17,400,000 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/thalberg-estate-tax-2000000.html | Thalberg Estate Tax $2,000,000 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/airport-on-mayors-card-drawing-of-north-beach-site-used-for-holiday.html | AIRPORT ON MAYOR'S CARD; Drawing of North Beach Site Used for Holiday Greeting | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/cotton-falls-back-as-hedging-gains-liquidation-of-straddles-with.html | COTTON FALLS BACK AS HEDGING GAINS; Liquidation of Straddles With Bombay Also a Factor in 14 to 23 Point Decline BUYING APPEARS ON DIP More Loan Collateral Is Sold in the South--Borrowers Have Profit of $5 to $10 a Bale Foreign Selling Is Seen Prices Here and in the South | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/fordham-building-begun-ground-broken-for-two-new-residence-hall.html | FORDHAM BUILDING BEGUN; Ground Broken for Two New Residence Hall Wings | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/barbour-aids-ellenstein-us-senator-testifies-for-mayor-at-newark.html | BARBOUR AIDS ELLENSTEIN; U.S. Senator Testifies for Mayor at Newark Trial | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/hotel-workers-art-show-opens.html | Hotel Workers' Art Show Opens | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mundelein-left-46204.html | Mundelein Left $46,204 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/pressure-groups-assailed-by-heck-assembly-speaker-asks-public.html | PRESSURE GROUPS ASSAILED BY HECK; Assembly Speaker Asks Public Instead to Work Together for Economic Good 4 TASKS OF LEGISLATURE Women Republicans Hear His Forecast of Major Activities at Coming Session | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/concerts-by-stravinsky-composer-to-give-own-works-and-tchaikovskys.html | CONCERTS BY STRAVINSKY; Composer to Give Own Works and Tchaikovsky's | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/garfield-eleven-en-route-to-miami-7000-bid-jersey-champions.html | GARFIELD ELEVEN EN ROUTE TO MIAMI; 7,000 Bid Jersey Champions Farewell--Students Parade Through Newark | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/pentagonal-fencing-meet-set.html | Pentagonal Fencing Meet Set | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/french-get-data-from-2-captives-extremely-interesting-news-reported.html | FRENCH GET DATA FROM 2 CAPTIVES; 'Extremely Interesting' News Reported Received From Officers Taken in Raid SKIRMISH IN REICH AREA Germans Confirm Activity on Western Front-- Deny British Are in First Lines | True | By G.h. Archambault Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ripley-lyman-dana-boston-attorney-was-trustee-of-hospital-and-civic.html | RIPLEY LYMAN DANA; Boston Attorney Was Trustee of Hospital and Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/gehringer-signs-again-tiger-infielder-accepts-terms-for-15th-season.html | GEHRINGER SIGNS AGAIN; Tiger Infielder Accepts Terms for 15th Season in 1940 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/harold-stanley-before-the-tnec-banker-asserts-competition-tends-to.html | HAROLD STANLEY BEFORE THE TNEC; Banker Asserts Competition Tends to Elimination of Small Underwriter TESTIFIES ON COMMISSION Rise Over Share of Morgan & Co. Linked to Business Cost at Monopoly Hearing Assails Business Cost Consultation on Issues Matching Coins Decides Allocation of Commissions HAROLD STANLEY BEFORE THE TNEC | True | By John H. Crider Special To the New York Times.times Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/held-in-securities-theft.html | Held in Securities Theft | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/heads-war-shipping-for-the-french-here-hm-de-linclays-is-appointed.html | HEADS WAR SHIPPING FOR THE FRENCH HERE; H.M. de Linclays Is Appointed to Important New Post | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/united-artists-to-fight-move-by-goldwyn-to-terminate-to-be-resisted.html | UNITED ARTISTS TO FIGHT; Move by Goldwyn to Terminate to Be Resisted in Court | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dr-paul-g-weston-exprofessor-of-pathology-and-bacteriology-at.html | DR. PAUL G. WESTON; Ex-Professor of Pathology and Bacteriology at Temple | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/750000-apartment-planned-in-astoria-189family-house-to-go-up-on.html | $750,000 APARTMENT PLANNED IN ASTORIA; 189-Family House to Go Up on 49th St. Near 31st Ave. | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dramatic-workshop-opened.html | Dramatic Workshop Opened | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/thorp-undergoes-operation.html | Thorp Undergoes Operation | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/little-off-to-rules-meeting.html | Little Off to Rules Meeting | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/new-viaduct-completed-toll-collection-to-start-march-1-on-span-in.html | NEW VIADUCT COMPLETED; Toll Collection to Start March 1 on Span in Westchester | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/realty-men-meet-today-mayor-la-guardia-to-speak-at-luncheon-session.html | REALTY MEN MEET TODAY; Mayor La Guardia to Speak at Luncheon Session | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/declares-axis-holds-no-corner-on-spain-rivera-says-the-market-is.html | DECLARES AXIS HOLDS NO 'CORNER' ON SPAIN; Rivera Says the Market Is Open to U.S., Other Suppliers | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/brass-firm-signs-with-union.html | Brass Firm Signs With Union | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/government-posts-final-crop-report-1939-farm-production-up-4-from.html | GOVERNMENT POSTS FINAL CROP REPORT; 1939 Farm Production Up 4% From the 1923-32 Average Despite Smaller Acreage 1% LESS THAN LAST YEAR Corn Harvest Estimated at 2,619,137,000 Bushels and Wheat at 754,971,000 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/made-chairman-of-bank-ew-wakelee-elected-by-the-palisade-trust-in.html | MADE CHAIRMAN OF BANK; E.W. Wakelee Elected by the Palisade Trust in Jersey | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/fiset-gets-quebec-post.html | Fiset Gets Quebec Post | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/letters-to-the-times-the-tva-and-lost-revenues-chairman-of.html | Letters to the Times; The TVA and Lost Revenues Chairman of Authority Details Board's Attitude on the Subject Our Main Road Is Clear But There Are Blind Ways Into Which if Not Careful, We May Stray Appreciation in England | True | HARCOURT A. MORGANG.G.W.HAROLD WHITEHEAD. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/yule-mail-from-europe-heavily-cut-by-the-war.html | Yule Mail From Europe Heavily Cut by the War | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/western-union-warns-on-tips.html | Western Union Warns on Tips | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/100000-is-cabled-for-finnish-relief-hoover-forwards-money-to-buy.html | $100,000 IS CABLED FOR FINNISH RELIEF; Hoover Forwards Money to Buy Children's Clothes and for Evacuation Purposes HE ACTS ON URGENT PLEAS Gifts Pour In and Fund Again Is Forced to Enlarge Offices -- Plans for Rally Pushed | True | Times Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/retires-1000000-of-debentures.html | Retires $1,000,000 of Debentures | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/successful-candidates-in-the-october-bar-examinations.html | Successful Candidates in the October Bar Examinations | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/oryan-stresses-duty-of-us-in-war-says-question-is-shall-we-act-now.html | ORYAN STRESSES DUTY OF U.S. IN WAR; Says Question Is Shall We Act Now or Wait Until Our Aid Would Be Ineffective HOLDS WE MUST PREPARE Declares Aim of New Conquests Is Not Europe but the LatinAmerican Countries | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/oregon-prevails-4540.html | OREGON PREVAILS, 45-40 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/chinese-recapture-manning-positions-counterattack-is-said-to-have.html | CHINESE RECAPTURE MANNING POSITIONS; Counter-Attack Is Said to Have Isolated the Japanese Garrison in South GUERRILLAS AGAIN ACTIVE Some Supply Lines Broken-- Invaders Retaliate by Bombing of Cities | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/523607-for-bondholders.html | $523,607 for Bondholders | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/francis-s-schimerka-aide-to-thomas-a-edison-in-rubber-experiments.html | FRANCIS S. SCHIMERKA; Aide to Thomas A. Edison in Rubber Experiments Is Dead | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/extra-checks-going-out-to-10000-city-employes.html | Extra Checks Going Out To 10,000 City Employes | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/topics-in-wall-street-education.html | TOPICS IN WALL STREET; Education | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/seabiscuit-shows-speed-steps-halfmile-in-48-seconds-in-trial-on.html | SEABISCUIT SHOWS SPEED; Steps Half-Mile in 48 Seconds in Trial on Coast | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/victoria-cricket-victor.html | Victoria Cricket Victor | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/not-a-class-apart.html | NOT A CLASS APART | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/wants-railroad-revived-regional-plan-engineer-urges-action-on.html | WANTS RAILROAD REVIVED; Regional Plan Engineer Urges Action on Westchester Line | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rally-by-balsamo-defeats-mignault-harlem-boxer-gains-decision-in.html | RALLY BY BALSAMO DEFEATS MIGNAULT; Harlem Boxer Gains Decision in Coliseum Feature | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/us-sales-to-japan-increase-in-month-october-tops-1938-period-but.html | U.S. SALES TO JAPAN INCREASE IN MONTH; October Tops 1938 Period, but Ten-Month Total Is Off | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mrs-kipling-dies-widow-of-author-americanborn-woman-wed-to-british.html | MRS. KIPLING DIES; WIDOW OF AUTHOR; American-Born Woman Wed to British Poet and Writer of Stories in 1892 EX-RESIDENT OF VERMONT Stricken at Sussex Estate After a Long Illness Since Husband's Death in 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/fifth-chess-victory-sought-by-harvard-crimson-team-hopes-to-retire.html | FIFTH CHESS VICTORY SOUGHT BY HARVARD; Crimson Team Hopes to Retire Belden-Stephens Trophy | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/city-bar-acts-against-ls-levy.html | City Bar Acts Against L.S. Levy | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mrs-jesse-s-phillips-clubwoman-is-dead-wife-of-insurance-executive.html | MRS. JESSE S. PHILLIPS, CLUBWOMAN, IS DEAD; Wife of Insurance Executive Stricken in Bronxville Home | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/remington-rand-officer-heads-board-of-trade.html | Remington Rand Officer Heads Board of Trade | True | Apeda | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/court-is-weighing-capshaw-removal-decision-is-reserved-after.html | COURT IS WEIGHING CAPSHAW REMOVAL; Decision Is Reserved After Justices Query Magistrate on Policy Case Rulings | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/first-lady-proposed-for-bryn-mawr-head-some-alumnae-suggest-her-to.html | FIRST LADY PROPOSED FOR BRYN MAWR HEAD; Some Alumnae Suggest Her to Succeed Dr. Park in 1941 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/art-notes.html | Art Notes | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/seven-ships-sunk-in-german-attacks-13-british-trawlers-bombed-from.html | SEVEN SHIPS SUNK IN GERMAN ATTACKS; 13 British Trawlers Bombed From Air--Steamer and Two Trawlers Destroyed THREE NEUTRALS VICTIMS Scandinavian Vessels Hit Mines in North Sea--Bodies of Reich Sailors Found Doubt Use of Aerial Torpedo Berlin Communique Brief German Ship Believed Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/sirovich-funeral-blocks-2d-avenue-25000-persons-in-streets-pay.html | SIROVICH FUNERAL BLOCKS 2D AVENUE; 25,000 Persons in Streets Pay Representative Tribute-- 1,000 Attend Services EULOGY BY LA GUARDIA Political Leaders, American Legion Members Present-- Private Rites at Home | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mack-nearing-77-discusses-future-venerable-pilot-of-athletics-talks.html | MACK, NEARING 77, DISCUSSES FUTURE; Venerable Pilot of Athletics Talks of a Winning Team for Next Season | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/roukema-will-skate-tonight.html | Roukema Will Skate Tonight | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mill-queries-begin-on-australia-wool-no-actual-sales-but-interest.html | MILL QUERIES BEGIN ON AUSTRALIA WOOL; No Actual Sales, but Interest Indicates Initial Lot Will Be Taken Up Readily EXPECT MORE OFFERINGS Traders Believe These Will Be Sufficient to Fill Needs of American Users | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/soose-knocks-out-jones-referee-stops-bout-in-fifth-round-at.html | SOOSE KNOCKS OUT JONES; Referee Stops Bout in Fifth Round at Philadelphia | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/nancy-barr-betrothed-virginia-girl-to-become-bride-of-robert-p.html | NANCY BARR BETROTHED; Virginia Girl to Become Bride of Robert P. Saunders | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/france-said-to-offer-italy-90year-lease-of-jibuti.html | France Said to Offer Italy 90-Year Lease of Jibuti | True | By Telephone To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/hunting-accidents.html | HUNTING ACCIDENTS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/steve-belloise-stops-vona.html | Steve Belloise Stops Vona | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dr-ht-hotchkiss-excity-officer-76-practicing-physician-nearly-50.html | DR. H.T. HOTCHKISS, EX-CITY OFFICER, 76; Practicing Physician Nearly 50 Years Dies in Brooklyn | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/boston-providence-railroad-loses-appeal-debt-to-new-haven-upheld-by.html | Boston & Providence Railroad Loses Appeal; Debt to New Haven Upheld by Circuit Court | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stock-of-wheeling-steel.html | Stock of Wheeling Steel | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/the-right-to-rule.html | THE RIGHT TO RULE | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/buys-the-eagles-realty-union-central-life-gets-property-in-its-own.html | BUYS THE EAGLE'S REALTY; Union Central Life Gets Property in Its Own Foreclosure Action | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/text-of-address-delivered-by-sumner-welles.html | Text of Address Delivered by Sumner Welles | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/big-store-to-be-conditioned.html | Big Store to Be Conditioned | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/williston-fish-exhead-of-chicago-surface-lines-wrote-a-last-will.html | WILLISTON FISH; Ex-Head of Chicago Surface Lines Wrote 'A Last Will' | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bans-antifinnish-handbills.html | Bans Anti-Finnish Handbills | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/aylesworth-resigns-as-publisher-here-newspaper-executive-quits.html | AYLESWORTH RESIGNS AS PUBLISHER HERE; Newspaper Executive Quits After Admission to Bar | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/liner-samaria-puts-back-after-crash-off-england.html | Liner Samaria Puts Back After Crash Off England | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/army-to-mass-260-tanks-in-south-most-in-history.html | Army to Mass 260 Tanks In South, Most in History | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/sibelius-sends-message-finnish-composer-thanks-you-americans-for.html | SIBELIUS SENDS MESSAGE; Finnish Composer Thanks 'You Americans' for Sympathy | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/candlelight-concert-at-center.html | Candlelight Concert at Center | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/exangel-relates-break-with-divine-testifies-he-declined-to-take-her.html | EX-'ANGEL' RELATES BREAK WITH DIVINE; Testifies He Declined to Take Her Salary as Gift So Long as She Met Her Husband Bought Things She Long Wanted | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/spee-captain-comments-says-liner-columbus-could-not-be-a-supply.html | SPEE CAPTAIN COMMENTS; Says Liner Columbus Could Not Be a Supply Ship | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/to-visit-white-house-fd-roosevelt-jr-and-family-to-spend-christmas.html | TO VISIT WHITE HOUSE; F.D. Roosevelt Jr. and Family to Spend Christmas There | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/boxer-confesses-killing-engelberg-ernie-haas-seized-in-canada.html | BOXER CONFESSES KILLING ENGELBERG; Ernie Haas, Seized in Canada, Disposes of Theories That Motive Was Political HE IS BEING BROUGHT HERE Crime Resulted From Abnormal Behavior of the Two Men, Police Now Declare | True | Times Wide World | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/kathleen-cerra-victor-captures-fenceoff-from-miss-beauchamp-in.html | KATHLEEN CERRA VICTOR; Captures Fence-Off From Miss Beauchamp in Novice Event | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/st-johns-rifle-team-divides.html | St. John's Rifle Team Divides | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ernest-eidlitzes-are-dinner-hosts-entertain-for-sigourney-b.html | ERNEST EIDLITZES ARE DINNER HOSTS; Entertain for Sigourney B. Romaines and Later Take Guests to Hockey Game MISS WIEDERSHEIM FETED Debutante Honored at Supper by Philip Sharpleses-- Mrs. Greenough Has Luncheon Miss Wiedersheim Honored Dinner for Mrs. F.A. Vanderlip Russell K. Weekses Hosts | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/state-collected-46899-for-minimum-pay-in-year.html | State Collected $46,899 For Minimum Pay in Year | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/wider-merit-plan-for-us-jobs-urged-extension-of-system-to-300000.html | WIDER MERIT PLAN FOR U.S. JOBS URGED; Extension of System to 300,000 Posts Now Exempt FromCivil Service Proposed | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/federal-bill-bids-friday-date-on-100000000-weekly-issue-advanced.html | FEDERAL BILL BIDS FRIDAY; Date on $100,000,000 Weekly Issue Advanced for Holiday | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/troth-announced-of-lesley-ripley-greatgranddaughter-of-late-henry-b.html | TROTH ANNOUNCED OF LESLEY RIPLEY; Great-Granddaughter of Late Henry B. Hyde Will Be Wed to Hermann C. Schwab MADE DEBUT LAST SEASON Was Graduated From Chapin School--Fiance Is Member of Junior Class at Yale | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/barnard-benefit-aides-feted.html | Barnard Benefit Aides Feted | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/visit-to-dies-hearing-by-first-lady-scored-termed-horrifying-at.html | VISIT TO DIES HEARING BY FIRST LADY SCORED; Termed 'Horrifying' at Meeting of Republican Women | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/outlines-belgian-aims-foreign-minister-warns-of-tie-with-the.html | OUTLINES BELGIAN AIMS; Foreign Minister Warns of Tie With the Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bruins-top-leafs-and-tie-for-lead-win-3-to-2-in-overtime-forcing-to.html | BRUINS TOP LEAFS AND TIE FOR LEAD; Win, 3 to 2, in Overtime, Forcing Toronto to Share First Place | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/firestone-clears-6722045-in-year-net-income-of-tire-and-rubber.html | FIRESTONE CLEARS $6,722,045 IN YEAR; Net Income of Tire and Rubber Company Equals $2.03 on Each Common Share HIGH RECORD FOR SALES Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/republican-ball-feb-5-15th-assembly-district-club-plans-34th-annual.html | REPUBLICAN BALL FEB. 5; 15th Assembly District Club Plans 34th Annual Event | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/golfers-honor-williamson.html | Golfers Honor Williamson | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/broadway-jammed-attwin-premieres-thousands-at-capitol-and-astor-to.html | BROADWAY JAMMED ATTWIN PREMIERES; Thousands at Capitol and Astor to See Celebrities at 'Gone With the Wind' 300 POLICEMEN ON DUTY Only Persons With Tickets Permitted to Walk Between 50th and 51st Streets Strict Regulations Set | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/us-bonds-advance-on-light-turnover-treasurys-up-232-to-1932-point.html | U.S. BONDS ADVANCE ON LIGHT TURNOVER; Treasurys Up 2-32 to 19-32 Point in Dullest Trading Since War Began in Europe CORPORATE ISSUES EASE European Government Loans Fluctuate Irregularly-- Australians Higher | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/five-ports-bombed-soviet-attacks-beaten-off-by-finnish-guns-on.html | FIVE PORTS BOMBED; Soviet Attacks Beaten Off by Finnish Guns on South Coast HOMES SET AFIRE IN ABO Invaders' Columns Punished in Retaliation--Drive in North Continues to Gain Some Planes Shot Down Heavy Pressure Resisted SOVIET AND FINNS IN BOMBING RAIDS Seven to Ten Planes Shot Down Mannerheim Line Still Holds Day's Finnish Communique Report Soviet Warship Sunk The Moscow Communique | True | Special Cable to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/proclaims-cuban-pact-roosevelt-acts-on-agreement-reducing-sugar.html | PROCLAIMS CUBAN PACT; Roosevelt Acts on Agreement Reducing Sugar Duty | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mrs-alva-m-smith-91-one-of-founders-of-the-146th-street-gospel.html | MRS. ALVA M. SMITH, 91; One of Founders of the 146th Street Gospel Mission | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mutuel-betting-up-almost-20000000-297633113-wagered-in-17-states-in.html | MUTUEL BETTING UP ALMOST $20,000,000; $297,633,113 Wagered in 17 States in 1939--Louisiana Figures Not Included NEW MARK IN CALIFORNIA $75,808,676 Total All-Time High--Illinois Second on List and Florida Third | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/barber-stays-open-gun-at-side.html | Barber Stays Open, Gun at Side | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/police-department.html | Police Department | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/news-of-the-stage-once-upon-a-time-relights-labor-stage-tonight.html | NEWS OF THE STAGE; 'Once Upon a Time' Relights Labor Stage Tonight-- 'Young Man With a Horn' Now Due Here Feb. 7 Turns From Fair to Skating Treasurers Club Board Named | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/art-on-fire-engines-marks-museum-show-decorations-of-old-city-hand.html | ART ON FIRE ENGINES MARKS MUSEUM SHOW; Decorations of Old City Hand Pumpers on Exhibit Today | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/pneumonia-in-city-increases-sharply-522-new-cases-last-week-against.html | PNEUMONIA IN CITY INCREASES SHARPLY; 522 New Cases Last Week, Against 289 in Preceding One | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/americas-proposed-to-force-spee-to-sea-incident-seen-as-aiding.html | Americas Proposed to Force Spee to Sea; Incident Seen as Aiding Hemisphere's Unity; AMERICAS PLANNED TO FORCE SPEE OUT | True | By John W. White Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/issues-registered-by-american-gas-sec-gets-filing-on-30000000.html | ISSUES REGISTERED BY AMERICAN GAS; SEC Gets Filing on $30,000,000 Debentures and $35,562,300 Preferred Stock List of Underwriters ISSUES REGISTERED BY AMERICAN GAS | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/kingdon-makes-plea-for-jewish-refugees-head-of-university-of-newark.html | KINGDON MAKES PLEA FOR JEWISH REFUGEES; Head of University of Newark Speaks at Dinner Here | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/goal-posts-to-get-eye-work-begins-on-electric-device-that-would.html | GOAL POSTS TO GET 'EYE'; Work Begins on Electric Device That Would Judge Kicks | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/censors-muddled-on-canadian-story-newspapers-obey-orders-and-keep.html | CENSORS MUDDLED ON CANADIAN STORY; Newspapers Obey Orders and Keep Secret While Admiralty Tells It to the World CAREFUL PLAN DYNAMITED Times of London Protests That Minister Is Now Needed to Coordinate Coordination Gave Telephone Numbers Solemn Pledge Signed Times Will Comment | True | By Raymond Daniell Wireless To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/wheeler-to-enter-presidency-race-backers-will-present-his-name-in.html | WHEELER TO ENTER PRESIDENCY RACE; Backers Will Present His Name in New Hampshire March 12, Unless Roosevelt Runs HE OPPOSES TRADE PACTS West Is Against Policy, Senator Says, but Wants Liberal for Democrats' '40 Candidate | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/harvard-six-winner-81-upsets-boston-university-team-as-winslow.html | HARVARD SIX WINNER, 8-1; Upsets Boston University Team as Winslow, Coleman Star | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/dorothea-slavin-fiancee-passaic-girl-engaged-to-jess-j-weiner.html | DOROTHEA SLAVIN FIANCEE; Passaic Girl Engaged to Jess J. Weiner, Harvard Law Alumnus | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/soviet-names-envoy-to-slovakia.html | Soviet Names Envoy to Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rochester-seeks-coach-football-berth-is-left-vacant-by-resignation.html | ROCHESTER SEEKS COACH; Football Berth Is Left Vacant by Resignation of Cox | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/frederick-johnsons-hosts-in-palm-beach-aksel-wichfelds-and-mrs-wl.html | FREDERICK JOHNSONS HOSTS IN PALM BEACH; Aksel Wichfelds and Mrs. W.L. Foulke Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/mrs-m-de-brabant-daughter-of-late-us-senator-clark-of-montana-dies.html | MRS. M. DE BRABANT; Daughter of Late U.S. Senator Clark of Montana Dies | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/to-direct-stetson-sales-for-the-mens-division.html | To Direct Stetson Sales For the Men's Division | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/indicted-in-cars-plunge-crawford-accused-of-4-deaths-fifth-case.html | INDICTED IN CAR'S PLUNGE; Crawford Accused of 4 Deaths --Fifth Case Held in Reserve | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/boy-asks-moore-for-yule-gift.html | Boy Asks Moore for Yule Gift | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/hearts-gladdened-by-aiding-neediest-letters-containing-the-gifts.html | HEARTS GLADDENED BY AIDING NEEDIEST; Letters Containing the Gifts Express Joy Obtained by Helping Unfortunate 28TH RESPONSE FOR SOME Many Say Their Only Regret Is That Their Contributions Cannot Be Larger Responded to 28 Appeals Remembers Her Childhood | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/new-type-plane-used-by-germans-twoengined-messerschmitt-is-said-to.html | NEW TYPE PLANE USED BY GERMANS; Two-Engined Messerschmitt Is Said to Have a Speed of 379 Miles an Hour TWO VERSIONS OF BATTLE The British Insist They Lost Only 7 Planes--Reich Fliers Give Details of Fighting First Meeting With Type Two Planes Forced Down Germans Claim Big Victory Denies Any Surprise | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by German Censor | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/miss-patricia-mkay-will-become-bride-bronxville-girl-fiancee-of-ca.html | MISS PATRICIA M'KAY WILL BECOME BRIDE; Bronxville Girl Fiancee of C.A. Vance, Navy Aviation Ensign | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/canadians-elated-by-progress-of-war-at-home-and-in-europe-arrival.html | Canadians Elated by Progress Of War at Home and in Europe; Arrival of Dominion Troops in England and News of Empire's Air-Training Scheme Greatly Strengthen Government | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/on-basketball-courts-loss-of-star-costly.html | ON BASKETBALL COURTS; Loss of Star Costly | True | By Louis Effrat | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/six-yankees-among-10-most-effective-pitchers-in-league-grove-again.html | Six Yankees Among 10 Most Effective Pitchers in League; GROVE AGAIN LED CIRCUIT HURLERS Red Sox Veteran's Earned Run Average 2.54, Figures for 1939 Campaign Show RUSSO HAD MARK OF 2.41 Appeared in Only 116 Innings --2 American League Lists Headed by Feller Sundra in Select Group Captured First Twelve Reached 200-Game Total | True | By John Drebinger | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/france-plans-loans-for-1940-war-outlay-249112000000-francs-will-be.html | FRANCE PLANS LOANS FOR 1940 WAR OUTLAY; 249,112,000,000 Francs Will Be Asked From Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stone-webster-inc-50-years-old-today-founders-of-construction.html | STONE & WEBSTER, INC., 50 YEARS OLD TODAY; Founders of Construction Concern Still Active With It | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/silk-rise-expected-to-boost-hosiery-5075cent-advance-predicted-as.html | SILK RISE EXPECTED TO BOOST HOSIERY; 50-75-Cent Advance Predicted as Fiber Goes Up to $4.25 a Pound, Peak Since '30 SOME NOT TO NAME PRICES Unbranded Line Makers Await Evidence Primary Gains Are to Continue Importers Find Little Demand Can Average Costs Warned on Price Rise | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/president-weighs-farmaid-tax-plan-using-certificates-insisting-that.html | PRESIDENT WEIGHS FARM-AID TAX PLAN USING CERTIFICATES; Insisting That Congress Make Up Deficiency, He Studies Wallace's Proposal TO EASE STRAIN ON BUDGET Shiftable Levy on Processors Is Estimated to Net Half of $550,000,000 'Debt' Considers Pledge Broken PRESIDENT WEIGHS FARM-AID TAX PLAN May Not Specify a Remedy Might Net Ovr $250,000,000 | True | By Turner Catledge Special To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/alleghany-to-sell-missouri-pacific-controlling-stock-interest-will.html | ALLEGHANY TO SELL MISSOURI PACIFIC; Controlling Stock Interest Will Go to a Syndicate or Be Offered at Auction SHARES HELD 'WORTHLESS' Road Cost the Van Sweringens More Than $70,000,000-- Hailed as Biggest Coup Control Cost $70,000,000 May Be Sold at Auction | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ten-city-properties-sold-in-foreclosure-tenements-taxpayers-and.html | TEN CITY PROPERTIES SOLD IN FORECLOSURE; Tenements, Taxpayers and Stores Are Auctioned | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/navy-lets-air-contracts-united-gets-9000000-award-for-engines-and.html | NAVY LETS AIR CONTRACTS; United Gets $9,000,000 Award for Engines and Assemblies | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/french-claim-a-uboat-navy-minister-credits-recent-victory-to.html | FRENCH CLAIM A U-BOAT; Navy Minister Credits 'Recent' Victory to Torpedo Boat Siroco | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/christmas-travel-reaches-its-stride-rush-begins-with-return-of.html | CHRISTMAS TRAVEL REACHES ITS STRIDE; Rush Begins With Return of College Students--Outbound Traffic Also Is Heavy MANY EXTRA TRAINS RUN Air and Ship Lines Report Capacity Business--Parties Given for Children Carols in the Terminals Concert at Rockefeller Center Christmas Party at Hospital | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/russian-advance-made-at-high-cost-correspondent-watches-finns.html | RUSSIAN ADVANCE MADE AT HIGH COST; Correspondent Watches Finns Impose Heavy Losses as They Surrender Hill ONE SHELL DESTROYS TANK Strategic Point Is Given Up Only After the Artillery Blows It to Pieces | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/university-to-get-walgreen-stock-will-of-drug-store-chain-owner.html | UNIVERSITY TO GET WALGREEN STOCK; Will of Drug Store Chain Owner Directs Transfer of 19,000 Shares to Chicago NO INVENTORY OF ESTATE Trust for Family Set Up After Bequests for Employes Aid and Churches in Early Home | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/air-traffic-up-465-november-figure-brought-total-for-11-months-to.html | AIR TRAFFIC UP 46.5%; November Figure Brought Total for 11 Months to 40% Above '38 | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/homer-for-roosevelt-in-1940.html | Homer for Roosevelt in 1940 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/goodhue-quits-standstill-group.html | Goodhue Quits Standstill Group | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/night-play-particularly-in-big-leagues-voted-outstanding-1939-trend.html | Night Play, Particularly in Big Leagues, Voted Outstanding 1939 Trend in Sports | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/wood-field-and-stream-oneshot-turner.html | WOOD, FIELD AND STREAM; One-Shot Turner | True | By Raymond R. Camp | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/committee-for-railway-bonds.html | Committee for Railway Bonds | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/few-reich-troops-found-in-slovakia-writers-survey-indicates.html | FEW REICH TROOPS FOUND IN SLOVAKIA; Writer's Survey Indicates Hungarians Have Little Causeto Fear InvasionASSURANCES ARE LACKING Germans Now Are Respecting Pact Defining Military Zones,Ignored in Polish Drive Finds Few Reich Troops Frontier Forces Normal | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/toma-stops-jerome-halts-rival-in-sixth-round-at-the-broadway-arena.html | TOMA STOPS JEROME; Halts Rival in Sixth Round at the Broadway Arena | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/cornell-quintet-lauded-by-rivals-big-red-team-rated-greatest.html | CORNELL QUINTET LAUDED BY RIVALS; Big Red Team Rated Greatest Obstacle on Way to Title in the Eastern League COACH GULLION DISSENTS He Believes Squad Still Year Away From Honors, Citing Loss of Two Veterans | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/queens-taxpayer-sold-new-owner-to-alter-twostory-forest-hills.html | QUEENS TAXPAYER SOLD; New Owner to Alter Two-Story Forest Hills Building | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rider-triumphs-by-8039.html | Rider Triumphs by 80-39 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/allies-will-give-some-aid-to-finns-chamberlain-and-daladier-at.html | ALLIES WILL GIVE SOME AID TO FINNS; Chamberlain and Daladier at Council Meeting Decide on Help to Northern Nation Allied Situation Reviewed ALLIES WILL GIVE SOME AID TO FINNS Decisions Are Made Exceptional Steps Indicated Chamberlain Back in London | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rf-nicholson-87-us-rear-admiral-former-commanderinchief-of-asiatic.html | R.F. NICHOLSON, 87, U.S. REAR ADMIRAL; Former Commander-in-Chief of Asiatic Squadron Served in Three Wars WON COMMISSION IN 1873 Was Navigation Officer of Oregon in Race Around Horn to Fleet Off Cuba | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/connecticut-adds-new-ski-runs-including-one-27-miles-in-length.html | Connecticut Adds New Ski Runs, Including One 27 Miles in Length; Downhill Route Is Provided in Mohawk Forest and Many Slopes Readied for Novices--Other News of the Sport | True | By Frank Elkins | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/daughter-to-fs-coopers.html | Daughter to F.S. Coopers | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/12-ships-at-least-scuttled-by-reich-tonnage-of-103428-destroyed-to.html | 12 SHIPS, AT LEAST, SCUTTLED BY REICH; Tonnage of 103,428 Destroyed to Prevent Capture | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/stores-hail-gains-in-holiday-buying-record-or-nearrecord-volume-of.html | STORES HAIL GAINS IN HOLIDAY BUYING; Record or Near-Record Volume of Business Reported by Merchants of City MONDAY SHOPPING HEAVY Retailers Also Point to Large Sales and Crowded Shops Last Saturday Week's Business Good Volume Ahead of 1938 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bunker-fuel-oil-raised-standard-of-new-jersey-posts-increase-of-35c.html | BUNKER FUEL OIL RAISED; Standard of New Jersey Posts Increase of 35c a Barrel | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/rookie-backs-set-pro-league-marks-hall-and-obrien-outstanding-as.html | ROOKIE BACKS SET PRO LEAGUE MARKS; Hall and O'Brien Outstanding as Seven Pass Records Fell in National Circuit OSMANSKI LEADING RUNNER But Gutowsky Broke Lifetime Standard for Ground Gained With 3,478 Yards | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/city-widens-drive-on-wasting-water-force-of-special-inspectors-is.html | CITY WIDENS DRIVE ON WASTING WATER; Force of Special Inspectors Is Sought to Make Check-Up in Every Building STREET FLUSHING STOPS Supply in Reservoirs Will Last Until Spring if Carefully Conserved, Officials Say | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/services-for-broun-at-cathedral-today-mgr-fulton-j-sheen-arrives.html | SERVICES FOR BROUN AT CATHEDRAL TODAY; Mgr. Fulton J. Sheen Arrives From Capital to Say Mass | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/princeton-freshman-sextet-beats-st-pauls-in-charity-game-2-to-1.html | Princeton Freshman Sextet Beats St. Paul's in Charity Game, 2 to 1; Tallies Twice in Second Period, Then Stops Schoolboys' Determined Bid--Sloane Brothers Star for Tiger Cubs Campbell Opens Scoring Tigers' Attacks Click | True | By William D. Richardsontimes Wide World | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/life-insurance-reported.html | Life Insurance Reported | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/denies-misquoting-mrs-fd-roosevelt-dorothy-dunbar-bromley-says.html | DENIES MISQUOTING MRS. F.D. ROOSEVELT; Dorothy Dunbar Bromley Says First Lady Corrected MS of Disputed Article LETTER CITED IN SUPPORT Writer Sees It as Proof That Views on War Applied to This Country | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/laud-pact-with-cuba-cigar-men-pleased-as-tobacco-concessions-are.html | LAUD PACT WITH CUBA; Cigar Men Pleased as Tobacco Concessions Are Restored | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/woman-is-cleared-of-kidnap-charge-court-reverses-conviction-of.html | WOMAN IS CLEARED OF KIDNAP CHARGE; Court Reverses Conviction of Former Hospital Operator | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/apartment-houses-planned-on-east-side-one-to-occupy-old-epiphany.html | Apartment Houses Planned on East Side; One to Occupy Old Epiphany Church Site | True | By Lee E. Cooper | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/jubilargo-helps-taylor-get-triple-85-choice-beats-stable-by-1.html | JUBILARGO HELPS TAYLOR GET TRIPLE; 8-5 Choice Beats Stable by 1 Length for His Fourth in Row at Fair Grounds OZARK THIRD IN FEATURE Star Jockey Also Wins Easily With Lazarus and Shuchor Over Sloppy Track | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/guilty-as-foreign-agent-representative-of-moscow-book-house-failed.html | GUILTY AS FOREIGN AGENT; Representative of Moscow Book House Failed to Register | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/hein-on-allstar-eleven-other-giants-ignored-for-pro-bowl-game-with.html | HEIN ON ALL-STAR ELEVEN; Other Giants Ignored for Pro Bowl Game With Packers | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/bank-plans-to-retire-block-of-preferred-holders-of-manufacturers.html | BANK PLANS TO RETIRE BLOCK OF PREFERRED; Holders of Manufacturers Trust Will Vote on Jan. 10 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/engineer-dies-giving-talk-byron-houghtaling-of-board-of.html | ENGINEER DIES GIVING TALK; Byron Houghtaling of Board of Transportation Was 49 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/tennessee-squad-opens-practice-for-game-in-rose-bowl-cafegos-status.html | Tennessee Squad Opens Practice for Game in Rose Bowl; CAFEGO'S STATUS STILL UNCERTAIN Star Tennessee Back Favors Injured Knee as Vols Open So. California Drive DEFENSE WORRIES COACH Last 15,000 Tickets for Game on Coast Quickly Taken in Public Sale Not Up to Standard Tickets Quickly Sold Trojans in Aerial Drill | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/welles-ridicules-red-slur-on-cuba-island-got-freedom-through-us-he.html | WELLES RIDICULES RED SLUR ON CUBA; Island Got Freedom Through Us, He Reminds Molotoff in a Biting Reference to Finland WELLES RIDICULES RED SLUR ON CUBA | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/appleby-defeats-mckean.html | Appleby Defeats McKean | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/homes-in-brooklyn-involved-in-trading-dwelling-at-2042-bath-avenue.html | HOMES IN BROOKLYN INVOLVED IN TRADING; Dwelling at 2,042 Bath Avenue Listed Among Sales | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/news-of-markets-in-european-cities-advance-of-base-metal-shares.html | NEWS OF MARKETS IN EUROPEAN CITIES; Advance of Base Metal Shares Features Trading in London -- Other Sections Idle ACTIVE SESSION IN PARIS Amsterdam Bourse Opens With Depressed Tone and Deals Continue on Small Scale Paris Bourse Active Dull Trading in Amsterdam Berlin Trading at Minimum | True | Wireless to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/nlrb-aide-accused-of-trying-to-trap-company-for-cio-allegation-made.html | NLRB AIDE ACCUSED OF TRYING TO 'TRAP' COMPANY FOR C.I.O.; Allegation Made Against Witt by Two House Members for Parley on Inland Steel NO CHARGE WAS ON FILE Phillips Under Fire Again for Advice to Trial Examiner to Bar Communism Data | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/slated-for-head-of-lehigh-valley-an-williams-name-presented-to.html | SLATED FOR HEAD OF LEHIGH VALLEY; A.N. Williams's Name Presented to Stockholders for Voteat Meeting on Jan. 16 | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/kansas-increases-production-of-oil-daily-average-output-in-us-in.html | KANSAS INCREASES PRODUCTION OF OIL; Daily Average Output in U.S. in Week Up 38,400 Barrels to Total of 3,865,750 ABOVE BUREAU'S ESTIMATE Stocks of Gasoline Go Higher in Period--Operations of Refineries Decline | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/screen-news-here-and-in-hollywood-metro-seeks-columbias-life-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Seeks Columbia's 'Life of Chopin' as Donat Vehicle -- Dietrich Signs Contract 'GULLIVER' AT PARAMOUNT Cinema's Second Full-Length Animated Cartoon Has First Local Showing Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/the-screen-in-review-david-selznicks-gone-with-the-wind-has-its.html | THE SCREEN IN REVIEW; David Selznick's 'Gone With the Wind' Has Its Long-Awaited Première at Astor and Capitol, Recalling Civil War and Plantation Days of South-- Seen as Treating Book With Great Fidelity | True | By Frank S. Nugent | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/two-suspects-seized-as-froessel-robbers-exattorney-and-exconvict.html | TWO SUSPECTS SEIZED AS FROESSEL ROBBERS; Ex-Attorney and Ex-Convict Held in $22,000 Jamaica Crime | True | | C1B 438600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/holds-war-shows-industry-prepared-review-declares-us-can-now-meet.html | HOLDS WAR SHOWS INDUSTRY PREPARED; Review Declares U.S. Can Now Meet Demands Without Any Dislocation NO CHEMICAL SHORTAGES Large Gains Made in This Field in '39, With Foreign Buying Only Minor Factor | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/pope-pius-to-receive-italian-royal-couple-mussolini-and-ciano.html | POPE PIUS TO RECEIVE ITALIAN ROYAL COUPLE; Mussolini and Ciano Expected to Pay Respects to Pontiff Soon | True | By Telephone To the New York Times. | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/two-wars-or-one.html | TWO WARS OR ONE? | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/ll-white-resigns-from-erie.html | L.L. White Resigns From Erie | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/britain-increases-buying-abroad-36-83988000-imports-were-up.html | BRITAIN INCREASES BUYING ABROAD 36%; 83,988,000 Imports Were Up 22,146,536 in November-- 6,014,382 Gain in Year 52% RISE IN HOME EXPORTS Unfavorable Balance for Month 8,668,000 Above October's, Board of Trade Reports | True | | C1B 438600 |
| 1939-12-20 | 1939-12-20 | https://www.nytimes.com/1939/12/20/archives/large-unit-leased-by-liggett-stores-drug-concern-to-locate-its.html | LARGE UNIT LEASED BY LIGGETT STORES; Drug Concern to Locate Its Administrative Offices in the Masonic Building FOUR FLOORS TO BE USED Rehabilitation of Sixth Ave. a Factor in Deal--Reports of Other Business Rentals | True | | C1B 438600 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/liner-defenseless-her-skipper-holds-capt-daehne-of-columbus-talks.html | LINER DEFENSELESS, HER SKIPPER HOLDS; Capt. Daehne of Columbus Talks Freely of Scuttling Ship to Avoid Capture ORDERS MYSTIFIED HIM Crew at Ellis Island Also Express Views--All Are Called 'Guests of U.S.' U.S. Officer Backs Story Sighted British Destroyer | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/creditors-ask-speed-on-new-haven-setup-insurance-companies-request.html | CREDITORS ASK SPEED ON NEW HAVEN SET-UP; Insurance Companies Request I.C.C. to Push Plan | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/clark-convicted-in-yonkers-deal-westchester-supervisor-found-guilty.html | CLARK CONVICTED IN YONKERS DEAL; Westchester Supervisor Found Guilty of Misdemeanor, Is Cleared of a Felony HE SUFFERS HEART ATTACK But Mt. Vernon Man Is Able to Hear Verdict in Park Case -- Sentence Deferred | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fog-slows-activities-at-la-guardia-field-regular-landings-suspended.html | FOG SLOWS ACTIVITIES AT LA GUARDIA FIELD; Regular Landings Suspended for 19-Hour Period | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/late-rally-recovers-trade-lost-by-rain.html | Late Rally Recovers Trade Lost by Rain | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/children-on-radio-give-yule-message-sons-and-daughters-of-diplomats.html | CHILDREN ON RADIO GIVE YULE MESSAGE; Sons and Daughters of Diplomats Broadcast Greetingsto Youth of WorldCHEER WAR-TORN LANDS German and Russian Embassies Fail to Join in AnnualProgram From Washington For Peace in the Americas Others in the Radio Program | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/crucible-steel-peace-predicted.html | Crucible Steel Peace Predicted | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/hamilton-will-honor-robeson.html | Hamilton Will Honor Robeson | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/the-screen-in-review-max-fleischers-picturebook-cartoon-of.html | THE SCREEN IN REVIEW; Max Fleischer's Picture-Book Cartoon of 'Gulliver's Travels' Opens at the Paramount-- 'Reno' Seen at Criterion and 'The Golden Key' at the Cameo | True | By Frank S. Nugent | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/food-price-index-gains-it-rises-2-cents-for-first-time-in-eight.html | FOOD PRICE INDEX GAINS; It Rises 2 Cents for First Time in Eight Weeks | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/scarlet-fever-closes-school.html | Scarlet Fever Closes School | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/pact-ratified-in-cuba-senate-gives-unanimous-vote-for-added-trade.html | PACT RATIFIED IN CUBA; Senate Gives Unanimous Vote for Added Trade Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/booksauthors.html | Books--Authors | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/funds-to-britain-led-postal-list-109750-money-orders-valued-at.html | FUNDS TO BRITAIN LED POSTAL LIST; 109,750 Money Orders Valued at $825,632 Sent for Holiday Presents REICH GIFTS OFF SHARPLY Total of $31,085 Forwarded Against $127,390 for Same Period Last Year | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/albert-rosenthal-portrait-painter-noted-etcher-expert-on-rare-art.html | ALBERT ROSENTHAL, PORTRAIT PAINTER; Noted Etcher, Expert on Rare Art and Pioneer Engraver Here, Is Dead at 76 HE DID HISTORICAL WORKS Made Etchings of Jefferson, Lincoln, Pasteur, John Paul Jones and Others Notables Who Were Subjects Art Expert for Museum Painted Twoscore Jurists | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/girls-to-repeat-drama-junior-league-players-give-radio-rescue.html | GIRLS TO REPEAT DRAMA; Junior League Players Give 'Radio Rescue' Tomorrow | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mexico-asks-allies-to-release-machinery-shipped-by-germany-in.html | Mexico Asks Allies to Release Machinery Shipped by Germany in Payment for Oil | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/events-today.html | Events Today | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/drill-in-rain-held-by-boston-college-strumski-hurt-in-scrimmage.html | DRILL IN RAIN HELD BY BOSTON COLLEGE; Strumski Hurt in Scrimmage-- Four Ailing at Clemson | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/vatican-newspaper-accused-of-slight-taken-to-task-for-insufficient.html | VATICAN NEWSPAPER ACCUSED OF SLIGHT; Taken to Task for Insufficient Notice of King's Audience | True | By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Passed by Finnish Censor | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/2-hoboken-parcels-acquired-from-rfc-buildings-in-washington-and.html | 2 HOBOKEN PARCELS ACQUIRED FROM RFC; Buildings in Washington and Bloomfield Streets Traded | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/lastin-firstout-used-more-widely-inventory-valuation-method.html | 'LAST-IN, FIRST-OUT' USED MORE WIDELY; Inventory Valuation Method Employed by 9.5% of 264 Concerns Queried 5.3% PLAN TO ADOPT IDEA Scheme Has Spread to Many Types of Industry, Cost Accountants Find Navy Awards Contracts | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/press-society-elects-ra-erwin-of-washington-is-selected-as.html | PRESS SOCIETY ELECTS; R.A. Erwin of Washington Is Selected as President | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/oil-contracts-protected.html | Oil Contracts Protected | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/palestine-seeks-supplies-here.html | Palestine Seeks Supplies Here | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/midus-gasoline-prices-ease.html | Mid-U.S. Gasoline Prices Ease | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/kuhns-probation-ends.html | Kuhn's Probation Ends | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/butler-dr-dewey-honored-by-china-educators-decorated-for-promotion.html | BUTLER, DR. DEWEY HONORED BY CHINA; Educators Decorated for Promotion of Friendship With the Orient DR. YU HAILS U.S. ACCORD Help Given by Our Colleges to Chinese Cultural Life Also Is Praised Profound Gratitude" Voiced Called China's Great Friend | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/wilhelmina-hopes-for-peace-in-world-queen-in-a-christmas-message.html | WILHELMINA HOPES FOR PEACE IN WORLD; Queen, in a Christmas Message, Cites Need for God's Help | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miss-murrayjacoby-is-honored-at-a-tea-mr-and-mrs-arthur-u-newton.html | MISS MURRAY-JACOBY IS HONORED AT A TEA; Mr. and Mrs. Arthur U. Newton Are Hosts to Debutante | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/airline-stock-offered.html | Airline Stock Offered | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/accused-letter-writers-freed.html | Accused Letter Writers Freed | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/spokane-club-honors-herring.html | Spokane Club Honors Herring | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/jp-morgan-is-host-to-granddaughter-gives-a-supper-dance-in-home-her.html | J.P. MORGAN IS HOST TO GRANDDAUGHTER; Gives a Supper Dance in Home Here at Which Frances Tracy Pennoyer Is Introduced SHE IS GREENVALE ALUMNA Debutante Receives With Host and Her Mother--Cousins Among Those at Party | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/clothing-output-up-122-total-for-5-weeks-ended-nov-4-was-992312.html | CLOTHING OUTPUT UP 12.2%; Total for 5 Weeks Ended Nov. 4 Was 992,312 Units | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/garfield-squad-in-miami.html | Garfield Squad in Miami | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/calls-spee-loss-despair-french-minister-says-captain-showed.html | CALLS SPEE LOSS DESPAIR; French Minister Says Captain Showed Attitude on War | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/rites-for-cunninghams-joint-funeral-tomorrow-for-three-persons.html | RITES FOR CUNNINGHAMS; Joint Funeral Tomorrow for Three Persons Killed in Crash | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/flood-routs-filipinos-high-death-toll-is-feared-as-rains-swell.html | FLOOD ROUTS FILIPINOS; High Death Toll Is Feared as Rains Swell River | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/liquor-council-will-seek-to-have-price-cuts-punished-by-suspension.html | Liquor Council Will Seek to Have Price Cuts Punished by Suspension of Store License | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/north-beach-for-seaplanes.html | NORTH BEACH FOR SEAPLANES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/try-to-beat-blockade-german-exporters-said-to-use-neutral-labels-on.html | TRY TO BEAT BLOCKADE; German Exporters Said to Use Neutral Labels on Their Goods | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/berthold-imhoff-71-noted-in-church-art-expert-in-religious.html | BERTHOLD IMHOFF, 71; NOTED IN CHURCH ART; Expert in Religious Paintings Honored by Pope Pius XI | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/senators-crazy-farmer-tells-capper-forum-host.html | Senators Crazy, Farmer Tells Capper, Forum Host | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miss-nancy-perkins-guest-at-luncheon-parents-entertain-for-girl-who.html | MISS NANCY PERKINS GUEST AT LUNCHEON; Parents Entertain for Girl Who Was Introduced Tuesday | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/grace-george-back-in-opening-tonight-she-has-lead-in-billy-draws-a.html | GRACE GEORGE BACK IN OPENING TONIGHT; She Has Lead in 'Billy Draws a Horse,' London Product, at the Playhouse VIVIEN LEIGH AS JULIET Scarlett O'Hara of the Screen Is Linked With Olivier's Romeo as a Stage Possibility Plans for "Thanks for My Wife" New Year's Eve Midnight Show | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/southern-california-practices-in-secret-for-rose-bowl-game-with.html | Southern California Practices in Secret for Rose Bowl Game With Tennessee; TROJANS' OFFENSE STRESSED IN DRILL Southern California Players, All in Good Shape, Stage a Dummy Scrimmage TENNESSEE BRAVES COLD Vols Show Dash in Practice, Despite Nip in the Air-- Cafego Improving | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/man-with-one-company-67-years.html | Man With One Company 67 Years | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/finlands-creation-helped-by-hoover-his-letter-to-wilson-in-1919-was.html | FINLAND'S CREATION HELPED BY HOOVER; His Letter to Wilson in 1919 Was Followed Quickly by Our Recognition CITED THEIR BRAVE FIGHT 'If Ever There Was a Case to Aid a People, This Is It,' He Told War President | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/another-convicted-in-extortion-racket-chauffeur-to-be-sentenced.html | ANOTHER CONVICTED IN EXTORTION RACKET; Chauffeur to Be Sentenced Tomorrow as One of Gang | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/new-runs-planned-to-south-america-moorsmccormack-lines-will-open.html | NEW RUNS PLANNED TO SOUTH AMERICA; Moors-McCormack Lines Will Open Cargo Service From This Port in January FIVE VESSELS IN FLEET Fortnightly Schedule Aims to Cut Time of Deliveries to Important Markets Sailing on Jan. 13 Erpress Service to Continue | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/old-friends-loyal-to-neediest-cases-one-who-now-is-living-in.html | OLD FRIENDS LOYAL TO NEEDIEST CASES; One Who Now Is Living in California Remembers Them and Sends a Gift OTHERS WRITE FROM AFAR Letters From Young and Old Reflect Their Eagerness to Help Relieve Distress | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/chemical-society-elects-a-president-for-1941.html | Chemical Society Elects A President for 1941 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/will-aid-labor-party-session.html | Will Aid Labor Party Session | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/psychiatrists-in-session-350-hear-reports-on-studies-of-the.html | PSYCHIATRISTS IN SESSION; 350 Hear Reports on Studies of the Hypothalamus | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/german-mines-sink-two-swedish-ships-one-blown-up-within-sight-of.html | GERMAN MINES SINK TWO SWEDISH SHIPS; One Blown Up Within Sight of England--One British Trawler Plane Victim REICH CLAIMS 23 VESSELS Lists All in Three-Day Toll as 'British Naval Units'--Cap Norte Prize in Port Sinking Seen From Shore Stories of Attacks Told Planes Frightened Away Mine Sinks Swedish Ship Berlin Claims Four Victims Unable to Launch Lifeboats Estonian Crew Accuses Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/afl-joins-plea-for-job-aid-rise-state-federations-will-try-to.html | A.F.L. JOINS PLEA FOR JOB AID RISE; State Federations Will Try to Enlist Support of Congress | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/swedes-volunteer-corps-soon-to-fight-in-finland.html | Swedes' Volunteer Corps Soon to Fight in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/british-flying-boat-downed-berlin-says-london-denies-lossweather.html | BRITISH FLYING BOAT DOWNED, BERLIN SAYS; London Denies Loss--Weather Hampers Air Activity | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/power-unit-defers-action-on-dividend-niagara-hudsons-directors.html | POWER UNIT DEFERS ACTION ON DIVIDEND; Niagara Hudson's Directors Report Expenses Affect Common Stock FUNDS FOR PREFERRED Quarterly Distributions Authorized--Other Corporations List Disbursements OTHER DIVIDEND NEWS Arrow-Hart and Hegaman Campbell, Wyant and Cannon Cuban-American Manganese Hibbard, Spencer, Bartlett Poor & Co. Reece Button Hole | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/st-johns-quintet-highly-regarded-starting-five-has-power-but.html | ST. JOHN'S QUINTET HIGHLY REGARDED; Starting Five Has Power, but Reserves Need Experience--Meets Dayton Tonight Lost Twice Last Season Size Handicaps Baer | True | By Louis Effrattimes Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/the-processing-tax.html | THE PROCESSING TAX | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/study-seaway-for-trade-federal-agencies-start-survey-of-st-lawrence.html | STUDY SEAWAY FOR TRADE; Federal Agencies Start Survey of St. Lawrence Possibilities | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/finns-importance-stressed-in-paris-the-temps-says-aid-to-little.html | FINNS' IMPORTANCE STRESSED IN PARIS; The Temps Says Aid to Little Nations Is Determining Factor in the European War BREAK WITH SOVIET URGED France Is Reported to Plan Extensive Material Help to Finland's Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/morgan-partners-testify-for-tnec-leffingwell-approves-some-of-new.html | MORGAN PARTNERS TESTIFY FOR TNEC; Leffingwell Approves Some of New Deal Moves, but Demands Prices Be Allowed to Rise SEES HARM TO BUSINESS Figures Purporting to Show Share of Members in Firm Read Into the Record Must Permit Rise In Prices Stimulants and Depressants Liquidity Is Maintained MORGAN PARTNERS TESTIFY FOR TNEC Holds Calculations Are Wrong | True | By John H. Crider Special To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/allies-recognize-czech-committee-action-by-war-council-will-enable.html | ALLIES RECOGNIZE CZECH COMMITTEE; Action by War Council Will Enable Benes to Recruit Nationals for the Army ANNOUNCEMENT DUE TODAY Masaryk Will Urge People by Radio Not to Precipitate Revolt at This Time Protectorate Not Recognized Consul Was Withdrawn | True | By James B. Reston Special Cable To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/explorer-gives-away-his-base.html | Explorer Gives Away His Base | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/cornelius-k-langham-sr-exsecret-service-man-served-3-presidents-as.html | CORNELIUS K. LANGHAM SR.; Ex-Secret Service Man Served 3 Presidents as Bodyguard | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/business-world-urge-speed-on-spring-imports-to-buy-100000.html | Business World; Urge Speed on Spring Imports To Buy $100,000 Merchandise Six Pulp Boats Released Stripped Refrigerator Cut Buying Drops in Grocery Market Burlap Stocks Here Decline Gray Goods Trading Light | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mmitchell-in-2mile-run-nyu-star-in-brooklyn-meet-opening-season-dec.html | M'MITCHELL IN 2-MILE RUN; N.Y.U. Star in Brooklyn Meet Opening Season Dec. 30 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/britain-increases-her-foreign-trade-exports-as-well-as-imports-show.html | BRITAIN INCREASES HER FOREIGN TRADE; Exports as Well as Imports Show Big Gain for November | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/cosmic-forces-stir-divine-litigants-exangel-tells-how-she-fell.html | COSMIC FORCES STIR DIVINE LITIGANTS; Ex-'Angel' Tells How She Fell Under Evangelist's Spell at Long Island 'Heaven' FATHER A HARD BARGAINER But He Pays Cash From Paper Bag Containing Thousands, a Witness Declares | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/in-the-nation-trials-and-tribulations-of-the-neutrals-problems-of.html | In The Nation; Trials and Tribulations of the Neutrals Problems of the Belligerents Concessions From Both Sides | True | By Arthur Krock | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/australian-air-chief-quits-for-principle-disagreement-with.html | AUSTRALIAN AIR CHIEF QUITS FOR 'PRINCIPLE'; Disagreement With Government on War Policy Indicated | True | Wireless to THE NEW YORK TIMES | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fa-silcox-dead-chief-of-forestry-entered-service-in-1905-and-during.html | F.A. SILCOX DEAD; CHIEF OF FORESTRY; Entered Service in 1905 and During War Became Major in 20th Engineers KNOWN AS LABOR ARBITER Director in Printing Field-- Ended Seattle I.W.W. Dispute and Elevator Strike Here | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/langsdorff-veteran-of-the-german-navy-fought-at-jutland-during-the.html | Langsdorff Veteran of the German Navy; Fought at Jutland During the World War | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bolvin-knocks-out-dupre.html | Bolvin Knocks Out Dupre | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/text-of-hoovers-address-at-garden-mass-meeting-for-finnish-relief.html | Text of Hoover's Address at Garden Mass Meeting for Finnish Relief; People Must Be Moved Again Present Made in Gratitude American People Respond Heroic Stand for Freedom | True | Times Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/manhattan-quintet-defeats-rutgers-in-last-minute-4139-flanagans.html | Manhattan Quintet Defeats Rutgers in Last Minute, 41-39; FLANAGAN'S TOSS SETTLES CONTEST Manhattan Center Shatters 39-39 Tie to Turn Back Game Rutgers Five JASPERS GAIN EARLY LEAD Leave Floor at Intermission With 24-14 Edge Only to See Rivals Draw Even Marshall 53, Newark 40 John Marshall 52, McGill 33 St. Peter's 42, J.C. Teachers 33 | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/the-international-situation.html | The International Situation | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/yearend-bonuses-paid-by-companies-bonwit-teller-gives-26000-to.html | YEAR-END BONUSES PAID BY COMPANIES; Bonwit Teller Gives $26,000 to Employees--Buyers Get 2-Week Winter Vacation UNITED ADVERTISING ACTS Christmas Checks Distributed by Equitable Securities and Olavarria & Co. OTHER CHRISTMAS BONUSES Equitable Securities | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sixstory-apartment-bought-in-the-bronx-building-contains-3-stores.html | SIX-STORY APARTMENT BOUGHT IN THE BRONX; Building Contains 3 Stores and Twenty-eight Suites | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/deficit-threatens-road-southern-pacific-of-mexico-may-have-to-cease.html | DEFICIT THREATENS ROAD; Southern Pacific of Mexico May Have to Cease Operations | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/williams-to-get-trophy-red-sox-outfielder-voted-most-valuable.html | WILLIAMS TO GET TROPHY; Red Sox, Outfielder Voted Most Valuable Boston Player | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/air-defense-force-set-for-northeast-army-coordinates-all-units.html | AIR DEFENSE FORCE SET FOR NORTHEAST; Army Coordinates All Units, Promotes Colonel Chaney and Puts Him in Charge TO GUARD INDUSTRIAL AREA Gregory Appointed Quartermaster General of Army--Williams Guard Bureau Chief Important Defense Step" Important Changes in Commands | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/france-and-spain-halt-trade-talks-madrid-suddenly-increases.html | FRANCE AND SPAIN HALT TRADE TALKS; Madrid Suddenly Increases Original Demands on Which Discussions Were Based GERMAN INFLUENCE SEEN Wohlthat, Now in Spain on a Secret Mission, Believed Trying to Block Pact | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/finds-spark-plugs-sold-below-cost-ftc-asserts-champion-toledo.html | FINDS SPARK PLUGS SOLD BELOW COST; FTC Asserts Champion, Toledo, Violates Law in Pacts to Restrain TradeREPLACEMENTS AN ISSUEConcern Said to Price OriginalEquipment at Loss to Getthe Later Business | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mrs-ec-bellingrath-granddaughter-of-count-was-aviation-enthusiast.html | MRS. E.C. BELLINGRATH; Granddaughter of Count Was Aviation Enthusiast, 82 | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fire-department.html | Fire Department | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/canadian-airmen-chosen-for-front-first-squadron-selected-to-join.html | CANADIAN AIRMEN CHOSEN FOR FRONT; First Squadron Selected to Join Dominion's Division Now Training in England | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bluecoated-santas-deliver-yule-cheer-police-and-firemen-begin-task.html | BLUE-COATED SANTAS DELIVER YULE CHEER; Police and Firemen Begin Task of Distributing 226,800 Toys | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/seton-hall-wins-from-tulane-5325-takes-second-game-of-double-bill.html | SETON HALL WINS FROM TULANE, 53-25; Takes Second Game of Double Bill at Elizabeth--Rider Five Loses, 47-46 AMER. LEAGUE BASKETBALL | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/power-output-rises-less-than-seasonally-four-districts-lift-gains.html | Power Output Rises Less Than Seasonally; Four Districts Lift Gains Over Year Ago | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/hutson-set-marks-in-pass-receiving-don-caught-34-tosses-for-846.html | HUTSON SET MARKS IN PASS RECEIVING; Don Caught 34 Tosses for 846 Yards and Raised Lifetime Record to 159 for 2,890 SCHWARTZ IS NEXT ON LIST Cuff, With Seven Boots, Took League Field Goal Title Second Year in a Row High for the Campaign Kercheval's Kick Longest | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/pier-workers-get-increase-in-pay-5cent-an-hour-rise-granted-to.html | PIER WORKERS GET INCREASE IN PAY; 5-Cent an Hour Rise Granted to Longshoremen, Which Is a Compromise 40-HOUR WEEK REJECTED Checkers' Wage Also Goes Up, but Representatives Will Not Urge Acceptance | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/liner-grazed-troopship-samaria-and-canadian-transport-near.html | LINER GRAZED TROOPSHIP; Samaria and Canadian Transport Near Disastrous Collision | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/internal-revenue-collections-increase-35042850-in-november-ovet.html | Internal Revenue Collections Increase $35,042,850 in November Ovet Last Year | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/curb-approves-listings-four-issues-to-go-on-the-board-and-3-bonds.html | CURB APPROVES LISTINGS; Four Issues to Go on the Board and 3 Bonds Are Removed | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/court-grants-stay-on-unclaimed-funds-rules-in-new-york-life-suit.html | COURT GRANTS STAY ON UNCLAIMED FUNDS; Rules in New York Life Suit Concerning State Act | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/more-ground-lost-by-wheat-futures-decline-of-2-to-24c-leaves-the.html | MORE GROUND LOST BY WHEAT FUTURES; Decline of 2 to 2/4c Leaves the List 6c Below Record Made on Previous Day SOY BEANS FALL 7 TO 7 c Heavy Liquidation Seen in the Market From the Start-- Other Grains Easier Evening Up for Acreage Report Action of Wheat Weakens Corn | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/foreign-exchange-quiet-the-netherlands-guilder-falls-6-points-to.html | FOREIGN EXCHANGE QUIET; The Netherlands Guilder Falls 6 Points to 53.09% c | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/police-department.html | Police Department | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/4th-in-row-to-jefferson-hamilton-also-duplicates-feat-in-psal.html | 4TH IN ROW TO JEFFERSON; Hamilton Also Duplicates Feat in P.S.A.L. Basketball | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mormacrey-is-grounded-delaware-river-fog-also-causes.html | MORMACREY IS GROUNDED; Delaware River Fog Also Causes Tanker-Freighter Collision | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/johnson-to-aid-birthday-fete.html | Johnson to Aid Birthday Fete | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/langsdorff-error-in-uruguay-is-seen-he-mistook-homage-paid-to-the.html | LANGSDORFF ERROR IN URUGUAY IS SEEN; He Mistook Homage Paid to the Dead Members of His Crew as Approval of Nazi Aims BUENOS AIRES ALSO COOL Graf Spee Captain Taunted by Press--With Internment He Believed Mission Ended | True | By John W. White Wireless To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/president-obtains-data-on-china-war-ambassador-hushih-calls-on.html | PRESIDENT OBTAINS DATA ON CHINA WAR; Ambassador Hu-Shih Calls on Roosevelt to Report on New Widespread Offensive ENVOY EXPECTS VICTORIES Chinese Report Gains in Drive to Retake Nanning--54 Bombers in Raids Chinese Gain Near Nanning 54 Bombers Raid Chinese Japanese Deny Ship's Loss | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/boxer-is-charged-with-slaying-nazi-suspect-questioned-on-story-of.html | BOXER IS CHARGED WITH SLAYING NAZI; Suspect Questioned on Story of Engelberg Crime | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/columbus-sailed-as-a-firetrap-crew-was-drilled-in-scuttling-crew.html | Columbus Sailed as a Firetrap; Crew Was Drilled in Scuttling Crew Trained for Weeks Crew Had Been Trained | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mrs-wilbur-corliss-mother-of-mrs-tw-lamont-stricken-in-atlantic.html | MRS. WILBUR CORLISS; Mother of Mrs. T.W. Lamont Stricken in Atlantic City at 96 | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/washington-rules-on-status-of-crew-all-bona-fide-members-may-stay.html | WASHINGTON RULES ON STATUS OF CREW; All 'Bona Fide' Members May Stay in U.S. 60 Days as 'Distressed Seamen' THEY FACE HEARINGS FIRST Any in Military Service Will Be Interned--All Difficulties Over Columbus Not Settled | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/city-nears-action-on-bronx-transit-inclusion-of-westchester-line.html | CITY NEARS ACTION ON BRONX TRANSIT; Inclusion of Westchester Line Unit in Network Likely to Be Recommended CONFERENCES SPEED PLAN Delaney and McGoldrick Give Assurance of Cooperation With 'Authority' | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/incidents-in-european-conflict-220-lose-jobs-with-league-royal.html | Incidents in European Conflict; 220 Lose Jobs With League Royal Family Has Reunion Reich Executes 2 for Robbery Causes of Grumbling Listed | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/milk-company-is-cited.html | Milk Company Is Cited | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/rev-william-fischer-founder-and-the-pastor-of-st-therese-of-lisieux.html | REV. WILLIAM FISCHER; Founder and the Pastor of St. Therese of Lisieux Church | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/frank-morgan-cut-in-auto-wife-son-and-chauffeur-are-hurt-in-new.html | FRANK MORGAN CUT IN AUTO; Wife, Son and Chauffeur Are Hurt in New Mexico Blowout | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dorazio-outpoints-massera-american-hockey-assn.html | Dorazio Outpoints Massera; AMERICAN HOCKEY ASSN. | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sundra-benched-in-cleveland.html | Sundra 'Benched' in Cleveland | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dr-alfred-f-hewitt-stamford-physician-a-leader-in-civic-affairs.html | DR. ALFRED F. HEWITT; Stamford Physician, a Leader in Civic Affairs, Dies at 48 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/wood-field-and-stream-albino-buck-killed-shell-fails-to-fire-move.html | WOOD, FIELD AND STREAM; Albino Buck Killed Shell Fails to Fire Move to Preserve Bass Seek Law to Halt Netting | True | By Raymond R. Camp | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/portugal-and-italy-in-pact.html | Portugal and Italy in Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/letters-to-the-times-suffolk-wants-own-water-drafts-on-supply-are.html | Letters to The Times; Suffolk Wants Own Water Drafts on Supply Are Opposed in Face of Waste in the City Speculation on Graf Spee's "Gas" Naval Tradition Our Responsibility in the East A Thought for Christmas We Might Give Heed to Those Whose Lot Is Not as Peaceful as Ours Closing of Cracow University Warning From Boys' Clubs | True | MEADE C. DOBSON,F.R. BUCKLEY.H.T. CRAVEN.CHARLES WHITING BAKER.WADSWORTH LIKELY.J.C.C. McKINSEY.SANFORD BATES, | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/ja-mlain-heads-the-guardian-life-succeeds-carl-heye-who-had-been.html | J.A. M'LAIN HEADS THE GUARDIAN LIFE; Succeeds Carl Heye, Who Had Been President 19 Years --Other Promotions | True | Pirie MacDonald | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/scott-paper-to-redeem-bonds.html | Scott Paper to Redeem Bonds | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fraud-on-savings-laid-to-14-on-coast-federal-indictment-names.html | FRAUD ON SAVINGS LAID TO 14 ON COAST; Federal Indictment Names Former Officers of Pacific States Savings & Loan ALSO TWO STATE OFFICIALS Diversion of Deposit Funds to Get Control of Concern Is Charged to Odell | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miss-vera-richard-makes-her-debut-parents-give-a-large-supper-dance.html | MISS VERA RICHARD MAKES HER DEBUT; Parents Give a Large Supper Dance to Introduce Ethel Walker School Alumna WINTRY DECORATIVE MOTIF Christmas Trees, Simulated Snow and Silvered Spruce Form Setting for Party | True | Times Studio | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/davis-elkins-prevails-rallies-in-closing-minutes-to-top-prospect.html | DAVIS-ELKINS PREVAILS; Rallies in Closing Minutes to Top Prospect Y.M.C.A., 32-28 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bar-silver-up-1c-an-ounce-rise-here-due-to-large-sales-to-india-in.html | BAR SILVER UP 1c AN OUNCE; Rise Here Due to Large Sales to India in Last 2 Days | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/christmas-shoppers.html | CHRISTMAS SHOPPERS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/green-says-inquiry-shows-nlrb-biased-evidence-tends-to-back-af-of-l.html | GREEN SAYS INQUIRY SHOWS NLRB BIASED; Evidence Tends to Back A.F. of L. Charge of C.I.O. Partiality, He Holds MANUFACTURERS PROTEST Closed Shop and Check-Off Ban Urged-- Investigation Is Found 'Encouraging' Protection to Communists'' Cited Manufacturers' Recommendations | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/stalin-held-fine-tenor-actress-tells-the-story.html | Stalin Held 'Fine Tenor''; Actress Tells the Story | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/private-building-gains-44000000-rise-in-queens-jobs-shown-in.html | PRIVATE BUILDING GAINS; $44,000,000 Rise in Queens Jobs Shown in 11-Month Total | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sec-aide-says-utility-used-body-to-own-end-holds-associated-gas-put.html | SEC AIDE SAYS UTILITY USED BODY TO OWN END; Holds Associated Gas Put Agency in 'Inquisitorial' Role | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miss-elizabeth-cerf-bows-in-montclair-dinner-for-her-assistants-and.html | MISS ELIZABETH CERF BOWS IN MONTCLAIR; Dinner for Her Assistants and Their Escorts Follows Tea | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/deaths-balk-christmas-gifts.html | Deaths Balk Christmas Gifts | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/615507-for-war-relief-raised-here-in-2-months.html | $615,507 for War Relief Raised Here in 2 Months | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/new-submarine-launched-tambor-one-of-six-on-1938-program-goes-over.html | NEW SUBMARINE LAUNCHED; Tambor, One of Six on 1938 Program, Goes Over at New London | True | Special to THE NEW YORK TIMES. | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/theatre-group-enjoined-tmat-ousting-of-treasurer-is-taken-into.html | THEATRE GROUP ENJOINED; T.M.A.T. Ousting of Treasurer Is Taken Into Court | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/breton-leader-sentenced.html | Breton Leader Sentenced | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/french-industry-gaining-progress-toward-recovery-is-reported-by.html | FRENCH INDUSTRY GAINING; Progress Toward Recovery Is Reported by Government | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/may-succeed-iglesias-soninlaw-favored-for-post-of-puerto-rican.html | MAY SUCCEED IGLESIAS; Son-in-Law Favored for Post of Puerto Rican Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/city-council-votes-a-capital-budget-cut-to-109018335-2685000-for.html | CITY COUNCIL VOTES A CAPITAL BUDGET CUT TO $109,018,335; $2,685,000 for the Municipal Airport and $582,800 for Buses Are Deleted MAYOR IS CHALLENGED Kinsley Asserts He Cannot Veto Outlay--Certification Due by End of Month Charter Provision Cited Planning Board Recommendations 1940 BUDGET CUT TO $109,018,335 Quinn Move Defeated | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/berlin-jews-forced-to-most-menial-jobs-still-number-unemployed-more.html | BERLIN JEWS FORCED TO MOST MENIAL JOBS; Still Number Unemployed More Than Doubles in Month | True | Wireless to THE NEW YORK TIMES | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/princeton-club-on-top-gains-threeway-class-c-playoff-in-squash.html | PRINCETON CLUB ON TOP; Gains Three-Way Class C Playoff in Squash Racquets | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/advertising-news-unguentine-ads-up-40-1100-if-you-are-not-home-news.html | Advertising News; Unguentine Ads Up 40% $1,100 if You Are Not Home Newspaper Advertising Gains Directs Forstmann Promotion Account Personal Notes Stein Expands Advertising | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/erasmus-eleven-honored.html | Erasmus Eleven Honored | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/lepke-is-convicted-in-narcotics-case-aide-also-guilty-gangster-who.html | LEPKE IS CONVICTED IN NARCOTICS CASE; AIDE ALSO GUILTY; Gangster Who Gained Control of $10,000,000 Conspiracy Stoical at Verdict JURY IS OUT SIX HOURS Schmukler Also Facing Prison Term--Third Defendant Cleared of Charge | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sugar-wage-talks-begin-puerto-rican-labor-demands-riseemployers-ask.html | SUGAR WAGE TALKS BEGIN; Puerto Rican Labor Demands Rise--Employers Ask Decrease | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/british-ask-uruguay-to-intern-tacoma-tanker-accused-of-aiding-in.html | BRITISH ASK URUGUAY TO INTERN TACOMA; Tanker Accused of Aiding in Destruction of Admiral Graf Spee | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/housing-of-crew-problem-to-line-columbuss-men-most-likely-to-go-to.html | HOUSING OF CREW PROBLEM TO LINE; Columbus's Men Most Likely to Go to the Seamen's Church Institute HEARINGS ARE AWAITED Men Still Not Permitted to Go on Shore-- Return to Reich Presents Difficulties Seamen's Institute Likely Home Office Staff Downhearted Admission a Problem | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/hostak-and-zale-matched.html | Hostak and Zale Matched | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mayor-condemns-albany-on-taxes-legislature-should-not-have-the.html | MAYOR CONDEMNS ALBANY ON TAXES; Legislature Should Not Have the Right to Fix Mandatory Burdens on City, He Says REALTY MEN ASKED TO AID Property Can Absorb No More, So New Sources Must Be Found, He Adds True of Other Cities Would "Taper Off Moratorium" | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/visit-by-himmler-has-rome-guessing-reich-police-chief-ostensibly.html | VISIT BY HIMMLER HAS ROME GUESSING; Reich Police Chief Ostensibly Arranging Tyrol Evacuation | True | By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/willard-heads-b-o-for-thirtieth-time-other-officers-reelectedno.html | WILLARD HEADS B. & O. FOR THIRTIETH TIME; Other Officers Re-elected—No Bond-Plan Payment This Year | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dr-robert-lewis-retired-professor-teacher-of-otolaryngology-at.html | DR. ROBERT LEWIS, RETIRED PROFESSOR; Teacher of Oto-Laryngology at College of Physicians and Surgeons 31 Years Dies CONSULTANT AT HOSPITALS Served New York Eye and Ear Infirmary, 1901-28--Held Medical Societies' Offices | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/3000-mourn-broun-at-st-patrick-mass-story-of-his-conversion-to.html | 3,000 MOURN BROUN AT ST. PATRICK MASS; Story of His Conversion to Catholicism, Related by Mgr. Sheen, Stirs Throng PRIEST HIS CLOSE FRIEND In 'Biography of a Soul,' He Reviews Columnist's Quest for Inner Peace | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/elected-as-president-of-the-lion-brewery.html | Elected as President Of the Lion Brewery | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/st-nicks-play-tie-44-overhaul-queens-victorias-in-last-period-of.html | ST. NICKS PLAY TIE, 4-4; Overhaul Queens Victorias in Last Period of Hockey Game Tulane to Play Michigan | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/princeton-loses-to-northwestern-power-of-unbeaten-wildcats-swamps.html | PRINCETON LOSES TO NORTHWESTERN; Power of Unbeaten Wildcats Swamps Tiger Five, 42-26, Before Crowd of 5,000 SCORERS LED BY BROOKS He Registers 12 Points for Victors--Carmichael Star of Nassau Quintet | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/step-in-slum-clearance-council-to-get-reports-on-wide-private.html | STEP IN SLUM CLEARANCE; Council to Get Reports on Wide Private Enterprise Effort | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/us-to-ask-reich-to-heed-sea-zone-strong-washington-note-to-be-added.html | U.S. TO ASK REICH TO HEED SEA ZONE; Strong Washington Note to Be Added to Joint Protest by 21 American Republics Conditions Made by Allies U.S. TO ASK NAZIS TO HEED SEA ZONE Action That Might Be Taken Attitude Well Known Repeated Violations Charged | True | By Bertram D. Hulen Special To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/ah-roberts-past-vice-commander-of-gar-dies-in-illinois-at-95.html | A.H. ROBERTS; Past Vice Commander of G.A.R. Dies in Illinois at 95 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/gets-state-educational-post.html | Gets State Educational Post | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/americans-oppose-red-wings-tonight-team-rested-since-sunday-is.html | AMERICANS OPPOSE RED WINGS TONIGHT; Team, Rested Since Sunday, Is Hopeful of Regaining Stride in Garden | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/john-p-beal-president-of-fh-crawford-co-dies-at-53.html | JOHN P. BEAL; President of F.H. Crawford & Co. Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/to-buy-power-properties-dallas-house-to-purchase-four-from.html | TO BUY POWER PROPERTIES; Dallas House to Purchase Four From Associated Gas | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/georgia-tech-on-attack-tests-aerials-as-scrubs-star-missouri-to.html | GEORGIA TECH ON ATTACK; Tests Aerials as Scrubs Star-- Missouri to Leave Today | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/editor-dies-in-office-ja-brady-of-worldtelegram-victim-of-heart.html | EDITOR DIES IN OFFICE; J.A. Brady of World-Telegram Victim of Heart Attack | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/total-note-exchange-set-at-1301182100-treasury-reports-on-series-a.html | TOTAL NOTE EXCHANGE SET AT $1,301,182,100; Treasury Reports on Series A, 1940--Gives Allotments | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/british-war-orders-total-225000000-supply-chief-completes-factory.html | BRITISH WAR ORDERS TOTAL 225,000,000; Supply Chief Completes Factory Deal in Only 25 Seconds | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/foundation-plan-enjoined-by-court-customers-held-to-have-been.html | FOUNDATION PLAN ENJOINED BY COURT; Customers Held to Have Been Misled on the Type of Investment Offered MUST SUPPLY PROSPECTUS Registrations of Firms in Quincy, Ill., and Cincinnati Are Revoked by SEC FIRM'S REGISTRY REVOKED SEC Finds Quincy, Ill., Brokers Guilty of 'Deceptive Device' | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/france-and-reich-seen-in-coal-deal-big-shipments-of-french-iron-ore.html | FRANCE AND REICH SEEN IN COAL DEAL; Big Shipments of French Iron Ore to Belgium Believed to Be on Way to Germany BARTER DEAL IS SUSPECTED Machinery, Tools, Implements and Other Items Exchanged by Warring Countries | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/to-broadcast-from-rome-american-college-at-vatican-to-send.html | TO BROADCAST FROM ROME; American College at Vatican to Send Christmas Program | True | By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/hill-quits-post-as-fca-governor-action-follows-awarding-of-full.html | HILL QUITS POST AS FCA GOVERNOR; Action Follows Awarding of Full Control Over Agency to Secretary Wallace A.G. BLACK IS SUCCESSOR Appointment of District Judges In New Jersey and Pennsylvania Also Announced | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/lead-stocks-decline-in-month.html | Lead Stocks Decline in Month | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miss-hester-bartol-to-be-wed-on-jan-20-chooses-eleven-attendants.html | MISS HESTER BARTOL TO BE WED ON JAN. 20; Chooses Eleven Attendants for Marriage to G.M. Phelps Jr. | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bauer-leaves-auto-group-resigns-to-become-counselor-on.html | BAUER LEAVES AUTO GROUP; Resigns to Become Counselor on International Trade | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sophea-harris-a-bride-daughter-of-late-commissioner-of-health-wed.html | SOPHEA HARRIS A BRIDE; Daughter of Late Commissioner of Health Wed to Rev. Leo Geiger | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/debutante-party-for-frances-stone-former-student-at-the-chapin.html | DEBUTANTE PARTY FOR FRANCES STONE; Former Student at the Chapin School Is Presented by Her Parents at Dinner Dance HER GOWN OF WHITE NET Debutante's Table Decorated With Pink Roses--Tiger Lilies Used at Others | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/long-florida-racing-season-gets-under-way-at-tropical-park-today.html | Long Florida Racing Season Gets Under Way at Tropical Park Today; STRONG FIELD OF 15 IN INAUGURAL DASH Beau James and Float Away Draw 116 Pounds for Handicap at Tropical TodayBIG SEASON IS EXPECTED25% Increases in Attendanceand Wagering Predicted--2,000 Horses Available Gains in Winter Racing Cited Leading Riders at Track | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/receives-orders-for-25-buses.html | Receives Orders for 25 Buses | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/supreme-sir-1310-first-by-4-lengths-favorite-completes-a-triple-for.html | SUPREME SIR, 13-10, FIRST BY 4 LENGTHS; Favorite Completes a Triple for Milligan in Feature at Fair Grounds BE JABBERS GAINS PLACE Vedder Wins With All Lizzie and Fancy That, Who Pays $22.80 for $2 Maud Bane Triumphs Aerialist Is Second | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bay-a-lively-sight-as-cruiser-arrives-small-craft-scurry-about-in-a.html | BAY A LIVELY SIGHT AS CRUISER ARRIVES; Small Craft Scurry About in a Dash to Be First to Greet the Tuscaloosa FOG MARS THE VISIBILITY Action Starts When the Haze Lifts--Coast Guard Nudges Some Boats Aside Flanked by a Cutter Swedish Liner at Scene Found Food "Delicious" | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sports-of-the-times-by-mail-and-courier-half-a-lifetime-on-a-mat-no.html | Sports of the Times; By Mail and Courier Half a Lifetime on a Mat No Need for Curfew Considerable Traveling | True | By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/umstaedter-heads-junior-tennis-list-lsu-youth-seeded-first-in-us-in.html | UMSTAEDTER HEADS JUNIOR TENNIS LIST; L.S.U. Youth Seeded First in U.S. Indoor Championship Starting Here Tuesday EVERT IS SECOND IN DRAW Bensinger Is Rated at Top in Boys' National Tournament at Seventh Regiment | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/news-of-markets-in-european-cities-business-at-low-ebb-and-price.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business at Low Ebb and Price Changes Small in London as Holidays Approach STOCKS RECEDE IN PARIS Reaction Sets In as Trading Sags on Amsterdam Bourse --Berlin Session Dull Little Trading in Amsterdam Berlin Boerse Continues Dull | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/employers-pay-9959-penalties.html | Employers Pay $9,959 Penalties | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/the-play-bulldog-fantasy.html | THE PLAY; Bulldog Fantasy | True | By Brooks Atkinson | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/cudahy-shows-a-profit-860293-in-year-to-oct-28-against-2953895-loss.html | CUDAHY SHOWS A PROFIT; $860,293 in Year to Oct. 28, Against $2,953,895 Loss NAVAL STORES | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fugitive-nazi-ship-attached-in-suit-38541-libel-action-brought.html | FUGITIVE NAZI SHIP ATTACHED IN SUIT; $38,541 Libel Action Brought Against the Arauca--British Still on Guard Off Florida CAPTAIN'S CHARGE DENIED Rutgers Swimming Director Says Orion Fired One Shot Outside 3-Mile Limit | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/happy-on-arrival-the-arrival-of-the-tuscaloosa-in-new-york.html | HAPPY ON ARRIVAL; The Arrival of the Tuscaloosa in New York Yesterday with the German Crew of the Scuttled Columbus | True | Times Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/baby-health-station-is-opened-in-bronx-ninth-clinic-financed.html | BABY HEALTH STATION IS OPENED IN BRONX; Ninth Clinic, Financed Jointly by City and WPA, Is Dedicated | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/daily-work-hours-unlimited-by-law-but-federal-bulletin-says.html | DAILY WORK HOURS UNLIMITED BY LAW; But Federal Bulletin Says Aggregate for a Week MustNot Exceed 42 HoursEACH WEEK STANDS ALONEStatement Re-emphasizes NoAveraging May Be Made toCover a Longer Period | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/benavides-honored-by-peru.html | Benavides Honored by Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bomb-in-british-store-sandbags-prevent-much-damageira-is-blamed.html | BOMB IN BRITISH STORE; Sandbags Prevent Much Damage--I.R.A. Is Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/max-frankel-one-of-best-locksmiths-in-the-nation-dies-in-syracuse.html | MAX FRANKEL; One of Best Locksmiths in the Nation Dies in Syracuse | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/barges-ground-at-fire-island.html | Barges Ground at Fire Island | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/9-die-in-german-coal-mine.html | 9 Die in German Coal Mine | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mahoney-chosen-to-try-policemen-la-guardia-names-rival-in-1937-race.html | MAHONEY CHOSEN TO TRY POLICEMEN; La Guardia Names Rival in 1937 Race for Mayor to Preside at Inquiry Sworn In As Deputy Valentine Notifies Force MAHONEY IS CHOSEN TO TRY POLICEMEN | True | Times Wide World, 1939 | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dewey-will-speak-in-boston-on-jan-4-massachusetts-republican-club.html | DEWEY WILL SPEAK IN BOSTON ON JAN. 4; Massachusetts Republican Club Will Be Host at StateWide RallyVISIT TO COAST ON FEB. 12Lincoln Day Mass Meeting Arranged for Prosecutor byGroup in Portland, Ore. | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/thomas-oreilly-former-alderman-and-clerk-in-municipal-court-is-dead.html | THOMAS O'REILLY; Former Alderman and Clerk in Municipal Court Is Dead | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/garden-puts-off-title-bout-plans-victor-in-scalzochavez-fight.html | GARDEN PUTS OFF TITLE BOUT PLANS; Victor in Scalzo-Chavez Fight Tomorrow to Box Jenkins, Matchmaker Reveals ARCHIBALD SIDETRACKED Champion's Demands Reason for Change, Attell Says-- Other Boxing News | True | By James P. Dawson | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/stock-options-granted.html | Stock Options Granted | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/san-marino-seeks-pact-wants-concordat-with-vatican-to-settle.html | SAN MARINO SEEKS PACT; Wants Concordat With Vatican to Settle Jurisdiction | True | By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/six-finnish-planes-fight-off-11-bombers-in-furious-melee-over.html | Six Finnish Planes Fight Off 11 Bombers In Furious Melee Over Mannerheim Line | True | By Webb Miller United Press Staff Correspondent | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/big-units-leased-in-midtown-area-paper-box-company-gets-20000.html | BIG UNITS LEASED IN MIDTOWN AREA; Paper Box Company Gets 20,000 Square Feet in West 30th and 31 st Streets FURNITURE SPACE RENTED Dealers Take Whole Floors in East 25th Street and on Lexington Avenue Handbag Concern Rents | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/apartment-planned-on-lexington-ave-12story-building-at-35th-st-to.html | APARTMENT PLANNED ON LEXINGTON AVE; 12-Story Building at 35th St. to Occupy Old Church Site | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/115-german-mines-destroyed.html | 115 German Mines Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/heads-norwich-alumni-drive.html | Heads Norwich Alumni Drive | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/kings-christmas-card-pictures-air-force-plane.html | King's Christmas Card Pictures Air Force Plane | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/478-home-loans-placed-new-mortgages-in-metropolitan-area-increased.html | 478 HOME LOANS PLACED; New Mortgages in Metropolitan Are Increased Last Month | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/francis-h-cabot-80-retired-textile-man-head-of-firm-here-many-years.html | FRANCIS H. CABOT, 80, RETIRED TEXTILE MAN; Head of Firm Here Many Years Was Member of Boston Family | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/oconor-backs-bruce-for-senate.html | O'Conor Backs Bruce for Senate | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/kress-denies-charges-did-not-solicit-campaign-gifts-says-binghamton.html | KRESS DENIES CHARGES; Did Not Solicit Campaign Gifts, Says Binghamton Mayor | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/governor-gives-for-delaware.html | Governor Gives for Delaware | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/city-speeds-yule-cheer-for-families-on-relief.html | City Speeds Yule Cheer For Families on Relief | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/captain-daehnes-log-of-columbus-scuttling.html | Captain Daehne's Log Of Columbus Scuttling | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mdivani-estate-is-settled.html | Mdivani Estate Is Settled | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/nicaraguans-get-holiday-government-employes-released-until-jan-2-by.html | NICARAGUANS GET HOLIDAY; Government Employees Released Until Jan. 2 by Somoza | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/war-on-our-own-shores.html | WAR ON OUR OWN SHORES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/properties-in-bronx-sold-in-foreclosure-plaintiffs-take-over-seven.html | PROPERTIES IN BRONX SOLD IN FORECLOSURE; Plaintiffs Take Over Seven Parcels in Various Areas | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bids-again-strong-for-foreign-bonds-norwegian-australian-and-some.html | BIDS AGAIN STRONG FOR FOREIGN BONDS; Norwegian, Australian and Some Latin-American Issues Register Gains TREASURY LIST IS SPOTTY Domestic Corporation Loans Narrow, With the Rails and Utilities Lower | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/loss-of-columbus-laid-to-blockade-the-burning-of-the-columbus-on.html | LOSS OF COLUMBUS LAID TO BLOCKADE; The Burning of the Columbus on the High Seas and the Crew's Flight to Safety | True | By Raymond Daniell Special Cable To the New York Times.times Wide Worldtimes Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/japans-wheat-crop-at-peak.html | Japan's Wheat Crop at Peak | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/packers-lose-wage-plea-14week-exemption-not-to-apply-to-all-meat.html | PACKERS LOSE WAGE PLEA; 14-Week Exemption Not to Apply to All Meat Workers | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/brooklyn-center-victor.html | Brooklyn Center Victor | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/yiddish-play-for-brooklyn.html | Yiddish Play for Brooklyn | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dartmouth-on-top-6839-routs-vermont-quintet-with-broberg-among.html | DARTMOUTH ON TOP, 68-39; Routs Vermont Quintet With Broberg Among Stars | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/milton-holden-gives-dinner-in-palm-beach-mrs-joseph-f-moran.html | MILTON HOLDEN GIVES DINNER IN PALM BEACH; Mrs. Joseph F. Moran Entertains --Patio Opens for Season | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/signs-of-nazi-rule-fewer-in-slovakia-country-appears-independent.html | SIGNS OF NAZI RULE FEWER IN SLOVAKIA; Country Appears Independent and Reasonably Contented --Gestapo Less Active DISLIKE OF CZECHS STRONG Government Says It Intends to Drive 85,000 Jews Out of the Country Arrested for Smuggling Opinion Not Unified | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/cancels-arsenic-murder-trial.html | Cancels Arsenic Murder Trial | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mother-son-held-in-gay-life-fraud-the-duchess-and-young-escort-to.html | MOTHER, SON HELD IN 'GAY LIFE FRAUD'; The Duchess' and Young Escort to Better Night Clubs AreAccused by Art GalleryPOSED AS SOCIAL LIGHTSPolice Say Devious FinancialTransactions Paid for aBrief but Merry Fling | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/canadian-exports-rose-in-november-totaled-97163000us-was-best.html | CANADIAN EXPORTS ROSE IN NOVEMBER; Totaled $97,163,000--U.S. Was Best Customer | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/ernesto-b-piatta-65-sculptor-publisher-best-known-work-is-design.html | ERNESTO B. PIATTA, 65; SCULPTOR, PUBLISHER; Best Known Work Is Design for Navy and Marine Memorial | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/tuscaloosa-sailors-give-a-vivid-picture-of-the-quick-scuttling-of.html | Tuscaloosa Sailors Give a Vivid Picture Of the Quick Scuttling of the German Liner | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fund-for-neediest-gets-gift-of-10000-585-other-donors-contribute-to.html | FUND FOR NEEDIEST GETS GIFT OF $10,000; 585 Other Donors Contribute to Day's Total of $20,834, Largest of 28th Appeal $163,443 RECEIVED TO DATE Aggregate Still Falls Far Short of That on the Same Day One Year Ago School Sends $1,500 Gift ONE OF THE TEACHERS. Two Gifts of $500 Each CASE 137 One Happy Year in Twelve CASE 138 Devoted Couple, Afflicted CASE 143 Mother and Daughter, Both Ill CASE 141 To Give Them a Chance CASE 158 A Skilled Worker Injured CASE 135 Tragedy of a Son CASE 142 Hope Wanted CASE 152 A Fight for a Young Life CASE 130 Two Plucky Brothers CASE 145 Her Son's First Year CASE 140 Helpless Husband, Stricken Wife CASE 136 A Father, Sick and Discouraged CASE 155 Cancer Strikes a Breadwinner CASE 154 Victim of Paralysis CASE 148 Two Good Companions | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/swedish-liner-here-delayed-by-a-fog-drottningholm-says-she-was.html | SWEDISH LINER HERE, DELAYED BY A FOG; Drottningholm Says She Was Halted by U.S. Warship | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/loss-of-columbus-ignored-by-berlin-no-mention-of-scuttling-on-radio.html | LOSS OF COLUMBUS IGNORED BY BERLIN; No Mention of Scuttling on Radio or in the Press | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/stock-exchange-sifts-fidelity-plan-special-committee-submits.html | STOCK EXCHANGE SIFTS FIDELITY PLAN; Special Committee Submits Proposals to Independent Underwriters EXACT SCOPE NOT COVERED Rates for Customer Protection, Too, in Firm Policies, Not Yet Determined | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/rail-merger-held-assured.html | Rail Merger Held Assured | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sports-today.html | Sports Today | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/langsdorff-ends-his-life-with-shot-captain-in-note-to-german-envoy.html | LANGSDORFF ENDS HIS LIFE WITH SHOT; Captain, in Note to German Envoy, Explains Action-- 'Shares Fate' of Warship LANGSDORFF ENDS HIS LIFE WITH SHOT Officer Announces Death Time of Suicide Unknown Two Other Letters Reported Reich Issues Statement | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/topics-in-wall-street-investor-demand-mr-willards-reelection.html | TOPICS IN WALL STREET; Investor Demand Mr. Willard's Re-Election Toehold Activity in Grain Markets | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fpc-jurisdiction-fought-by-utility-central-new-york-power-claims.html | F.P.C. JURISDICTION FOUGHT BY UTILITY; Central New York Power Claims Exemption From Gas Act | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/books-published-today.html | Books Published Today | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/edward-dubois-stryker-former-public-school-principal-here-dies-at.html | EDWARD DUBOIS STRYKER; Former Public School Principal Here Dies at Age of 75 | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/5500-to-get-christmas-bonus.html | 5,500 to Get Christmas Bonus | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/steal-suit-pawn-it-to-owner.html | Steal Suit, Pawn It to Owner | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bars-protest-to-soviet-chiles-foreign-minister-says-neutrality-must.html | BARS PROTEST TO SOVIET; Chile's Foreign Minister Says Neutrality Must Be Total | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/smuts-says-plan-by-germans-for-annexation-of-southwest-africa-was.html | Smuts Says Plan by Germans for Annexation Of Southwest Africa Was Nipped Last Spring; SMUTS SAYS NAZIS PLOTTED A REVOLT | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/atlas-to-underwrite-block-of-rko-stock-500000-common-to-be-sold-at.html | ATLAS TO UNDERWRITE BLOCK OF R.-K.-O. STOCK; 500,000 Common to Be Sold at $3 Under Reorganization Plan | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/denies-hat-wage-charges-committee-head-says-it-studied-economic.html | DENIES HAT WAGE CHARGES; Committee Head Says It Studied Economic Data Adequately | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/neediest-gifts-and-givers.html | NEEDIEST GIFTS AND GIVERS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/report-threat-to-swedish-money.html | Report Threat to Swedish Money | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/tf-kane-exofficer-in-fire-department-retired-battalion-chief-served.html | T.F. KANE, EX-OFFICER IN FIRE DEPARTMENT; Retired Battalion Chief Served on Force for 50 Years | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mainbocher-designing-corsets.html | Mainbocher Designing Corsets | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dr-mead-quits-group-over-browder-row-resigns-from-committee-on.html | DR. MEAD QUITS GROUP OVER BROWDER ROW; Resigns From Committee on Intellectual Freedom | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/on-basketball-courts-morlock-from-mckeesport-cunningham-longshot.html | ON BASKETBALL COURTS; Morlock From McKeesport Cunningham Long-Shot Star Santa Clara Formidable | True | By Kingsley Childs | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/rinso-order-accepted-lever-brothers-no-longer-will-say-it-bars.html | 'RINSO' ORDER ACCEPTED; Lever Brothers No Longer Will Say It Bars Rough Hands | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/independent-stores-had-sales-gain-of-6-november-rise-10-or-better.html | INDEPENDENT STORES HAD SALES GAIN OF 6%; November Rise 10% or Better in 7 of 34 Reporting States | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/steel-orders-drop-in-yearend-lull-iron-age-sees-some-pressure.html | STEEL ORDERS DROP IN YEAR-END LULL; Iron Age Sees Some Pressure Relaxing for Shipments, Some Retained STOCKS NOT EXCESSIVE First Quarter Buying Reaches Good Volume With a Few Orders Going to April | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/stevens-tech-five-wins-sets-back-cathedral-32-to-22-with-secondhalf.html | STEVENS TECH FIVE WINS; Sets Back Cathedral, 32 to 22, With Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/hitler-leaves-berlin-believed-off-to-spend-holidays-at.html | HITLER LEAVES BERLIN; Believed Off to Spend Holidays at Berchtesgaden Retreat | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bureau-sees-rise-in-demand-for-oil-call-for-crude-product-next.html | BUREAU SEES RISE IN DEMAND FOR OIL; Call for Crude Product Next Month Is Estimated at 110,660,000 Barrels 7% ABOVE LAST JANUARY No Large Increases in Export Expected Owing to Marine and Exchange Factors | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/nyu-vanquishes-union-five-71-to-30-lewis-paces-unbeaten-violet-to.html | N.Y.U. VANQUISHES UNION FIVE, 71 TO 30; Lewis Paces Unbeaten Violet to Fourth Victory--Rivals Suffer First Defeat | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/holiday-mail-rush-sets-new-record-postal-revenue-of-491897-here.html | HOLIDAY MAIL RUSH SETS NEW RECORD; Postal Revenue of $491,897 Here Tuesday Is Highest in History for One Day A BIG SPURT ON 4 DAYS Increase of 20% in First Class Matter Compared With Period Last Year Is Reported | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/italy-adds-to-war-fund.html | Italy Adds to War Fund | True | By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/walker-favored-by-hague-senator-smithers-had-supported-schalick-for.html | WALKER FAVORED BY HAGUE; Senator Smithers Had Supported Schalick for Place | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fierce-battle-on-enlarged-soviet-force-continues-to-pound.html | FIERCE BATTLE ON; Enlarged Soviet Force Continues to Pound Mannerheim Line NORTH FRONT SNOWBOUND Invaders Reversed in East-- More Cities Bombed-- Finns of 40 Called Finns Advance on Salla Southern Cities Bombed TANKS AND PLANES REPELLED BY FINNS Snow Aids Finns in North Soviet Enlarging Forces The Russian Communique | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fur-prices-decline-as-buying-slows-lack-of-foreign-call-causes.html | FUR PRICES DECLINE AS BUYING SLOWS; Lack of Foreign Call Causes Accumulation of Skins in This Country MINK PRICES DROP 30% 60% of Offering of 40,000 Pelts Is Taken at Auction at a Top Level of $24 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/influx-of-architects-from-foreign-lands-likely-to-affect-american.html | Influx of Architects From Foreign Lands Likely to Affect American Building Design | True | By Lee E. Cooper | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/schurman-begins-term-on-the-bench-takes-over-general-sessions-duty.html | SCHURMAN BEGINS TERM ON THE BENCH; Takes Over General Sessions Duty Without Ceremony | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/a-cooperation-camp-to-be-on-150acre-tract-in-the-ramapos.html | A COOPERATION CAMP; To Be on 150-Acre Tract in the Ramapos | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/reports-james-a-40-candidate.html | Reports James a '40 Candidate | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miriam-solomon-married-she-is-the-bride-of-leonard-friedman-in.html | MIRIAM SOLOMON MARRIED; She Is the Bride of Leonard Friedman in Laurelton, Queens | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/screen-news-here-and-in-hollywood-olivia-de-havilland-suspended-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olivia de Havilland Suspended by Warners--Out of 'Married, Pretty and Poor' Cast ACTRESS WANTS VACATION 'Tevya,' Yiddish Film, Opens Today at the Continental-- 'Laugh It Off' at Palace Mary Martin in Benny Film Of Local Origin Premiere to Be a Benefit | True | By Douglas W. Churchill Special To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/to-study-credit-effects-managers-will-hear-discussion-of.html | TO STUDY CREDIT EFFECTS; Managers Will Hear Discussion of Installment Selling | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/christmas-trees-in-parks-lighted-la-guardias-daughter-jean-turns.html | CHRISTMAS TREES IN PARKS LIGHTED; La Guardia's Daughter Jean Turns Switch to Illuminate Evergreen at City Hall MAYOR REJOICES AT PEACE Lyons Officiates at Bronx Ceremonies--Many Parties Are Held for Children | True | Times Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/canadiens-are-reinforced.html | Canadiens Are Reinforced | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/rumania-to-increase-oil-sales-to-reich-agrees-to-7-per-cent-rise.html | RUMANIA TO INCREASE OIL SALES TO REICH; Agrees to 7 Per Cent Rise-- Signs Trade Treaty With Italy | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/godmother-fetes-barbara-wheeler-mrs-franklin-starr-jerome-is.html | GODMOTHER FETES BARBARA WHEELER; Mrs. Franklin Starr Jerome Is Hostess to Debutante Who Assists in Receiving | True | Ing-John | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/list-of-the-days-contributions-received-for-the-neediest-cases-fund.html | List of the Day's Contributions Received for the Neediest Cases Fund; CASE 134 Two Orphans | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/26624230-earned-by-utility-in-year-net-income-of-public-service-of.html | $26,624,230 EARNED BY UTILITY IN YEAR; Net Income of Public Service of New Jersey Is Equal to $3.05 a Common Share REVENUES ROSE SHARPLY Gross Totaled $133,273,627 -- Reports on Profits Listed by Other Corporations OTHER UTILITY EARNINGS Elected to Board of Directors | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/large-apartment-taken-by-lawyer-residential-unit-in-building-at-2.html | LARGE APARTMENT TAKEN BY LAWYER; Residential Unit in Building at 2 Beekman Place Rented by Alva Collins EAST SIDE SUITES CHOSEN Anne Windrow, Joseph Higgins and Others Among Lessees of Quarters in Area Buys House in Weston, Conn. | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/miss-lisa-neave-bows-to-society-large-dinner-dance-given-by-her.html | MISS LISA NEAVE BOWS TO SOCIETY; Large Dinner Dance Given by Her Parents, Mr. and Mrs. Charles Ferriday Neave Other Girls at Dinner Among Men at Debut | True | Photo by Bachrach | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/charles-speaight-cutter-former-head-of-brooklyn-dry-goods-company.html | CHARLES SPEAIGHT CUTTER; Former Head of Brooklyn Dry Goods Company Dead at 82 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/brooklyn-houses-sold-holc-agents-dispose-of-three-residential.html | BROOKLYN HOUSES SOLD; HOLC Agents Dispose of Three Residential Properties | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/42-to-47-uboats-sunk-french-say-superiority-of-allied-navies.html | 42 TO 47 U-BOATS SUNK, FRENCH SAY; Superiority of Allied Navies Expected in Paris to Play Bigger Role in War CHIEFS CONFER IN LONDON Figures on Cargoes and Ships Seized Declared to Prove Blockade's Effectiveness Report on U-Boat Losses 62 Neutral Ships Held | True | By P.j. Philip Wireless To the New York Times.times Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/liner-columbus-left-valuables-in-mexico-possibility-he-might-have.html | LINER COLUMBUS LEFT VALUABLES IN MEXICO; Possibility He Might Have to Sink Ship Foreseen by Captain | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; SILK OFF SHARPLY, REVERSING TREND Speculative Selling in Japan Cuts Prices 75 Yen--Spots Down 25 Cents Here DROP ADDS TO CONFUSION Hosiery Men Doubt Fiber Rise Is Ended--Fear High Level Will Hurt Sales BUSINESS NOTES AUCTION SALES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/senator-wheeler-denies-report.html | Senator Wheeler Denies Report | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/7-soviet-fliers-reported-volunteers-with-the-finns.html | 7 Soviet Fliers Reported Volunteers With the Finns | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/bolivian-tin-offered-american-metal-bids-4722-cents-to-army-and.html | BOLIVIAN TIN OFFERED; American Metal Bids 47.22 Cents to Army and Navy Reich Restricts Czech Chemicals Banana Exports Drop | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mrs-lionel-sutro-peace-leader-dies-widow-of-banker-was-head-of-the.html | MRS. LIONEL SUTRO, PEACE LEADER, DIES; Widow of Banker Was Head of the Women's International League Here Many Terms ASSISTED CITY CHARITIES Succeeded Her Husband as Treasurer of Community Councils Organization | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/localities-to-get-us-pension-data-social-security-board-will-give.html | LOCALITIES TO GET U.S. PENSION DATA; Social Security Board Will Give Facts to Relief Officials to Help Curb 'Chiseling' FIRST PAYMENTS DUE SOON Directors of Work Here and in Washington Expect No Delays Next Month | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/six-indicted-as-robbers-exattorney-is-charged-with-18600-froessel.html | SIX INDICTED AS ROBBERS; Ex-Attorney Is Charged With $18,600 Froessel Hold-Up | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/stalins-birthday-eclipses-the-war-60th-anniversary-fails-to-prevent.html | STALIN'S BIRTHDAY ECLIPSES THE WAR; 60th Anniversary Fails to Prevent Murmurs of the People About Finland REICH MISSION IN SOVIET Trade Group Is Expected to Insist on a Deal for Deliveries to Germany | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/mt-holyoke-girls-sing-carols-here-colleges-glee-club-presents-22.html | MT. HOLYOKE GIRLS SING CAROLS HERE; College's Glee Club Presents 22 Not Previously Given | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/navy-orders-planes-to-cost-20000000-consolidated-signs-agreement.html | NAVY ORDERS PLANES TO COST $20,000,000; Consolidated Signs Agreement Covering Production Charges | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/american-league-fielding-laurels-won-by-yanks-yankees-who-starred.html | American League Fielding Laurels Won by Yanks; YANKEES WHO STARRED AS FIELDERS DURING LAST CAMPAIGN | True | By John Drebingertimes Wide World | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/cotton-ends-down-as-south-sells-disposal-of-staple-repossessed-from.html | COTTON ENDS DOWN AS SOUTH SELLS; Disposal of Staple Repossessed From Government Loans Continues Steadily ANOTHER DROP IN BOMBAY Scale Buying by Mills and Commission Houses Fails to Check Decline GINNINGS BELOW YEAR AGO Total to Dec. 13, as Reported by Census Bureau, 11,275,550 Bales | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/sayers-reelected-president.html | Sayers Re-elected President | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/financial-markets-trading-in-stocks-more-spirited-with-mixed.html | FINANCIAL MARKETS; Trading in Stocks More Spirited, With Mixed Closing After Early Gains-- Commodities Sag | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/threatening-nazis-hunt-british-army-increased-patrols-explained-as.html | THREATENING NAZIS HUNT BRITISH ARMY; Increased Patrols Explained as Search--'Something Special' Promised CONTACT, SO FAR, DENIED Four Raids Reported in West --Germans Claim Prisoners, Paris Tells of Repulse | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/fordham-honors-52-on-football-teams-letters-and-numerals-conferred.html | FORDHAM HONORS 52 ON FOOTBALL TEAMS; Letters and Numerals Conferred -- Three Schedules Issued | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/chile-to-patrol-straits-coast-guard-vessel-ordered-to-magellan-and.html | CHILE TO PATROL STRAITS; Coast Guard Vessel Ordered to Magellan and Cape Horn | True | Special Cable to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/suicide-of-a-captain.html | SUICIDE OF A CAPTAIN | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/large-bronx-apartment-taken-by-security-firm.html | Large Bronx Apartment Taken by Security Firm | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/soviet-warship-damaged-by-coast-guns-finns-say.html | Soviet Warship Damaged By Coast Guns, Finns Say | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/liu-sets-back-dayton-team-4839-blackbirds-take-hard-fight-recording.html | L.I.U. SETS BACK DAYTON TEAM, 48-39; Blackbirds Take Hard Fight, Recording Eighth Victory of Current Campaign 11 POINTS FOR LOBELLO He Leads Drive for Winning Quintet--Flatbush Boys Top Freshmen, 40-36 | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/war-at-vital-point-lord-chatfield-says-cites-sinking-of-spee-as.html | WAR AT VITAL POINT, LORD CHATFIELD SAYS; Cites Sinking of Spee as Turn Toward Freedom of Seas | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/florence-mandel-to-wed-graduate-of-packer-institute-is-fiancee-of.html | FLORENCE MANDEL TO WED; Graduate of Packer Institute Is Fiancee of Stuart Krinsky | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/new-film-to-be-benefit-gone-with-the-wind-at-astor-to-aid-outdoor.html | NEW FILM TO BE BENEFIT; 'Gone With the Wind' at Astor to Aid Outdoor Cleanliness | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/queens-plant-leased-manufacturer-to-spend-60000-altering-100oodfoot.html | QUEENS PLANT LEASED; Manufacturer to Spend $60,000 Altering 100,OOD-Foot Space | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/15000-at-rally-for-aid-to-finland-cheer-as-hoover-pays-tribute.html | 15,000 at Rally for Aid to Finland Cheer as Hoover Pays Tribute; Americans Must Help Lighten Burdens of Invasion Victims, He Says--Envoy Voices Nation's Deep Gratitude | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/japanese-in-hurry-to-talk-with-us-cabinet-anxious-for-temporary.html | JAPANESE IN HURRY TO TALK WITH U.S.; Cabinet Anxious for Temporary Trade Pact That Will Not Need Senate Approval EXTREMISTS ASSAIL STEP Shanghai Embassy Spokesman Warns of Retaliation if Bid to Powers Is Rejected Peril to Cabinet Stressed Nationalists Warn Premier Japanese Threat in Shanghai Sees Possibility of Change | True | By Hugh Byas Wireless To the New York Times. | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/delay-aids-britain-hoare-tells-empire-nation-ever-better-prepared.html | DELAY AIDS BRITAIN, HOARE TELLS EMPIRE; Nation Ever Better Prepared for Air Attack, He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group Lists Many Presentations Double Features | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/new-york-central-shifts-personnel-lw-landman-general-passenger.html | NEW YORK CENTRAL SHIFTS PERSONNEL; L.W. Landman, General Passenger Traffic Manager, Retires to Become Consultant | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/baseball-dinner-feb-4-drebinger-reelected-chairman-of-new-york.html | BASEBALL DINNER FEB. 4; Drebinger Re-elected Chairman of New York Chapter | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/italian-pressure-put-on-yugoslavia-harsh-drive-on-communists-is.html | ITALIAN PRESSURE PUT ON YUGOSLAVIA; Harsh Drive on Communists Is Thought to be Result of Demarche From Rome DISORDERS ARE EXPLOITED Slovenian Teachers Urge That Protection of Fascisti Is Preferable to Soviet Rule | True | By Telephone To the New York Times. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/15-injured-as-bus-skids-into-church-heavy-vehicle-slides-down.html | 15 INJURED AS BUS SKIDS INTO CHURCH; Heavy Vehicle Slides Down Duffy's Hill on Lexington Ave. at 103d St. DRIVER PINNED IN SEAT Passengers Tumble on Top of Him--Crash Laid to Efforts to Avoid Crash With Taxi | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/dealers-silver-jubilee-hoit-rose-troster-to-celebrate-anniversary.html | DEALERS' SILVER JUBILEE; Hoit, Rose & Troster to Celebrate Anniversary Today | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/pink-gives-warning-on-federal-control-ny-insurance-head-stresses.html | PINK GIVES WARNING ON FEDERAL CONTROL; N.Y. Insurance Head Stresses Scope of the States | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/hernandezs-art-put-on-exhibition-sculpture-watercolors-and.html | HERNANDEZ'S ART PUT ON EXHIBITION; Sculpture, Water-Colors and Paintings in Fresco Among Items at Fifteen Gallery ANIMALS CHIEF INTEREST Wide Range of Subjects Are Treated in the Display of Spanish Artist Art Notes | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/kansan-gets-music-prize-homer-keller-given-the-hadley-award-for.html | KANSAN GETS MUSIC PRIZE; Homer Keller Given the Hadley Award for Symphony | True | | C1B 438625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/nyac-shuts-out-bayside-team-50-strengthens-hold-on-class-a-squash.html | N.Y.A.C. SHUTS OUT BAYSIDE TEAM, 5-0; Strengthens Hold on Class A Squash Lead--Harvard Halts Crescents--Yale Victor STANDING OF THE TEAMS Three Players Extended Crescents Suffer Upset | True | By William D. Richardson | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/youth-is-convicted-in-fatal-auto-crash-jury-finds-he-was-criminally.html | YOUTH IS CONVICTED IN FATAL AUTO CRASH; Jury Finds He Was Criminally Negligent in Driving Into Crowd | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/working-for-the-public.html | WORKING FOR THE PUBLIC | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/site-in-east-72d-st-bought-for-suites-modern-apartment-to-rise-on.html | SITE IN EAST 72D ST. BOUGHT FOR SUITES; Modern Apartment to Rise on Vacant Plot Between First and York Avenues 2,202 SEVENTH AVE. SOLD Investor Acquires Building of 40 Rooms and 2 Stores-- Other Deals in City | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/moral-embargo-extended-by-hull-export-ban-on-devices-improving.html | 'MORAL EMBARGO' EXTENDED BY HULL; Export Ban on Devices Improving Aircraft Fuel HitsRussia and Japan TEXT OF THE DECISION 'MORAL EMBARGO' EXTENDED BY HULL | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/de-witt-c-noyes-61-wall-street-broker-member-of-tefft-co-dies-at.html | DE WITT C. NOYES, 61, WALL STREET BROKER; Member of Tefft & Co. Dies at Home in Sharon, Conn. | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/treasury-contracts-on-cottons-awarded-procurement-division-names.html | TREASURY CONTRACTS ON COTTONS AWARDED; Procurement Division Names Bidders on 6,191,250 Yards | True | Special to THE NEW YORK TIMES. | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/louisiana-sells-3000000-of-bonds-group-headed-by-halsey-stuart-co.html | LOUISIANA SELLS $3,000,000 OF BONDS; Group Headed by Halsey, Stuart & Co. Takes $2,500,000 as2s and $500,000 as 1 sCOST TO STATE IS 1.9172%Halsey, Stuart & Co. and Lehman Brothers Buy Issue of St. Louis County, Minn. | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/tulane-backs-improve-kellogg-and-glass-are-better-texas-aggies-test.html | TULANE BACKS IMPROVE; Kellogg and Glass Are Better-- Texas Aggies Test Defense | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/percy-s-straus-ill-head-of-rh-macy-co-now-in-arizona-said-to-have.html | PERCY S. STRAUS ILL; Head of R.H. Macy & Co. Now in Arizona, Said to Have Improved | True | | C1B 438625 |
| 1939-12-21 | 1939-12-21 | https://www.nytimes.com/1939/12/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438625 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/dividends-voted-by-corporations-koppers-subsidiary-to-pay-21-on-6.html | DIVIDENDS VOTED BY CORPORATIONS; Koppers Subsidiary to Pay $21 on 6 Per Cent Preferred Stock, Covering All Accruals INSURANCE DISBURSEMENT Continental to Give Extra of 40c and Semi-Annual 80c --Other Payments OTHER DIVIDEND NEWS | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cigar-workers-get-back-pay.html | Cigar Workers Get Back Pay | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/consumption-of-iron-ore-up.html | Consumption of Iron Ore Up | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marion-townsend-head-of-college-president-of-state-teachers-in.html | MARION TOWNSEND, HEAD OF COLLEGE; President of State Teachers in Newark Since '29 Began His Career When 18 | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/duchess-of-windsor-aids-fronts-christmas-cheer.html | Duchess of Windsor Aids Front's Christmas Cheer | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/rumania-concedes-price-cut-to-nazis-new-trade-agreement-gives.html | RUMANIA CONCEDES PRICE CUT TO NAZIS; New Trade Agreement Gives Germany 22% Saving in Buying Oil and Grain TRAFFIC TO BE IMPROVED British Complete Preliminary Negotiations for Treaty With Yugoslavia Got 98,000 Tons in October Benefit to Italy Seen Anglo-Yugoslav Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/connie-mack-77-tomorrow-hopes-for-10th-pennant-with-1941-club.html | Connie Mack, 77 Tomorrow, Hopes For 10th Pennant With 1941 Club; Leader of Athletics Notes Change for the Better in Modern Players' Attitude-- 'Fit as a Fiddle,' Says Veteran Started With Meriden 1940 Developing Stage | True | By the United Press.times Wide World | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/arthur-loeb-former-official-of-investment-brokerage-firm-dies-at-59.html | ARTHUR LOEB; Former Official of Investment Brokerage Firm Dies at 59 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/release-is-in-sight-for-columbus-men-more-than-half-the-crew-are.html | RELEASE IS IN SIGHT FOR COLUMBUS MEN; More Than Half the Crew Are Examined and Passed as 'Distressed Seamen' FBI AGENTS MAKE CHECK German Sailors Will Spend Christmas as 'Guests of U.S.' Pending Final Action | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/chemical-mixes-a-topic-scientists-will-hear-research-reports-next.html | CHEMICAL MIXES A TOPIC; Scientists Will Hear Research Reports Next Week | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/mack-everett-gillis-assistant-vice-president-of-trust-company-here.html | MACK EVERETT GILLIS; Assistant Vice President of Trust Company Here Dies | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/yugoslavia-widens-raids-hundreds-arrested-in-drive-to-combat-red.html | YUGOSLAVIA WIDENS RAIDS; Hundreds Arrested in Drive to Combat Red Demonstrators | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/police-tourniquet-saves-a-life.html | Police Tourniquet Saves a Life | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ahg-fokker-critically-ill.html | A.H.G. Fokker Critically Ill | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/finnish-premier-appeals-asks-for-man-power-and-supplies-to-help.html | FINNISH PREMIER APPEALS; Asks for Man Power and Supplies to Help Crush Invader | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cio-crucible-agree-strike-vote-by-12000-workers-is-abrogated-in.html | C.I.O., CRUCIBLE AGREE; Strike Vote by 12,000 Workers Is Abrogated in Pittsburgh | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/food-news-of-the-week-suggestions-given-for-christmas-dinners-both.html | Food News of the Week; Suggestions Given for Christmas Dinners Both Festive and Economical | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/law-alumni-honor-crane-and-lehman-chief-judge-and-prospective.html | LAW ALUMNI HONOR CRANE AND LEHMAN; Chief Judge and Prospective Successor Are Guests of Columbia Group LEGAL IDEALS EXTOLLED Jurist Who Will Fill State's Highest Court Office Says He Has Held Them From Youth | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/abundant-credit-forecast-for-1940-but-heimann-says-reduced-interest.html | ABUNDANT CREDIT FORECAST FOR 1940; But Heimann Says Reduced Interest Rates Are Not Helpful to Masses FEARS POLITICAL DANGERS He Declares That Business Should Not Be Affected Much by Campaign | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/college-chess-on-today-champion-harvard-team-to-meet-yale-in-first.html | COLLEGE CHESS ON TODAY; Champion Harvard Team to Meet Yale in First Round | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/british-golfers-to-aid-red-cross-miss-barton-will-team-with-cotton.html | BRITISH GOLFERS TO AID RED CROSS; Miss Barton Will Team With Cotton in Match Against Miss Morgan, Compston | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/liu-coach-rates-so-california-threat-to-teams-42game-streak.html | L.I.U. Coach Rates So. California Threat to Team's 42-Game Streak; Blackbirds Working Hard to Erase Flaws for Tuesday's Test in Garden--King Is All-Around Star of Quintet Stanford Broke L.I.U. String Sees Flaws in Defense | True | By Kingsley Childstimes Wide World | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/utility-program-withdrawn.html | Utility Program Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/calkins-gets-union-post.html | Calkins Gets Union Post | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/railway-earnings-new-york-central.html | RAILWAY EARNINGS; New York Central | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/membership-transferred.html | Membership Transferred | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/topics-in-wall-street-christmas-spirit-no-grain-embargo-peak-load.html | TOPICS IN WALL STREET; Christmas Spirit No Grain Embargo Peak Load No Tariff Cut on Copper Federal Reserve Statement | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/neutral-dues-on-400-ships-add-to-reichs-war-costs.html | Neutral Dues on 400 Ships Add to Reich's War Costs | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/blamed-in-mcook-death-trinity-student-held-responsible-as-a-drunken.html | BLAMED IN M'COOK DEATH; Trinity Student Held Responsible as a Drunken Driver | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/auto-kills-east-orange-woman.html | Auto Kills East Orange Woman | True | Special to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/kroner-selling-rumor-denied.html | Kroner Selling Rumor Denied | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/daily-worker-critic-forced-out-of-job-on-refusal-to-attack-gone.html | Daily Worker Critic Forced Out of Job On Refusal to Attack 'Gone With the Wind' | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/get-yule-card-4-years-late.html | Get Yule Card, 4 Years Late! | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/trapped-by-cheese-bite-youth-accused-of-thefts-after-police-examine.html | TRAPPED BY CHEESE BITE; Youth Accused of Thefts After Police Examine His Teeth | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/lumber-output-dips-more-than-seasonally-shipments-also-lower-but.html | Lumber Output Dips More Than Seasonally; Shipments Also Lower but Orders Advance | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/chicago-stars-recalled-eckersall-one-of-great-players-of-staggs.html | CHICAGO STARS RECALLED; Eckersall One of Great Players of Stagg's Elevens | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/restricts-narcotic-contracts.html | Restricts Narcotic Contracts | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/kuhn-jury-held-unbiased-judge-says-publicity-on-bund-head-did-not.html | KUHN JURY HELD UNBIASED; Judge Says Publicity on Bund Head Did Not Affect Verdict | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/mrs-morrissmith-wed-she-becomes-bride-of-william-iselin-fearing-in.html | MRS. MORRIS-SMITH WED; She Becomes Bride of William Iselin Fearing in Virginia | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/miss-carolyn-harris-wed-to-robert-vey-elmira-college-alumna-is.html | MISS CAROLYN HARRIS WED TO ROBERT VEY; Elmira College Alumna Is Bride in Hackettstown Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/costs-may-force-rubber-price-rise-upward-revision-might-be-needed.html | COSTS MAY FORCE RUBBER PRICE RISE; Upward Revision Might Be Needed to Assure Profits in 1940, A.L. Viles Says SYNTHETIC FIELD IS SMALL Head of Rubber Manufacturers Association Weighs Effect of War on Industry | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/note-book-found-in-cod.html | Note Book Found in Cod | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/child-to-edward-j-martins.html | Child to Edward J. Martins | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/big-ten-hit-by-loss-of-maroon-eleven-chicago-hopes-to-remain-in.html | BIG TEN HIT BY LOSS OF MAROON ELEVEN; Chicago Hopes to Remain in Conference Despite Action in Dropping Football TEAM HAD POOR SEASON Stagg Developed Game There -- Trustees' Decision Shock to Coach Shaughnessy Stagg Retired in 1933 Text of Statement Effect on Other Sports | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/coast-wage-cuts-laid-to-farmers-la-follette-committee-finds-they.html | COAST WAGE CUTS LAID TO FARMERS; La Follette Committee Finds They Banded Together to Oust 'Subversive' Elements VIOLENCE DATA STUDIED Peace Officers Joined to Break Up Picket Lines, Evidence at Inquiry Indicates | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ramspeck-asks-madden-and-smith-to-resign-from-nlrb-as-violators-of.html | Ramspeck Asks Madden and Smith to Resign From NLRB as Violators of Congress' Will | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/centrifugal-pipe-cut-approved.html | Centrifugal Pipe Cut Approved | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/james-julius-parks-knox-alumnus-of-72-oldest-graduate-a-lawyer-and.html | JAMES JULIUS PARKS, KNOX ALUMNUS OF '72; Oldest Graduate, a Lawyer and Insurance Executive, Was 88 | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/british-post-alclerks-injured-in-bombings-blasts-laid-to-ira-occur.html | BRITISH POST ALCLERKS INJURED IN BOMBINGS; Blasts, Laid to I.R.A., Occur in Rush of Christmas Mail | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/engineering-awards-off-45-in-the-week-drop-from-1938-totals-shared.html | ENGINEERING AWARDS OFF 45% IN THE WEEK; Drop From 1938 Totals Shared by Pubic and Private Jobs | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/to-vote-on-cutting-board-mengel-stockholders-to-get-plan-for-only.html | TO VOTE ON CUTTING BOARD; Mengel Stockholders to Get Plan for Only 11 Directors | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/city-planning-course-offered.html | City Planning Course Offered | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/low-countries-drive-foreign-planes-off-netherlands-reports-three.html | LOW COUNTRIES DRIVE FOREIGN PLANES OFF; Netherlands Reports Three Violations--Belgium Warns Reich | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bars-night-of-lignt-detroit-utility-opposes-plan-to-prove-no.html | BARS 'NIGHT OF LIGNT'; Detroit Utility Opposes Plan to Prove 'No Blackout' | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/philharmonic-plays-a-concerto-grosso-transcription-by-ettore.html | PHILHARMONIC PLAYS A 'CONCERTO GROSSO'; Transcription by Ettore Bonelli Is Given Here for First Time Composer Is Described | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bank-of-canada-reports-net-reserve-ratio-rises-in-week-to-5612-from.html | BANK OF CANADA REPORTS; Net Reserve Ratio Rises in Week to 56.12% From 55.76 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/dr-charles-zeleny-member-of-faculty-of-illinois-university-since.html | DR. CHARLES ZELENY; Member of Faculty of Illinois University Since 1909 Dies | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/companies-to-pay-yearend-bonuses-mooremccormack-steamship-lines.html | COMPANIES TO PAY YEAR-END BONUSES; Moore-McCormack Steamship Lines Will Distribute Cash to 1,500 of Its Employes OTHER CHRISTMAS BONUSES COMPANIES TO PAY YEAR-END BONUSES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/american-surety-has-party.html | American Surety Has Party | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wool-goods-mills-busy-trading-is-quiet-in-preparation-for.html | WOOL GOODS MILLS BUSY; Trading Is Quiet in Preparation for Inventory-Taking | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/rose-favors-roosevelt-predicts-thirdparty-move-if-no-liberal-is.html | ROSE FAVORS ROOSEVELT; Predicts Third-Party Move if No Liberal Is Named in 1940 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/the-moral-embargo.html | THE "MORAL" EMBARGO | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/calhoun-heads-base-fleet-force.html | Calhoun Heads Base Fleet Force | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/holiday-sales-cut-38-lead-to-1-here-close-gap-despite-one-less-day.html | HOLIDAY SALES CUT '38 LEAD TO 1% HERE; Close Gap Despite One Less Day of Shopping--Day-forDay Volume 4-5% AheadCHICAGO TRADE 6% HIGHERChristmas Season Reportedas Irregular but FairlySatisfactory There Chicago Trade Satisfactory Values Per Purchase Higher | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/inspect-puerto-rican-bases.html | Inspect Puerto Rican Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/elizabeth-provost-guest-at-reception-garden-city-debutante-feted-by.html | ELIZABETH PROVOST GUEST AT RECEPTION; Garden City Debutante Feted by Henry Rogers Benjamin | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/alleghany-allowed-to-withdraw-cash-court-signs-order-for-150000.html | ALLEGHANY ALLOWED TO WITHDRAW CASH; Court Signs Order for $150,000 From Account With Morgan & Co. | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/supper-dance-given-for-miss-carpenter-parents-entertain-in-brooklyn.html | SUPPER DANCE GIVEN FOR MISS CARPENTER; Parents Entertain in Brooklyn Home for Smith Sophomore | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/air-war-resumed-on-western-front-activity-over-lorraine-and-alsace.html | AIR WAR RESUMED ON WESTERN FRONT; Activity Over Lorraine and Alsace Reported--Weather, Bad for Weeks, Clears SAAR PATROLS ALSO BUSY French Plane Downed, Berlin Says--Westwall Is Being Extended, British Hear Artillery Fire Heavier Westwall Extension Reported | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/relief-rolls-cut-1000000-in-a-year-harrington-says-total-on-dec13.html | RELIEF ROLLS CUT 1,000,000 IN A YEAR, HARRINGTON SAYS; Total on Dec.13 Was Down to 2,122,960 Due to Business Increases, He Reports YEAR'S WPA FUND ENOUGH Miss Perkins Says Industry Continues Strong, With Seasonal Layoffs Much Fewer Criticizes Two Governors RELIEF ROLLS CUT 1,000,000 IN A YEAR Says He Is Responsible for WPA | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/chinese-closing-in-on-foe-in-nanning-report-occupation-of-a-key.html | CHINESE CLOSING IN ON FOE IN NANNING; Report Occupation of a Key Pass and Say Recapture of the Kwangsi City Is Near CHIANG WINS A NEW ALLY Opens Kunming Headquarters Directed by Lung, Who Has 500,000 Troops Under Him Yunnan Base for Chiang Bomb Falls Near Mission | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/st-francis-five-victor-stops-marshall-team-by-4138-despite-rivlins.html | ST. FRANCIS FIVE VICTOR; Stops Marshall Team by 41-38 Despite Rivlin's 23 Points | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/jeanne-d-hubshman-has-bridal-in-home-attended-by-sister-at-marriage.html | JEANNE D. HUBSHMAN HAS BRIDAL IN HOME; Attended by Sister at Marriage to Arnold Bergson Milgrim | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/door-output-up-38.html | Door Output Up 38% | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/thomas-fix-hearing-will-go-on-next-year-attorney-demands.html | THOMAS 'FIX' HEARING WILL GO ON NEXT YEAR; Attorney Demands Exoneration of Lewis, Manager of Boxer | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/army-hat-bids-2-to-234.html | Army Hat Bids $2 to $2.34 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/apartment-house-bought-in-nassau-cedarhurst-building-of-58-suites.html | APARTMENT HOUSE BOUGHT IN NASSAU; Cedarhurst Building of 58 Suites Is Acquired by an Investing Syndicate LARGE TRACT IS CONVEYED 11 - Acre Parcel in Village of Old Westbury Was Once Part of Hastings Estate | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/nazis-jail-radio-listener-man-gets-15-months-for-tuning-in-on.html | NAZIS JAIL RADIO LISTENER; Man Gets 15 Months for Tuning In on Foreign Broadcasts | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/kopf-off-for-coast-monday.html | Kopf Off for Coast Monday | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/lindbergh-quits-national-air-post-kilner-is-named-to-succeed-him.html | Lindbergh Quits National Air Post; Kilner Is Named to Succeed Him; Colonel Will Not Concentrate on Aviation Matters in Future, Bush Tells the White House --Dr. Hunsaker Renamed Appointed to Committee in '31 | True | Special to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wood-field-and-stream-has-record-catches-book-on-western-angling.html | WOOD, FIELD AND STREAM; Has Record Catches Book on Western Angling Jersey Deer Season a Success | True | By Raymond R. Camp | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/william-e-bennett-secretarytreasurer-of-pacific-tin-was-with.html | WILLIAM E. BENNETT; Secretary-Treasurer of Pacific Tin Was With Guggenheims | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/debut-of-helen-hodgson-montclair-girl-is-introduced-at-a-tea-given.html | DEBUT OF HELEN HODGSON; Montclair Girl Is Introduced at a Tea Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/leagues-peace-efforts-held-hurt-by-cuts-staff-economies-likely-to.html | League's Peace Efforts Held Hurt by Cuts; Staff Economies Likely to Impair Services | True | Times Wide WorldWireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/letters-to-the-times-wpa-policy-is-defended-governor-brickers.html | Letters to The Times; WPA Policy Is Defended Governor Bricker's Criticism of Relief administration Disputed Isolation Is Condemned Cooperation With European Nations Is Recommended for Us Interstate Commerce Favored | True | HOWARD O. HUNTER,R.A. WATSON.MICHAEL WALFIN. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/6-win-chase-bank-awards-cw-perlee-first-in-annual-competitive.html | 6 WIN CHASE BANK AWARDS; C.W. Per-Lee First in Annual Competitive Examination | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/48-ships-to-panama-flag-some-of-our-tankers-are-reported-in-years.html | 48 SHIPS TO PANAMA FLAG; Some of Our Tankers Are Reported in Year's Transfers | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/philadelphia-keeps-stokowski.html | Philadelphia Keeps Stokowski | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/barber-of-seville-given.html | 'Barber of Seville' Given | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/the-screen-in-review-a-french-film-edition-of-oflahertys-mr.html | THE SCREEN IN REVIEW; A French Film Edition of O'Flaherty's 'Mr. Gilhooley' Opens Under Title of 'Last Desire' at the Belmont--Other Non--Hollywood Pictures Are Presented At the Cinecitta At the Continental At the Palace | True | By Frank S. Nugent | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/in-the-nation-the-other-side-of-the-third-term-tradition-claims-the.html | In The Nation; The Other Side of the Third Term Tradition Claims The Earlier Presidents The La Follette Resolution | True | By Arthur Krock | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/clearings-reach-years-high-point-every-center-except-new-york-shows.html | CLEARINGS REACH YEAR'S HIGH POINT; Every Center Except New York Shows Increase Over the Same Week of 1938 DROP IN THE CITY IS 11.6% Total for All Cities Is Gain of $1,420,148,000 Over the Previous Week | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/farkas-manders-set-league-marks-former-made-11-touchdowns-in.html | FARKAS, MANDERS SET LEAGUE MARKS; Former Made 11 Touchdowns in Leading Scorers With 68 Points for Campaign LIFETIME RECORD BROKEN 345 Tallies for Veteran of Bears-- Pingel and Hall at Top in Punting Averages | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/germans-protest-argentine-action-interning-of-graf-spees-crew-held.html | GERMANS PROTEST ARGENTINE ACTION; Interning of Graf Spee's Crew Held Contrary to Practice Used by Other Countries 1914 PRECEDENT IS CITED Langsdorff Buried in Buenos Aires With Military Honors -- 100,000 See Procession Tribute Paid to Captain Reich's Protest Rejected | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/leinsdorf-directs-wagners-tristan-he-conducts-opera-for-first-time.html | LEINSDORF DIRECTS WAGNER'S TRISTAN'; He Conducts Opera for First Time as It Has Its Initial Performance of Season FLAGSTAD AGAIN IS ISOLDE Role of Tristan Is Taken by Melchior--Thorborg and List Also in Cast | True | By Olin Downes | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/news-of-markets-in-european-cities-prices-advance-on-wide-front-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Advance on Wide Front in the Last Hour of Trading on London Exchange STOCKS DECLINE IN PARIS Favorable Tone Prevails on Amsterdam Bourse--Rises Predominate in Berlin Selling Continues in Paris Most Prices Up in Amsterdam Stocks Move Higher in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/crippled-to-get-baskets-federation-to-distribute-holiday-supplies.html | CRIPPLED TO GET BASKETS; Federation to Distribute Holiday Supplies to Disabled | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/last-straw.html | LAST STRAW | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/plans-for-buildings-filed-by-architects-projects-include-new-flats.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include New Flats for the Bronx and Queens | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/police-department.html | Police Department | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/police-plea-is-denied-mahoney-refuses-to-grant-3-week-delay-of.html | POLICE PLEA IS DENIED; Mahoney Refuses to Grant 3 Week Delay of Trials | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/nicaragua-aids-coffee-cuts-export-duties-20-per-cent-to-enable.html | NICARAGUA AIDS COFFEE; Cuts Export Duties 20 Per Cent to Enable Growers to Sell | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bond-club-to-hear-bennett.html | Bond Club to Hear Bennett | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/stupid-lying.html | STUPID LYING | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/mickey-rooney-rated-no-1.html | Mickey Rooney Rated No. 1 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/harvey-plans-fete-at-russian-exodus-queens-to-celebrate-departure.html | HARVEY PLANS FETE AT RUSSIAN EXODUS; Queens to Celebrate Departure of Reds From Fair | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/hh-scott-founded-armynavy-stores-retired-artillery-captain-was-aide.html | H.H. SCOTT, FOUNDED ARMY-NAVY STORES; Retired Artillery Captain Was Aide in Relief After San Francisco Earthquake | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sports-of-the-times-res-us-pat-off-about-nothing-in-particular-the.html | Sports of the Times Res. U.S. Pat. Off.; About Nothing in Particular The Leaning Tower of Boston On Beating Joe Louis An Honest Witness | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/three-debutantes-of-the-season-who-were-honored-yesterday.html | THREE DEBUTANTES OF THE SEASON WHO WERE HONORED YESTERDAY | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/indicted-as-nazis-slayer-kehler-boxer-charged-with-murdering-dr.html | INDICTED AS NAZI'S SLAYER; Kehler, Boxer, Charged With Murdering Dr. Engelberg | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/federal-agents-guilty-two-convicted-of-extortion-in-alcohol-tax.html | FEDERAL AGENTS GUILTY; Two Convicted of Extortion in Alcohol Tax Plot | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/seeks-new-track-for-1941.html | Seeks New Track for 1941 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/george-a-taylor-63-expert-on-genealogy-left-no-record-of-relatives.html | GEORGE A. TAYLOR, 63; EXPERT ON GENEALOGY; Left No Record of Relatives-- Nephew Found After Search | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ramapo-horse-show-wednesday.html | Ramapo Horse Show Wednesday | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cynthia-myrick-is-presented-by-parents-at-a-supper-dance-in.html | Cynthia Myrick Is Presented by Parents At a Supper Dance in Christmas Setting | True | Delar | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/adds-to-packaged-conditioners.html | Adds to Packaged Conditioners | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/winter-begins-today-no-snow-in-prospect.html | Winter Begins Today; No Snow in Prospect | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/miss-hill-presented-at-a-home-reception-introduced-to-older-friends.html | MISS HILL PRESENTED AT A HOME RECEPTION; Introduced to Older Friends of Family by Her Parents | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/trachy-to-coach-at-nyu.html | Trachy to Coach at N.Y.U. | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/postoffice-here-sets-world-mark-17508033-pieces-greatest-volume.html | POST OFFICE HERE SETS WORLD MARK; 17,508,033 Pieces Greatest Volume That Ever Passed Through in One Day Holiday Mail at Peak Rochester Sees Record New Mark at Buffalo Greatest Day" at Syracuse | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/reserve-balances-of-the-member-banks-increase-90000000-in-week-to.html | Reserve Balances of the Member Banks Increase $90,000,000 in Week to Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/seton-hall-fencers-annex-three-titles-boutsikaris-prokop-and-gillen.html | SETON HALL FENCERS ANNEX THREE TITLES; Boutsikaris, Prokop and Gillen Prevail of Riverdale Meet | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bond-notes.html | BOND NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/pistol-mark-set-by-girl-gmans-world-record-eclipsed-by-miss-jacobss.html | PISTOL MARK SET BY GIRL; G-Man's World Record Eclipsed by Miss Jacobs' 299 | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/fpc-completes-hearing.html | F.P.C. Completes Hearing | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/539-more-donate-9978-to-neediest-total-of-28th-annual-appeal.html | 539 MORE DONATE $9,978 TO NEEDIEST; Total of 28th Annual Appeal Amounts to $173,421, Still Behind 1938 Figure MANY IN ACUTE DISTRESS Hundreds Picked as the Most Deserving in City Lack Assurance of Help | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/morgenthau-hits-farm-tax-scheme-against-a-new-levy-on-consumer-he.html | MORGENTHAU HITS FARM 'TAX' SCHEME; Against a New Levy on Consumer, He Says Prior to Meeting on Wallace Certificate Plan CONFERENCE ALSO IS COOL 'No Comment,' Says Secretary of Agriculture After He GetsFiscal Officials' Views | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/panama-honors-teams-trainer.html | Panama Honors Team's Trainer | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/lord-shuttleworth-exmp-minister-95-privy-councilor-half-century.html | LORD SHUTTLEWORTH, EX-M.P., MINISTER, 95; Privy Councilor Half Century, Friend of Gladstone, Dies | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/savage-quintet-on-top-6631.html | Savage Quintet on Top, 66-31 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/protests-mendelssohn-stay.html | Protests Mendelssohn Stay | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/business-world-small-appliance-sales-up-25-war-risk-rates-reduced.html | Business World; Small Appliance Sales Up 25% War Risk Rates Reduced Restore Scotch Contract Prices To Advance Fall Underwear Rayon Weaving Rate Advances Glass Output Holds Over '38 Gray Goods Inquiry Improves | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/186-a-share-made-by-whisky-concern-distillersseagrams-reports-for.html | $1.86 A SHARE MADE BY WHISKY CONCERN; Distillers-Seagrams Reports for the Quarter to Oct. 31 --72c Year Before RESULT IN U.S. CURRENCY Data on Earnings Announced by Other Companies With Comparisons | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/chrysler-plant-signs-pact.html | Chrysler Plant Signs Pact | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/a-speculative-wheat-market.html | A SPECULATIVE WHEAT MARKET | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/whalen-returns-with-fair-pledges-expects-most-of-15-nations-he.html | WHALEN RETURNS WITH FAIR PLEDGES; Expects Most of 15 Nations He Visited in Europe to Sign for 1940 Participation WAR BARS CONTRACTS NOW He and Albin Johnson Traveled 35,000 Miles by Air, Sea, Rail and Automobile Better Relations Found United States Seen Sole Survivor | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/phone-suit-planned-on-surcharge-order-most-hotels-accept-ruling.html | PHONE SUIT PLANNED ON SURCHARGE ORDER; Most Hotels Accept Ruling, Company Tells Commission | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/opera-boxholders-defer-vote-on-sale-directors-of-company-owning.html | OPERA BOXHOLDERS DEFER VOTE ON SALE; Directors of Company Owning Metropolitan Put Off Action Until Later Meeting DATE IS YET TO BE FIXED Some Stockholders Reported Opposing Plan on Ground $1,970,000 Is Too Low | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/help-for-finns-hindered-oslo-powers-cling-to-decision-to-remain.html | HELP FOR FINNS HINDERED; Oslo Powers Cling to Decision to Remain Uncompromised | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/diplomats-aiding-benefit-for-finns-23-envoys-to-washington-are.html | DIPLOMATS AIDING BENEFIT FOR FINNS; 23 Envoys to Washington Are Listed as Sponsors for Concert Here Wednesday HIGH U.S. OFFICIALS HELP 3 Supreme Court Justices, 7 Senators and Secretary Morgenthau Among Them | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/430000-kickback-bared-at-inquiry-martin-illinois-insurance-head.html | $430,000 'KICK-BACK' BARED AT INQUIRY; Martin, Illinois Insurance Head, Says He Got Share of Sum Paid to Rewriting Agent GOT CONTROL BY LOANS Transaction Involved Company Now Operating in 15 States, Witness Tells Hearing Company Taken Over in 1929 Return to Officials Kept Secret Burke Warns on Inquiry | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/9300000-loan-for-road-wabash-gets-icc-authority-for-rfc.html | $9,300,000 LOAN FOR ROAD; Wabash Gets I.C.C. Authority for RFC Accommodation | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/loses-ruth-etting-suit-mrs-alderman-fails-to-prove-case-judge-says.html | LOSES RUTH ETTING SUIT; Mrs. Alderman Fails to Prove Case, Judge Says on Coast | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/hoppe-beaten-in-cue-match.html | Hoppe Beaten in Cue Match | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/boiler-ratings-accepted.html | Boiler Ratings Accepted | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/paris-yellow-book-charges-hitler-gave-czech-president-3d-degree.html | Paris Yellow Book Charges Hitler Gave Czech President '3d Degree'; French Envoy Relates Injections Kept Hacha Conscious Till He Accepted Protectorate Under Threat of Destruction of Prague FRENCH SAY HACHA GOT 'THIRD DEGREE' Grueling Scene Depicted Kept Conscious by Injections French Envoy Tells of Plea Reich-Soviet Accord Forecast Hitler's Irritation Depicted Reich Assumed a Free Hand Onus Laid Upon Britain Hitler's Last Gesture Recited | True | By Lansing Warren Wireless To the New York Times. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/am-stewart-dies-noted-builder-82-head-of-firm-founded-by-his-father.html | A.M. STEWART DIES; NOTED BUILDER, 82; Head of Firm Founded by His Father Erected Structures Here, in England and Japan IN THE INDUSTRY 60 YEARS Labor Building, Washington, and the Museum of Natural History Among His Works Erected Labor Building Had Shipyard at Bordeaux Active in Other Concerns | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/3-neutral-vessels-days-toll-in-war-one-italian-and-two-swedish.html | 3 NEUTRAL VESSELS DAY'S TOLL IN WAR; One Italian and Two Swedish Steamers Listed as Sunk by German Mines Gale Drove Raft Far Italian and Swedish Ships Sunk Danes Twice Shipwrecked Berlin Defends Attacks | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sales-of-securities-off-273-in-value-transactions-in-november-fell.html | SALES OF SECURITIES OFF 27.3% IN VALUE; Transactions in November Fell to $979,677,063 | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/nuns-subdue-church-fire.html | Nuns Subdue Church Fire | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/title-to-downtown-ac-class-a-squash-racquets-team-tops-university.html | TITLE TO DOWNTOWN A.C.; Class A Squash Racquets Team Tops University Club, 3-2 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/events-today.html | Events Today | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/schenley-revises-sales-setup.html | Schenley Revises Sales Set-Up | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/20425000-award-to-lehman-group-bankers-win-refunding-contract-of.html | $20,425,000 AWARD TO LEHMAN GROUP; Bankers Win Refunding Contract of Rural Credit Board of South Dakota OKLAHOMA CITY FINANCING Municipality Sells $900,000 on 1.83% Basis- -Other Fiscal Plans and Placements Oklahoma City, Okla. State of South Carolina Richmond, Va. Newport, Tenn. Hillside Township, N.J. Jefferson County, Wis. Abington Township, Pa. Mount Lebanon Township, Pa. Androscoggin County, Me. New Jersey's Relief-Bond Plans | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/arsenic-test-for-metals.html | Arsenic Test for Metals | True | Special to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/story-of-munitions-on-arauca-studied-several-objects-thrown-from.html | STORY OF MUNITIONS ON ARAUCA STUDIED; Several Objects Thrown From Nazi Vessel During Chase, Witnesses Report WARSHIPS SEEN IN AREA Freighter Carried Between 800 and 900 Tons of Oil Taken on at Veracruz, Mexico | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/pittsburgh-may-get-food-stamps.html | Pittsburgh May Get Food Stamps | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wheats-condition-at-a-record-low-department-of-agriculture-puts-it.html | WHEAT'S CONDITION AT A RECORD LOW; Department of Agriculture Puts It at 55% and the Indicated Yield, 399,000,000 Bushels KANSAS SUFFERS MOST Drought in Winter Producing Areas to Cut Crop Below Nation's Needs for Year Fall One of the Dryest Decline in Rye Acreage | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/soviet-press-piles-praise-upon-stalin-zhdanoff-who-urged-the-war.html | SOVIET PRESS PILES PRAISE UPON STALIN; Zhdanoff, Who Urged the War Against Finland, Not Among Those in Birthday Tributes NEW HONORS FOR LEADER The Title of 'Hero of Socialist Labor' and Order of Lenin Are Conferred on Him One Tribute Is Missing Our Own Stalin" Stalin Repeats Pledge No Party Is Reported | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bermuda-round-trip-completed-by-liner-the-president-roosevelt.html | BERMUDA ROUND TRIP COMPLETED BY LINER; The President Roosevelt Brings 100--Good Season Seen | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/copper-concession-to-chile-ruled-out-state-department-in-advance-of.html | COPPER CONCESSION TO CHILE RULED OUT; State Department, in Advance of Trade Pact, Asserts That Present Tariff Will Stand WESTERNERS HAIL MOVE Commodity 'Saved From Executioner,' Says Vandenberg --Democrats Are Gratified | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/saturnia-gives-up-8-exiles-to-french-italian-ship-twice-halted-by.html | SATURNIA GIVES UP 8 EXILES TO FRENCH; Italian Ship Twice Halted by Submarines--Refugees of Military Age Taken Off | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/domestic-furs-advance-muskrat-skunk-raccoon-lead-10-to-15-auction.html | DOMESTIC FURS ADVANCE; Muskrat, Skunk, Raccoon Lead 10 to 15% Auction Rise | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/holc-sells-in-brooklyn-dwellings-in-70th-and-bay-8th-sts-figure-in.html | HOLC SELLS IN BROOKLYN; Dwellings in 70th and Bay 8th Sts. Figure in Trading | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/remington-rand-extends-rights.html | Remington Rand Extends Rights | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/la-guardia-favors-a-real-issues-test-if-conservatives-win-both.html | La Guardia Favors a Real Issues Test If Conservatives Win Both Nominations | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bank-makes-promotions-the-manhattan-company-also-votes-bonus-to.html | BANK MAKES PROMOTIONS; The Manhattan Company Also Votes Bonus to Employes | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/hanes-tax-expert-leaving-treasury-with-revenue-revision-study-said.html | HANES, TAX EXPERT, LEAVING TREASURY; With Revenue Revision Study Said to Be Completed, the Under-Secretary Resigns | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/soviet-fliers-bomb-civilians-in-waves-destruction-of-hospital-area.html | SOVIET FLIERS BOMB CIVILIANS IN WAVES; Destruction of Hospital Area and Attacks on Refugees Mark Stalin's Birthday Railroad Attacked SOVIET PLANES RAID CIVILIANS IN WAVES Refugees Fired Upon Losses in Russia Possibility of Reverses | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/irvin-is-elected-by-new-york-yc-he-is-renamed-as-commodore-at-the.html | IRVIN IS ELECTED BY NEW YORK Y.C.; He Is Renamed as Commodore at the Annual Meeting-- Hoyt Succeeds Nichols RULES REVIEW ADVOCATED Racing Starts Discussed in Report on Nyala Protest Against 12-Meter Vim Points to Starting Tasks Rules Carefully Studied | True | By James Robbins | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/shrapnel-22-years-in-body.html | Shrapnel 22 Years in Body | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/seamens-savings-bank-organises-20year-club.html | Seamen's Savings Bank Organises 20-Year Club | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sharp-rally-lifts-cotton-1-a-bale-buying-develops-on-improvement-in.html | SHARP RALLY LIFTS COTTON $1 A BALE; Buying Develops on Improvement in Technical Position After Decline of $3 From TopGAINS IN FOREIGN MARKETSAdvances in Liverpool andBombay Halt the SellingPressure in Local Pit | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/yearend-moves-rule-bond-trading-activity-increases-however-and.html | YEAR-END MOVES RULE BOND TRADING; Activity Increases, However, and Foreign List Makes Some Modest Gains TREASURY ISSUES EASIER Domestic Corporation Section Is Little Changed--Utilities Harden on the Curb | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/americans-blank-red-wings-3-to-0-goalie-robertson-stars-as-mates.html | AMERICANS BLANK RED WINGS, 3 TO 0; Goalie Robertson Stars as Mates Hand Rivals Eighth Setback in Nine Games TWO REGISTER IN FIRST Conacher Scores Less Than 2 Minutes After Wiseman-- Anderson Counts in Third Goodfellow Penalty Costly Dutton Team Presses On Thompson Has Busy Session First Point for Murray | True | By Joseph C. Nichols | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/lehman-in-new-york-governor-will-spend-christmas-with-his-family.html | LEHMAN IN NEW YORK; Governor Will Spend Christmas With His Family Here | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/list-of-the-days-contributions-received-for-the-neediest-cases-fund.html | List of the Day's Contributions Received for the Neediest Cases Fund | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/caution-is-urged-on-hosiery-mills-advised-to-avoid-big-stocks-cut.html | CAUTION IS URGED ON HOSIERY MILLS; Advised to Avoid Big Stocks, Cut Output, Buy for Spot Needs, Adjust Prices SILK MARKET DULL HERE But Constantine Points Out Quotations Are Up 129% Over a Year Ago Sees No Reason for Rise Caution on Prices Urged | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/union-czar-jailed-in-1933-runs-again-kaplan-who-was-found-guilty-of.html | UNION CZAR, JAILED IN 1933, RUNS AGAIN; Kaplan, Who Was Found Guilty of Coercing Film Operators, Goes on Ballot for Old Post FIGHT AGAINST HIM IS ON Backers of Incumbent Head of Local Remind Workers of $300,000 'Shortage' Case | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/naval-orders.html | Naval Orders | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/boston-six-wins-takes-first-place-leads-hockey-race-by-downing.html | BOSTON SIX WINS, TAKES FIRST PLACE; Leads Hockey Race by Downing Canadiens, 3 to 2, WhileLeafs Lose at Chicago Black Hawks Top Leafs | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/mnutt-displaced-as-health-leader-roosevelt-ends-fsa-chiefs-key.html | M'NUTT DISPLACED AS HEALTH LEADER; Roosevelt Ends FSA Chief's Key Position in Program by Reviving Roche Committee McNutt Appointment Unexpected Committee to Meet Jan. 1 M'NUTT IS DROPPED FROM HEALTH POST | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cotton-sales-for-export-5782000-bales-in-deals-between-aug-1-and.html | COTTON SALES FOR EXPORT; 5,782,000 Bales in Deals Between Aug. 1 and Dec. 15 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/book-by-papal-delegate-he-lists-pioneers-in-america-who-might-be.html | BOOK BY PAPAL DELEGATE; He Lists Pioneers in America Who Might Be Canonized | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/colombian-credit-plan-still-cookingin-oil.html | Colombian Credit Plan 'Still Cooking--In Oil' | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/scalzo-57-choice-to-defeat-chavez-expected-to-win-at-garden-tonight.html | SCALZO 5-7 CHOICE TO DEFEAT CHAVEZ; Expected to Win at Garden Tonight Despite Rival's Victory in Venezuela VISITOR HAS FINE RECORD Rated Aggressive Battler of Armstrong Type--Brink and Kaplan in Semi-Final Scalzo Stopped Stolz Triumphed Over Archibald | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/tells-of-threats-to-life-over-test-former-civil-service-examiner.html | TELLS OF THREATS TO LIFE OVER TEST; Former Civil Service Examiner Accuses Subway Employs of Demanding Promotion NO DECISION AT HEARING Ex-Fordham Athlete Charged With Getting Examinations in Advance--3 Others Guilty | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/norwegian-minister-resigns.html | Norwegian Minister Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/importers-fight-duty-valuations-prepare-case-to-test-method-of.html | IMPORTERS FIGHT DUTY VALUATIONS; Prepare Case to Test Method of Using Current Asked Price Instead of True Market WAR BRINGS ISSUE TO FORE Goods Now Arriving Quoted 25 to 50% Above the Values When Bought in Summer | True |  | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/epidemic-experts-sent-to-aid-finns-to-help-finland.html | EPIDEMIC EXPERTS SENT TO AID FINNS; TO HELP FINLAND | True | Special to THE NEW YORK TIMES.Times Wide World, 1932Times Wide World, 1934 | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/blythewood-hall-burned-fire-destroys-gymnasium-of-sanitarium-at.html | BLYTHEWOOD HALL BURNED; Fire Destroys Gymnasium of Sanitarium at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marjorie-blinn-has-home-bridal-five-attend-ardmore-pa-girl-as-she.html | MARJORIE BLINN HAS HOME BRIDAL; Five Attend Ardmore, Pa., Girl as She Becomes the Bride of John F.P. Gallagher | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ftc-cites-airy-soap.html | FTC Cites Airy Soap | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/for-a-safe-christmas.html | FOR A SAFE CHRISTMAS | True |  | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/miss-joan-achelis-makes-her-debut-bows-at-dinner-dance-given-by.html | MISS JOAN ACHELIS MAKES HER DEBUT; Bows at Dinner Dance Given by Mother and Stepfather, the George H. Semlers | True | Photo by Bachrach | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/chosen-at-chapel-hill-wd-carmichael-jr-is-named-for-university.html | CHOSEN AT CHAPEL HILL; W.D. Carmichael Jr. Is Named for University Controller | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/australia-secures-jobs-orders-reemployment-in-same-posts-of-those.html | AUSTRALIA SECURES JOBS; Orders Re-employment in Same Posts of Those Serving in War | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/victor-kliesrath-bendix-official-58-vice-president-of-aviation-firm.html | VICTOR KLIESRATH, BENDIX OFFICIAL, 58; Vice President of Aviation Firm, Twice Winner of Gold Cup for Speedboats, Dies ALSO DROVE RACING CARS Inventor of Booster Vacuum Brake Held Many Marine and Automotive Patents | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/seiberling-rubber-plans-issues-of-stock-sale-expected-to-bring.html | Seiberling Rubber Plans Issues of Stock; Sale Expected to Bring $1,400,000 Gross | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ritayik-wins-with-saber-beats-goldstein-in-fenceoff-for-novice.html | RITAYIK WINS WITH SABER; Beats Goldstein in Fence-Off for Novice Laurels | True |  | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ickes-for-parley-of-liberals-for-40-to-sway-election-he-depicts.html | ICKES FOR PARLEY OF LIBERALS FOR '40 TO SWAY ELECTION; He Depicts Peril to Country if Conservative Is Chosen President Next Fall MURPHY SUPPORTS IDEA La Guardia Stresses a Vote on 'Real Issues'--Hamilton Sees Third-Term Move Ickes Warns of Peril Hamilton Scores Ickes ICKES FOR PARLEY OF LIBERALS FOR '40 Ickes Threatens a Third Party | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/westchester-cut-in-budget-denied-minority-loses-requests-for.html | WESTCHESTER CUT IN BUDGET DENIED; Minority Loses Requests for Reduction as Board Adopts Bleakley's Figures EQUALIZATION RATES SET Yonkers Fares Best in Table Sent to Supervisors by New Tax Commission Yonkers to Pay 17 Per Cent Minority Makes Demands | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/exbroker-must-pay-markham.html | Ex-Broker Must Pay Markham | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/adds-texas-corp-stock-to-list.html | Adds Texas Corp. Stock to List | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/tea-dance-given-for-miss-dwight-smith-sophomore-alumna-of-spence.html | TEA DANCE GIVEN FOR MISS DWIGHT; Smith Sophomore, Alumna of Spence School, Honored Here by Her Parents | True | Delar | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/italys-king-and-queen-visit-pope-who-will-return-call-on-thursday.html | Italy's King and Queen Visit Pope Who Will Return Call on Thursday; Press Sees Significance in the Reciprocal Act of Pontiff--First of Its Kind Since 1870--New Peace Move Is Hinted Peace in Italy Stressed Newspapers See Significance | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/fine-for-smythe-urged-1000-penalty-asked-because-of-boston.html | FINE FOR SMYTHE URGED; $1,000 Penalty Asked Because of Boston Advertisement | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/arbitrators-ruling-is-upset-by-court-one-of-board-members-failed-to.html | ARBITRATORS RULING IS UPSET BY COURT; One of Board Members Failed to Give Data on Status | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/gets-new-insurance-post-francis-m-smith-advanced-by-metropolitan.html | GETS NEW INSURANCE POST; Francis M. Smith Advanced by Metropolitan Life | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/conditioning-sales-up-39.html | Conditioning Sales Up 39% | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/reported-in-flight-soviet-forces-pursued-by-defenders-fall-back-on.html | REPORTED IN FLIGHT; Soviet Forces, Pursued by Defenders, Fall Back on Salmijaervi BLOCKED IN SALLA DRIVE Helsinki Claims Killing of 600 in That Area and Check to Threat to Cut Country | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/michigan-crushes-tulane-on-white-plains-court-wolverines-coast-to.html | Michigan Crushes Tulane on White Plains Court; WOLVERINES COAST TO 63-22 TRIUMPH Second-Stringers See Action for Michigan in Victory Over Tulane's Quintet RAE DIRECTS FLOOR WORK Brooklyn Poly Takes Measure of McGill, 47-35, in Second Contest of Double Bill | True | By Arthur J. Daley Special To the New York Times. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/policeman-wounded-in-cafeteria-affray-on-way-to-investigate.html | POLICEMAN WOUNDED IN CAFETERIA AFFRAY; On Way to Investigate Shooting, He Is Shot Outside Door | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/don-herring-quits-hospital.html | Don Herring Quits Hospital | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/r-schindel-head-of-newark-store-hearns-manager-since-1937.html | R. SCHINDEL, HEAD OF NEWARK STORE; Hearns Manager Since 1937 Previously Had Served With Bambergers 29 Years DIES IN HOSPITAL AT 53 Former Kresge Superintendent Was Leader in Civic and Jewish Charity Work | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/tea-dance-for-elizabeth-kean.html | Tea Dance for Elizabeth Kean | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/henry-g-dalton-ill.html | Henry G. Dalton Ill | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/french-deny-ore-contract-termed-deal-with-reich.html | French Deny Ore Contract Termed Deal With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bronx-tenement-sold-property-at-954-prospect-ave-passes-to-new.html | BRONX TENEMENT SOLD; Property at 954 Prospect Ave. Passes to New Hands | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sports-review-of-1939-in-the-times-on-sunday.html | Sports Review of 1939 In The Times on Sunday | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/leon-herman-reid-retired-cotton-firm-executive-dies-on-his-60th.html | LEON HERMAN REID; Retired Cotton Firm Executive Dies on His 60th Birthday | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/parley-in-sweden-on-help-for-finns-member-of-hoover-committee-to.html | PARLEY IN SWEDEN ON HELP FOR FINNS; Member of Hoover Committee to Confer With Stockholm Relief Agencies MEDICAL SUPPLIES NEEDED Wounded Lie on Bare Boards and Are Dying for Lack of Simplest Treatment | True | By Harold Denny Wireless To the New York Times. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wheat-moves-up-as-pressure-eases-list-fails-to-maintain-extreme.html | WHEAT MOVES UP AS PRESSURE EASES; List Fails to Maintain Extreme Rise of 3 c as List Ends With Net Gains of 1 3/8-2 c EXPORT BUYING AIDS CORN Finish Is c Off to c Higher After Lower Start--Oats, Rye and Soy Beans Higher ... | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/france-hails-our-stand-calls-moral-embargo-on-plane-gasoline.html | FRANCE HAILS OUR STAND; Calls 'Moral Embargo' on Plane Gasoline 'Precious' Help | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/dominica-to-be-colony-britain-shifts-status-of-west-indies-isles-to.html | DOMINICA TO BE COLONY; Britain Shifts Status of West Indies Isles to Windward Group | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/france-eases-curbs-on-belgiums-trade-greece-reported-to-be-seeking.html | FRANCE EASES CURBS ON BELGIUM'S TRADE; Greece Reported to Be Seeking New Cattle Hide Source | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/loss-leader-measure-voided.html | 'Loss Leader' Measure Voided | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/belgian-minister-quits-marck-criticized-for-removing-funds-just.html | BELGIAN MINISTER QUITS; Marck Criticized for Removing Funds Just Before Bank Closed | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/realty-in-harlem-deeded-by-banks-new-owners-of-house-at-217-west.html | REALTY IN HARLEM DEEDED BY BANKS; New Owners of House at 217 West 115th St. Planning Extensive Alterations EAST 120TH ST. FLAT SOLD Apartment at 30 Lenox Ave. Also Among the Residential Properties Traded | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/24-planes-near-norway-air-battle-over-north-sea-is-said-to-have.html | 24 PLANES NEAR NORWAY; Air Battle Over North Sea Is Said to Have Taken Place | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/twenty-years-after.html | TWENTY YEARS AFTER | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/named-general-manager-of-the-advertising-club.html | Named General Manager Of the Advertising Club | True | Times Studio, 1938 | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/miss-lois-warner-honored-at-dance-mr-and-mrs-john-mcchesney-hosts.html | MISS LOIS WARNER HONORED AT DANCE; Mr. and Mrs. John McChesney Hosts to Debutante Niece at Large Dinner Event WEARS WHITE TULLE GOWN Salisbury, Conn., Girl Also Is Luncheon Guest of Mrs. E.C. Jameson and Daughter | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/katharine-weld-engaged-to-wed-prospective-bride.html | KATHARINE WELD ENGAGED TO WED; PROSPECTIVE BRIDE | True | Jay Te Winburn | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/2-bow-in-philadelphia-sarah-lee-biddle-and-harriet-d-alexander-are.html | 2 BOW IN PHILADELPHIA; Sarah Lee Biddle and Harriet D. Alexander Are Introduced | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/topics-of-the-times-he-was-always-himself.html | Topics of The Times; He Was Always Himself | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/ruthenia-unmoved-by-changed-status-people-apathetic-and-poor-ready.html | RUTHENIA UNMOVED BY CHANGED STATUS; People, Apathetic and Poor, Ready to Accept Their Lot as Hungarians | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/warns-on-filling-of-jobs-school-board-sends-answer-to-graves-on.html | WARNS ON FILLING OF JOBS; School Board Sends Answer to Graves on Teachers' Suit | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/merchants-favor-ship-rate-findings-agree-with-all-but-one-of-recent.html | MERCHANTS FAVOR SHIP RATE FINDINGS; Agree With All but One of Recent Recommendations to Maritime Commission SEE BENEFITS TO PORT But Criticize Report That Equalization Rules Here Are Unreasonable | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/charges-sabotage-plan-on-pricefixing-study.html | Charges Sabotage Plan On Price-Fixing Study | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/circulation-drops-in-bank-of-france-cut-of-221000000-francs-in-note.html | CIRCULATION DROPS IN BANK OF FRANCE; Cut of 221,000,000 Francs in Note Aggregate From High Record Reported DISCOUNTS ALSO DECLINE Purchases of Negotiable Bills Show Increase in Week-- Reserve Ratio Lower | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/helen-schilling-fiancee-skidmore-senior-is-betrothed-to-robert.html | HELEN SCHILLING FIANCEE; Skidmore Senior Is Betrothed to Robert Wordley Schick | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/madison-five-wins-31st-in-row-6334-routs-brooklyn-academy-as-waxman.html | MADISON FIVE WINS 31ST IN ROW, 63-34; Routs Brooklyn Academy as Waxman and Baxter Pace Victors' Attack FRANKLIN DOWNS SEWARD Textile Beats Commerce and Stuyvesant Tops Haaren-- Other School Results | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/back-hat-wage-minimum-union-men-counter-producers-warning-on.html | BACK HAT WAGE MINIMUM; Union Men Counter Producers' Warning on Sweatshop | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/the-international-situation.html | The International Situation | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/metropolitan-engages-new-american-tenor.html | Metropolitan Engages New American Tenor | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/britain-gives-czechs-formal-recognition-every-aid-put-at-disposal.html | BRITAIN GIVES CZECHS FORMAL RECOGNITION; Every Aid Put at Disposal of National Body's War Aims | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/price-index-off-in-week-wholesale-figure-down-to-787-from-79.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Down to 78.7 From 79 Previously | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wr-finney-buys-home.html | W.R. Finney Buys Home | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/foreign-currencies-ease-sterling-closes-at-394-and-franc-at-223-78.html | FOREIGN CURRENCIES EASE; Sterling Closes at $3.94 and Franc at 2.23 7/8 Cents | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/jean-van-sinderen-introduced-at-dance-member-of-brooklyn-family-is.html | JEAN VAN SINDEREN INTRODUCED AT DANCE; Member of Brooklyn Family Is Sarah Lawrence Freshman | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/rko-capital-changed-increase-to-21000000-shown-in-delaware-charter.html | R.-K.-O. CAPITAL CHANGED; Increase to $21,000,000 Shown in Delaware Charter | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/crescents-share-lead-tie-midston-in-class-b-squash-racquets-as-both.html | CRESCENTS SHARE LEAD; Tie Midston in Class B Squash Racquets as Both Triumph | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/deadlocked-on-racing-jersey-leaders-give-up-hope-of-action-by-1939.html | DEADLOCKED ON RACING; Jersey Leaders Give Up Hope of Action by 1939 Legislature | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/submarine-men-who-let-bremen-go-get-honors.html | Submarine Men Who Let Bremen Go Get Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/st-johns-subdues-dayton-five-4724-garfinkel-stars-against-the-weary.html | ST. JOHN'S SUBDUES DAYTON FIVE, 47-24; Garfinkel Stars Against the Weary Ohioans as Redmen Register 5th Straight | True | By Louis Effrat | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/je-hoover-trails-graft-in-florida-murphy-sends-head-of-fbi-to-miami.html | J.E. HOOVER TRAILS GRAFT IN FLORIDA; Murphy Sends Head of FBI to Miami to Investigate Crime | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/faculty-group-opposed-violation-of-conference-spirit-is-seen-by.html | FACULTY GROUP OPPOSED; Violation of Conference Spirit Is Seen by Chairman Long | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/fire-official-in-jersey-ends-life.html | Fire Official in Jersey Ends Life | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/white-house-gay-for-the-holidays-roosevelts-will-entertain-13.html | WHITE HOUSE GAY FOR THE HOLIDAYS; Roosevelts Will Entertain 13 Guests, Including Members of Family | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/pacific-telephone-increases-profit-17497404-cleared-in-11-months.html | PACIFIC TELEPHONE INCREASES PROFIT; $17,497,404 Cleared in 11 Months, Against $15,758,936 in the 1938 Period EQUALS $7.19 A SHARE Reports of Other Utilities in Various Parts of the Country | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/streetrailway-deal-on-twin-coach-head-tells-of-nashville-and.html | STREET-RAILWAY DEAL ON; Twin Coach Head Tells of Nashville and Chattanooga Talks | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/smith-attends-party-at-beekman-hospital-young-patients-receive.html | SMITH ATTENDS PARTY AT BEEKMAN HOSPITAL; Young Patients Receive Gifts From Santa in Lobby | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/hard-quake-in-costa-rica-whole-republic-rocked-by-most-severe.html | HARD QUAKE IN COSTA RICA; Whole Republic Rocked by Most Severe Tremor Since 1923 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sugar-deliveries-drop-november-total-373039-tons-against-494444-in.html | SUGAR DELIVERIES DROP; November Total 373,039 Tons, Against 494,444 in 1938 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/carolyn-case-engaged-vassar-senior-to-become-bride-of-renwick-s.html | CAROLYN CASE ENGAGED; Vassar Senior to Become Bride of Renwick S. Tweedy | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/yeshiva-five-wins-3330.html | Yeshiva Five Wins, 33-30 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/gets-2-years-for-auto-death.html | Gets 2 Years for Auto Death | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/mcgrath-leads-middies.html | McGrath Leads Middies | True | Special to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/screen-news-here-and-in-hollywood-christopher-moneys-kitty-foyle.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Christopher Money's 'Kitty Foyle' Bought by RKO as Ginger Rogers Vehicle 'FOUR WIVES' AT STRAND Sequel to 'Four Daughters' to Begin Today--'Katia,' French Film at Little Carnegie | True | By Douglas W. Churchill Special To the New York Times. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/three-put-to-death-in-chair-at-sing-sing-men-pay-penalty-for-new.html | THREE PUT TO DEATH IN CHAIR AT SING SING; Men Pay Penalty for New York, Buffalo and Suffolk Slayings | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/new-england-club-dines-500-observe-134th-anniversary-al-aiken-new.html | NEW ENGLAND CLUB DINES; 500 Observe 134th Anniversary --A.L. Aiken New President | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/reich-thanks-us-for-aid-to-crew-of-the-columbus.html | Reich Thanks U.S. for Aid To Crew of the Columbus | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/fetes-three-debutantes-mrs-james-l-laidlaw-hostess-at-dinner-and.html | FETES THREE DEBUTANTES; Mrs. James L. Laidlaw Hostess at Dinner and the Opera | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/spinning-activity-highest-in-years-novembers-operating-percentage.html | SPINNING ACTIVITY HIGHEST IN YEARS; November's Operating Percentage 101.3, Against 83.4 in '38 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/3-die-as-bomber-hits-church.html | 3 Die as Bomber Hits Church | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/martha-stevenson-wed-bride-of-marvin-cary-yates-in-tuckahoe-ny.html | MARTHA STEVENSON WED; Bride of Marvin Cary Yates in Tuckahoe, N.Y., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/package-judges-named-will-select-winners-of-awards-for-stores-own.html | PACKAGE JUDGES NAMED; Will Select Winners of Awards for Stores' Own Wrappings | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/advertising-news-and-notes-color-copy-for-spuds.html | Advertising News and Notes; Color Copy for Spuds | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/wj-quiglys-will-upheld.html | W.J. Quigly's Will Upheld | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cigarette-tax-11028206.html | Cigarette Tax $11,028,206 | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/fresno-gets-aau-meet-night-events-on-national-track-card-set-for.html | FRESNO GETS A.A.U. MEET; Night Events on National Track Card Set for June 28-29 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/givers-get-thrill-in-aiding-neediest-letters-reveal-many-donors-are.html | GIVERS GET THRILL IN AIDING NEEDIEST; Letters Reveal Many Donors Are Deeply Grateful for Chance to Contribute A 'COMPELLING IMPULSE' 'Christmas Would Not Seem Like Christmas' Without Helping, One Writes Two Sisters Lend Help Excerpts From Letters | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/buying-of-realty-active-in-jersey-plot-in-stonewood-parkway-verona.html | BUYING OF REALTY ACTIVE IN JERSEY; Plot in Stonewood Parkway, Verona, Is Acquired as Site for Residence FILLING STATION TRADE Operator Takes Title to Parcel in West New York--36 Meadow Acres Sold | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/stars-will-swim-tonight-perform-at-capitol-hotel-pool-in-miss.html | STARS WILL SWIM TONIGHT; Perform at Capitol Hotel Pool in Miss Coleman Benefit | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/oriole-six-tops-river-vale.html | Oriole Six Tops River Vale | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/puts-bonus-up-to-union-mining-company-offers-amount-if-wage-claims.html | PUTS BONUS UP TO UNION; Mining Company Offers Amount if Wage Claims Are Dropped | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/finns-get-swedish-help-37-planes-and-10000-volunteers-reported-to.html | FINNS GET SWEDISH HELP; 37 Planes and 10,000 Volunteers Reported to Have Joined | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/schools-outlook-is-called-gloomy-35-speakers-stress-troubles.html | SCHOOLS OUTLOOK IS CALLED GLOOMY; 35 Speakers Stress Troubles Experienced in City Due to Cuts in Budget 10% OF PUPILS LACK SEATS 'Unhealthy Condition' Reported With Two Students Forced to Occupy Single Bench | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/president-to-send-soupkitchen-aid-if-ohioans-famish-he-and-bricker.html | PRESIDENT TO SEND SOUP-KITCHEN AID IF OHIOANS FAMISH; He and Bricker Clash Once More as C.I.O.'s State Chief Tells White House of Hunger POLITICS, SAYS GOVERNOR WPA 'Manipulation Blamed--Cleveland Mayor States That Need There Has Been Met Some Improvement Seen PRESIDENT TO ACT IF OHIOANS FAMISH New Deal Politics, Says Bricker | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/pitt-eyes-big-ten-place-comment-is-refused-on-possible-bid-for.html | PITT EYES BIG TEN PLACE; Comment Is Refused on Possible Bid for Chicago's Berth | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/listed-on-san-francisco-board.html | Listed on San Francisco Board | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/americas-protest-on-sea-war-ready-21-republics-in-note-to-states-at.html | AMERICAS' PROTEST ON SEA WAR READY; 21 Republics in Note to States at War to Cite Extension of Conflict to 'Safety Zone' SPEE BATTLE STRESSED Sanctions Will Be Applied to Nations Ignoring Area Set Aside, It Is Reported | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/to-become-officer-of-maine-bank.html | To Become Officer of Maine Bank | True | Special to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/financial-markets-preholiday-spirit-invades-major-markets-although.html | FINANCIAL MARKETS; Pre-Holiday Spirit Invades Major Markets Although Stocks Hold Steady as Trading Lightens. | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/pittsburgh-index-drops-slight-decreases-are-reported-in-many.html | PITTSBURGH INDEX DROPS; Slight Decreases Are Reported in Many Industries | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/orourke-new-pirate-scout.html | O'Rourke New Pirate Scout | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/defers-sale-of-collateral.html | Defers Sale of Collateral | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bank-announces-promotions.html | Bank Announces Promotions | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cashmore-renamed-to-post-in-council-chosen-majority-leader-at.html | CASHMORE RENAMED TO POST IN COUNCIL; Chosen Majority Leader at Democratic Caucus | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/delisting-hearing-set-for-jan-11.html | Delisting Hearing Set for Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sewell-to-coach-indians.html | Sewell to Coach Indians | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/fire-department.html | Fire Department | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/frances-steen-a-bride-wed-in-st-thomas-chantry-to-jt-gilbert.html | FRANCES STEEN A BRIDE; Wed in St. Thomas Chantry to J.T. Gilbert, Bermuda Official | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/visitors-to-pay-100-at-queens-airport-mckenzie-reveals-charge-will.html | VISITORS TO PAY 100 AT QUEENS AIRPORT; McKenzie Reveals Charge Will Start Sunday--25-Cent Parking Fee Imposed CHILDREN UNDER 16 FREE Delaware Girl Vexed by $5 Landing Rate--Bus Line to Field Begins Sunday | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/once-upon-a-time-makes-brief-stay-salzman-production-at-labor-stage.html | 'ONCE UPON A TIME' MAKES BRIEF STAY; Salzman Production at Labor Stage Quits Broadway After Only One Performance 'LITTLE FOXES' TO CLOSE Expects to Remain Here Till Feb. 17, Extending Run to Year--Other Items | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/british-foreign-trade.html | BRITISH FOREIGN TRADE | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/packers-off-for-coast-tonight.html | Packers Off for Coast Tonight | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/new-records-set-by-oil-industry-aj-byles-in-yearend-statement.html | NEW RECORDS SET BY OIL INDUSTRY; A.J. Byles in Year-End Statement Points to Manufacturingand Consumption Peaks1940 PREDICTIONS HELD UPMotor Fuel Production 7.2%Higher This Year WithUse of 5.5% | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/jewel-tea-plans-stock-increase.html | Jewel Tea Plans Stock Increase | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/louella-parsons-at-loews-state.html | Louella Parsons at Loew's State | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/dooley-head-of-writers-metropolitan-basketball-group-elects-him.html | DOOLEY HEAD OF WRITERS; Metropolitan Basketball Group Elects Him President | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/loans-to-brokers-highest-in-months-local-member-banks-report.html | LOANS TO BROKERS HIGHEST IN MONTHS; Local Member Banks Report $28,000,000 Rise in Week-- Total Now $666,000,000 | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/delay-on-yangtze-laid-to-military-plan-to-reopen-river-as-far-as.html | DELAY ON YANGTZE LAID TO MILITARY; Plan to Reopen River as Far as Nanking Given Out Before Army Considered Details DESIRE TO AID TRADE SEEN Japan Held Sincere in Her Aim to Show Previous Promises Were Not Empty Words By HALLETT ABEND Wireless to THE NEW YORK TIMES. Raw Materials Exported British Attitude Reserved | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/newark-in-front-4037-conquers-daviselkins-quintet-to-increase.html | NEWARK IN FRONT, 40-37; Conquers Davis-Elkins Quintet to Increase Victory String | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/carloadings-drop-09-in-week-but-rise-124-in-year-both-indices-go.html | Carloadings Drop 0.9% in Week but Rise 12.4% in Year; Both Indices Go Higher | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/incidents-in-european-conflict-opposes-gifts-for-prisoners-paris.html | Incidents in European Conflict; Opposes Gifts for Prisoners Paris Sees Wrecked Planes One Gift Eludes Stalin Paris Eases Curfew for Holiday Meatless Days Are Relaxed Woman Flier Transports Blood | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/utility-issue-well-taken-new-southwestern-light-and-power-3-s-go-to.html | UTILITY ISSUE WELL TAKEN; New Southwestern Light and Power 3 s Go to Premium | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/bank-rumor-discredited-nazi-calls-attack-on-swedish-currency.html | BANK RUMOR DISCREDITED; Nazi Calls Attack on Swedish Currency 'Propaganda' | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/newark-bank-raises-surplus.html | Newark Bank Raises Surplus | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/hein-to-quit-after-1940-giants-center-to-play-one-more-year-of-pro.html | HEIN TO QUIT AFTER 1940; Giants' Center to Play One More Year of Pro Football | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/jersey-wpa-pay-tomorrow.html | Jersey WPA Pay Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/placed-in-chairmanship-of-second-corporation.html | Placed in Chairmanship Of Second Corporation | True | Blank & Stoller | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/curb-brokers-give-a-christmas-party-2000-needy-children-their.html | CURB BROKERS GIVE A CHRISTMAS PARTY; 2,000 Needy Children Their Guests, Each Getting Pair of Shoes and Sweater TREE CELEBRATION IS HELD Salvation Army Band Plays Outside Stock Exchange-- Carol Singing Today | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/school-for-union-sabotage-bared-as-8-garment-men-plead-guilty.html | School for Union Sabotage Bared As 8 Garment Men Plead Guilty; Members of Needle Local Tell of Classes in Acid-Throwing, Factory Wrecking and Strike Beatings-- 7 Others Held | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sec-reports-deals-by-pennroad-corp-concern-in-october-sold-12300.html | SEC REPORTS DEALS BY PENNROAD CORP.; Concern in October Sold 12,300 Shares of Seaboard Air Line Railway Common RETAINED BLOCK OF 389,819 Other Changes in Holdings of Directors and Principal Stockholders Listed Sold 4,600 Shares of Chrysler Transfers Stock to Creditors L.R. Nielson's Account | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/holiday-travel-nearing-a-record-rush-both-to-and-from-city-on-all.html | HOLIDAY TRAVEL NEARING A RECORD; Rush Both To and From City on All Lines Resembles That of 1929 PLANES HEAVILY BOOKED New England and South Draw Most--Round of Parties Goes Merrily On Estimates Almost Doubled Curb Exchange Celebrates East Side Youngsters Guests | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/united-air-lines-increases-pay.html | United Air Lines Increases Pay | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/britain-ends-rationing-of-coal.html | Britain Ends Rationing of Coal | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/spitale-gets-term-of-5-years-in-theft-racketeer-on-his-first-felony.html | SPITALE GETS TERM OF 5 YEARS IN THEFT; Racketeer, on His First Felony Conviction, Sentenced to the Maximum Penalty MANY CRIMES LAID TO HIM Police Believe He and Bitz Had Legs Diamond Slain, Says Probation Bureau Report Report on Crime Career Looks Like a Gangster | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/money-and-credit-call-loans-time-loans-commercial-paper-redisconnt.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscornt Rate, N.Y. Reserve Bankers' Acceptances London Market BULLION Gold | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/hitler-felicitates-stalin-on-birthday-press-prints-explanations.html | HITLER FELICITATES STALIN ON BIRTHDAY; Press Prints 'Explanations,' Omits Ribbentrop Message -- Germans Puzzled | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/roads-oppose-plan-of-the-new-haven-icc-hears-arguments-of-the.html | ROADS OPPOSE PLAN OF THE NEW HAVEN; I.C.C. Hears Arguments of the Boston & Providence, Old Colony and Others GROUP CALLED 'ARROGANT' Insurance Companies Holding Bonds Alleged to Have Text That 'Money Talks' Reply to Accusation Urges Delay in Proceeding Part for Stockholders | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/romerio-air-line-starts-flight-is-split-into-3-sections-only-mail.html | ROME-RIO AIR LINE STARTS; Flight Is Split Into 3 Sections --Only Mail Is Carried | True | Special Cable to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/mussolini-awards-baby-derby-prizes-honors-188-mothers-who-bore-1202.html | MUSSOLINI AWARDS 'BABY DERBY' PRIZES; Honors 188 Mothers Who Bore 1,202 Children in 10 Years | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/directors-proposed-choices-for-board-of-schultehuylers-submitted-to.html | DIRECTORS PROPOSED; Choices for Board of SchulteHuylers Submitted to Court | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/the-play-grace-george-in-a-london-number-entitled-billy-draws-a.html | THE PLAY; Grace George in a London Number Entitled 'Billy Draws a Horse' | True | By Brooks Atkinson | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/all-in-france-urged-to-back-war-effort-munitions-minister-appeals.html | ALL IN FRANCE URGED TO BACK WAR EFFORT; Munitions Minister Appeals on Radio for Work and Funds | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/financing-committee-named.html | Financing Committee Named | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/taxexemption-views-told-by-morgenthau-successive-secretaries-found.html | TAX-EXEMPTION VIEWS TOLD BY MORGENTHAU; Successive Secretaries Found to Have Favored Bond Change | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/justice-carlin-sworn-in.html | Justice Carlin Sworn In | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/belgium-seizes-french-papers.html | Belgium Seizes French Papers | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/will-leave-brokerage-firm.html | Will Leave Brokerage Firm | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/skiing-prospects-rapidly-improving-popular-laurentian-area-in.html | SKIING PROSPECTS RAPIDLY IMPROVING; Popular Laurentian Area in Canada Covered With Deep Blanket of Snow LAKE PLACID FAVORABLE Same Holds for Speculator-- Outlook in New Hampshire and Vermont Good Accommodations Are Limited Speculator Conditions Good Middlebury Coach Not on Ship | True | By Frank Elkins | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/britain-seizes-10-of-reich-imports-germanys-sea-trade-declines.html | BRITAIN SEIZES 10% OF REICH IMPORTS; Germany's Sea Trade Declines Because of Strict Control by British and French NEUTRALS NOW CAUTIOUS 870,000 Tons of Goods Have Been Detained in Fifteen Weeks of the War | True | | C1B 438654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/riding-on-one-of-the-worlds-longest-chair-ski-lifts.html | RIDING ON ONE OF THE WORLD'S LONGEST CHAIR SKI LIFTS | True | Al Browne | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/afghans-mobilizing-rome-hears.html | Afghans Mobilizing, Rome Hears | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/cigarette-output-at-top-record-for-month-indicates-10000000000.html | CIGARETTE OUTPUT AT TOP; Record for Month Indicates 10,000,000,000 Year's Rise | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/booksauthors.html | Books--Authors | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/harringay-racers-triumph.html | Harringay Racers Triumph | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/law-firm-is-lessee-of-floor-in-wall-st-tower-space-in-no-99-is.html | LAW FIRM IS LESSEE OF FLOOR IN WALL ST.; Tower Space in No. 99 Is Taken by Gilbert & Brandeis | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/national-guard-orders.html | National Guard Orders | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/decrease-in-reserve-at-bank-of-england-due-to-7220000-increase-in.html | DECREASE IN RESERVE AT BANK OF ENGLAND; Due to 7,220,000 Increase in Outstanding Circulation | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/sees-victory-for-allies.html | Sees Victory for Allies | True | Wireless to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/changes-in-collateral.html | Changes in Collateral | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/jersey-congressmen-get-6point-program-moore-urges-support-of-plans.html | JERSEY CONGRESSMEN GET 6-POINT PROGRAM; Moore Urges Support of Plans to Aid State's Commerce | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/dock-contract-let-for-pearl-harbor-one-of-two-to-be-built-will.html | DOCK CONTRACT LET FOR PEARL HARBOR; One of Two to Be Built Will Handle Biggest Battleships, Solving Serious Problem AWARD TOTALS $6,259,268 Completion in About 3 Years Will Make Base Strongest in the Eastern Pacific | True | Special to THE NEW YORK TIMES. | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/jobs-rise-in-state-in-private-building-payrolls-also-up-in-november.html | JOBS RISE IN STATE IN PRIVATE BUILDING; Payrolls Also Up in November --Highway Work Off | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/library-society-elects-dr-gerstenberg-again-heads-organization-at.html | LIBRARY SOCIETY ELECTS; Dr. Gerstenberg Again Heads Organization at N.Y.U. | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/says-kirov-sank-at-sea-danish-paper-declares-russian-cruiser-went.html | SAYS KIROV SANK AT SEA; Danish Paper Declares Russian Cruiser Went Down in Baltic | True | | C1B 438654 |
| 1939-12-22 | 1939-12-22 | https://www.nytimes.com/1939/12/22/archives/alice-rosenbaum-bride-wed-here-to-dr-ralph-a-ross-new-haven.html | ALICE ROSENBAUM BRIDE; Wed Here to Dr. Ralph A. Ross, New Haven Pediatrician | True | | C1B 438654 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/39-auto-output-above-average.html | 39 Auto Output 'Above Average' | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/programs-of-christmas-music-that-will-be-heard-in-the-citys.html | Programs of Christmas Music That Will Be Heard in the City's Churches; Traditional Music to Mark Religious Services | True | Times Studio | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/three-students-die-in-wreck.html | Three Students Die in Wreck | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sports-of-the-times-gone-are-the-days-profit-in-big-debuts-too-late.html | Sports of the Times; Gone Are the Days Profit in Big Debuts Too Late by One Year Youngsters May Challenge | True | Reg. U.S. Pat. Off. By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/c-silva-vildosola-chilean-editor-69-a-director-of-el-mercurio.html | C. SILVA VILDOSOLA, CHILEAN EDITOR, 69; A Director of El Mercurio, Oldest in South America, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/has-twins-weighing-19-pounds.html | Has Twins Weighing 19 Pounds | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/dismisses-cocacola-case.html | Dismisses Coca-Cola Case | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/michigan-governor-wires-for-toy-for-friends-son.html | Michigan Governor Wires For Toy for Friend's Son | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/denies-nashville-deal-twin-coach-not-interested-in-transit-purchase.html | DENIES NASHVILLE DEAL; Twin Coach Not Interested in Transit Purchase, Fagool Says | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/suspends-air-license-of-laura-ingalls-caa-grounds-flier-until-she.html | SUSPENDS AIR LICENSE OF LAURA INGALLS; CAA Grounds Flier Until She Passes Test on Regulations | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ccny-mermen-first-liber-and-samoluk-pace-victory-over-st-francis-47.html | C.C.N.Y. MERMEN FIRST; Liber and Samoluk Pace Victory Over St. Francis, 47 to 28 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/utility-earnings-oklahoma-natural-gas-company.html | UTILITY EARNINGS; Oklahoma Natural Gas Company | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/concerts-at-art-museum-mannes-will-conduct-at-four-free-programs.html | CONCERTS AT ART MUSEUM; Mannes Will Conduct at Four Free Programs Next Month | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/debutante-fete-for-joan-newton-walker-school-alumna-bows-at-tea.html | DEBUTANTE FETE FOR JOAN NEWTON; Walker School Alumna Bows at Tea Dance Given by Her Father and Stepmother | True | Phyfe | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/foreign-bond-name-changed.html | Foreign Bond Name Changed | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/german-sea-force-sailing-says-paris-french-intelligence-reports.html | GERMAN SEA FORCE SAILING, SAYS PARIS; French Intelligence Reports Half Bound for Baltic and Half for North Sea REICH FLEET HEADS TO SEA, PARIS SAYS Move May Be Routine Five Cruisers Completed | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/pace-beats-bloomfield.html | Pace Beats Bloomfield | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rosaire-bourdon-wed-to-om-doerflinger-ceremony-held-at-the-hamilton.html | ROSAIRE BOURDON WED TO O.M. DOERFLINGER; Ceremony Held at the Hamilton Estate in Sterlington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/cinderella-dance-is-held-in-brooklyn-several-dinners-precede-event.html | CINDERELLA DANCE IS HELD IN BROOKLYN; Several Dinners Precede Event for Future Debutantes | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/newsprint-price-stable-canadians-decide-against-rise-in-second.html | NEWSPRINT PRICE STABLE; Canadians Decide Against Rise in Second Quarter of 1940 | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/russians-harried-defenders-report-gains-on-all-frontstheir-planes.html | RUSSIANS HARRIED; Defenders Report Gains on All Fronts--Their Planes Raid Terijoki HELSINKI IS BOMBED AGAIN Moscow Cites 'Difficulties' of Campaign but Insists It Is Advancing as Planned Sharp Fighting in Karelia Claim Eleven Soviet Planes FINNS DRIVE HARD AT RETREATING FOE Recapture of Savukoski Claimed Nothing Important, Soviet Says Soviet Cites "Difficulties" | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rumania-and-germany.html | RUMANIA AND GERMANY | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/youth-center-favored-atlantic-city-backs-nya-project-for-100000.html | YOUTH CENTER FAVORED; Atlantic City Backs NYA Project for $100,000 Gymnasium | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/bishop-in-appeal-to-christmas-faith-tucker-urges-that-religious.html | BISHOP IN APPEAL TO CHRISTMAS FAITH; Tucker Urges That Religious Significance of the Day Be Not Forgotten CALLS IT SOURCE OF HOPE Only Experience of God's Love Can Make Festival a Time of Real Joy, He Says | True | Times Wide World | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/tulane-rehearses-pass-manoeuvres-kellogg-and-glass-recovering-from.html | TULANE REHEARSES PASS MANOEUVRES; Kellogg and Glass Recovering From Injuries--Sugar Bowl Game Officials Named | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/three-bow-at-dance-in-west-orange-club-doris-berg-hannah-corbin-and.html | THREE BOW AT DANCE IN WEST ORANGE CLUB; Doris Berg, Hannah Corbin and Marilyn Whitlock Presented | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/canadian-trade-gains-good-crops-rise-in-demand-for-manufactures.html | CANADIAN TRADE GAINS; Good Crops, Rise in Demand for Manufactures Cited by Bank | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/holdup-suspect-killed-shot-by-proprietor-as-he-flees-delicatessen.html | HOLD-UP SUSPECT KILLED; Shot by Proprietor as He Flees Delicatessen in Brooklyn | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/letters-to-the-times-tva-tax-difficulties-tennessee-viewed-as.html | Letters To The Times; TVA Tax Difficulties Tennessee Viewed as Deriving Little Comfort From Bookkeeping Classification Held Wrong Christmas Tree Protested Russia's Motive Explained Visit of Fleet in 1863 Held No Gesture of Sympathy for Union New Composers Favored Christmas Cards Misaddressed School Merger Opposed Combining Lincoln and Horace Mann Is Regarded as Undesirable Air Mail Delays | True | J.A. STANCLIFFE.ALFRED BILMANIS,THOMAS STEEP.F. LAURISTON BULLARD.DAVID GORNSTON.L.M.B.WALTON VAN CLUTE.HAROLD BARGER. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/poles-warn-land-buyers-exile-government-invalidates-sales-of-seized.html | POLES WARN LAND BUYERS; Exile Government Invalidates Sales of Seized Property | True | Wireless to THE NEW YORK TIMES | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-utrecht-wins-30-tops-jackson-in-psal-and-ties-for-hockey-lead.html | NEW UTRECHT WINS, 3-0; Tops Jackson in P.S.A.L. and Ties for Hockey Lead | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/spellman-attends-cabrini-mass-here-the-first-anniversary-of-her.html | SPELLMAN ATTENDS CABRINI MASS HERE; The First Anniversary of Her Beatification Is Marked at Special Chapel Service HER CAREER IS PRAISED It Is an Inspiration in These Troubled Times, Archbishop Asserts in His Tribute | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/weeks-financing-up-to-48642000-half-of-total-is-in-taxexempt-bonds.html | WEEK'S FINANCING UP TO $48,642,000; Half of Total Is in Tax-Exempt Bonds, but Three Corporate Issues Are Marketed THESE ARE QUICKLY TAKEN Prices Paid for Municipals Taken as Indication of Return to Peak Levels | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/flying-dutchman-repeated.html | 'Flying Dutchman' Repeated | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/2-charities-praise-work-for-neediest-community-service-society-and.html | 2 CHARITIES PRAISE WORK FOR NEEDIEST; Community Service Society and Brooklyn Bureau Express Gratitude POOR ARE AMONG GIVERS Underprivileged Children Send Gift to Those They Deem Less Fortunate Expresses Appreciation From Other Letters | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sports-review-of-1939-in-the-times-tomorrow.html | Sports Review of 1939 In The Times Tomorrow | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/harvard-captures-title-chess-lead-held-to-22-tie-by-yale-the.html | HARVARD CAPTURES TITLE CHESS LEAD; Held to 2-2 Tie by Yale, the Champions Top Dartmouth, 4-0, as Tourney Opens | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/cut-in-rail-rate-ordered-icc-makes-revision-in-class-tariff-to.html | CUT IN RAIL RATE ORDERED; I.C.C. Makes Revision in 'Class' Tariff to Montana | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/2-units-off-for-finland-swedish-volunteers-and-danish-ambulance.html | 2 UNITS OFF FOR FINLAND; Swedish Volunteers and Danish Ambulance Corps Depart | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rfc-gets-roads-payment-receivers-of-the-ann-arbor-give-balance-on.html | RFC GETS ROAD'S PAYMENT; Receivers of the Ann Arbor Give Balance on Certificates | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/suites-in-village-sold-for-altering-1115-west-eighth-st-had-been-in.html | SUITES IN 'VILLAGE' SOLD FOR ALTERING; 11-15 West Eighth St. Had Been in Same Ownership for Twenty Years 142 EAST 37TH ST. BOUGHT Operators Acquire Dwelling-- Other Deals Are Reported in Manhattan Realty ... | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/denver-nuisance-taxes-to-go.html | Denver Nuisance Taxes to Go | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/transit-plan-approved.html | Transit Plan Approved | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/star-class-proposes-early-racing-change-meeting-hears-plan-to.html | STAR CLASS PROPOSES EARLY RACING CHANGE; Meeting Hears Plan to Double Up With Internationals | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rescue-ship-sunk-by-german-planes-british-trawler-is-bombed-while.html | RESCUE SHIP SUNK BY GERMAN PLANES; British Trawler Is Bombed While Carrying Crew of Ship That Hit a Mine TWO VESSELS HIT MINES Norwegian Craft Goes Down, but Britons Manage to Beach Their Steamer Norwegian Ship Sunk by Mine Accuses U-Boat Captain British Trawler Beached Danish Ship Given Up as Lost | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/chilean-book-fair-is-opened.html | Chilean Book Fair Is Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/two-american-women-in-paris-plan-to-test-legality-of-travel-ban-on.html | Two American Women in Paris Plan to Test Legality of Travel Ban on Belligerent Ship | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/electrical-output-at-new-peak.html | Electrical Output at New Peak | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/quits-railroad-served-57-years-rutherfurd-to-be-succeeded-as-head.html | QUITS RAILROAD; SERVED 57 YEARS; Rutherfurd to Be Succeeded as Head of Lehigh & Hudson River by Albert Shaw | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mrs-lawrence-a-downs-wife-of-board-chairman-of-the-illinois-central.html | MRS. LAWRENCE A. DOWNS; Wife of Board Chairman of the Illinois Central Railroad | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/100-refugees-on-liner-veendam-arrives-with-630-aboardeducator.html | 100 REFUGEES ON LINER; Veendam Arrives With 630 Aboard--Educator Returns | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/james-says-wpa-penalizes-party-he-asks-harrington-why-the.html | JAMES SAYS WPA PENALIZES PARTY; He Asks Harrington Why the Republican States 'Bear Brunt of Reductions' CALLS GUFFEY 'DICTATOR' Intends to 'Harass' Federal Agency Into Doing Duty by Pennsylvania, He Warns | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/william-in-front-on-runs-batted-in-red-sox-rookie-paced-league.html | WILLIAM IN FRONT ON RUNS BATTED IN; Red Sox Rookie Paced League, Driving Home 145 Tallies During 1939 Season DIMAGGIO NEXT WITH 126 Yankees Took Team Laurels With 903--Total for Circuit 5,963, Drop of 137 | True | By John Drebingertimes Wide World | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/booksauthors.html | Books--Authors | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/steel-common-stockholders-fall.html | Steel Common Stockholders Fall | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/wholesale-units-merge-sprague-warner-co-joins-with.html | WHOLESALE UNITS MERGE; Sprague, Warner & Co, Joins With Durand-McNeil-Horner | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stalins-birthday.html | STALIN'S BIRTHDAY | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/france-lifts-war-ban-on-wired-flower-gifts.html | France Lifts War Ban On Wired Flower Gifts | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/spanish-regime-cleans-up-in-the-christmas-lottery.html | Spanish Regime Cleans Up In the Christmas Lottery | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/elected-by-fifth-avenue-bank.html | Elected by Fifth Avenue Bank | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mrs-earle-named-minority-leader-brooklyn-fusionist-is-elected-at.html | MRS. EARLE NAMED MINORITY LEADER; Brooklyn Fusionist Is Elected at Caucus of Three Groups on Council Position SHE FACES FIGHT BY FOES Democrats May Contest the Legality of Choice by a Non-Dominant Unit | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/job-risk-payments-rise-november-outlay-and-number-of-checks-up-6.html | JOB RISK PAYMENTS RISE; November Outlay and Number of Checks Up 6% and 5% in State | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/nlrb-is-impartial-its-counsel-insists-fahy-denies-afl-charges.html | NLRB IS IMPARTIAL, ITS COUNSEL INSISTS; Fahy Denies A.F.L. Charges, Saying Federation Has Fared as Well as the C.I.O. | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mannerheim-thanks-americans-for-help-finnish-commander-says-army-is.html | MANNERHEIM THANKS AMERICANS FOR HELP; Finnish Commander Says Army Is Grateful for Encouragement | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stagg-and-star-pupils-deplore-chicago-elimination-of-football.html | Stagg and Star Pupils Deplore Chicago Elimination of Football; Action Would Not Have Been Taken 'Had I Been There,' Says Maroon's First Coach --Head of Alumni Shocked by News Takes Issue With Trustees Stars of Maroon Elevens Players Are Disappointed Student Opinion Ignored | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/hears-raeder-resigned-london-reports-hitler-refused-to-acceptnazis.html | HEARS RAEDER RESIGNED; London Reports Hitler Refused to Accept--Nazis Deny Story | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stars-swim-for-charity-program-staged-for-benefit-of-miss-coleman.html | STARS SWIM FOR CHARITY; Program Staged for Benefit of Miss Coleman at Capitol | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/get-cadet-appointments-four-new-jersey-youths-and-ten-alternates.html | GET CADET APPOINTMENTS; Four New Jersey Youths and Ten Alternates Named by Barbour | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/horace-bunn-philson-oldest-and-shortest-banker-in-pennsylvania-dies.html | HORACE BUNN PHILSON; Oldest and Shortest Banker in Pennsylvania Dies at 80 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/peace-talk-starts-selling-in-wheat-prospect-that-dry-areas-in-the.html | PEACE TALK STARTS SELLING IN WHEAT; Prospect That Dry Areas in the Winter Wheat Belt Will Get Rain Also Market Factor NET LOSSES REACH 23¼c Rise in Ocean Rates Shows the Export Demand--Rye Strong on the Crop Estimate Rise In Rates Slows Exports Crop Report Aids Rye PEACE TALK STARTS SELLING IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stamp-for-roosevelt-brazil-dedicates-first-sheet-of-charity-issue.html | STAMP FOR ROOSEVELT; Brazil Dedicates First Sheet of Charity Issue to Him | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/fire-department.html | Fire Department | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/reich-stakes-all-on-wars-outcome-goebbels-tells-germans-they-must.html | REICH 'STAKES ALL' ON WAR'S OUTCOME; Goebbels Tells Germans They Must Win or Relinquish Place as a Great Power HE ASSAILS THE FRENCH Brackets Them With British in Scoffing at Assertion Their Real Foe Is Hitlerism | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/the-play.html | THE PLAY | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/botanical-garden-opens-christmas-floral-show.html | Botanical Garden Opens Christmas Floral Show | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mr-hanes-resigns.html | MR. HANES RESIGNS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/from-moscow.html | From Moscow | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/banker-visits-roosevelt-rm-hanes-tells-of-plans-for-educational.html | BANKER VISITS ROOSEVELT; R.M. Hanes Tells of Plans for 'Educational Campaign' | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/langsdorff-is-criticized-vatican-city-paper-praises-his-courage-but.html | LANGSDORFF IS CRITICIZED; Vatican City Paper Praises His Courage but Deplores Suicide | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stocks-of-crude-oil-rise-increase-of-599000-barrels-in-week.html | STOCKS OF CRUDE OIL RISE; Increase of 599,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/fair-trade-act-voided-michigan-judge-grants-order-on-gasoline.html | FAIR TRADE ACT VOIDED; Michigan Judge Grants Order on Gasoline Pricing | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/has-budget-balance-bill-tydings-says-his-plan-follows-marylands.html | HAS BUDGET BALANCE BILL; Tydings Says His Plan Follows Maryland's 'Automatic' System | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-coast-fair-plan-approved.html | New Coast Fair Plan Approved | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/couple-married-50-years-bp-laidlaw-and-wife-to-celebrate-at-west.html | COUPLE MARRIED 50 YEARS; B.P. Laidlaw and Wife to Celebrate at West Orange | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/two-beheaded-in-germany.html | Two Beheaded in Germany | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/65000ton-ships-for-navy-studied-house-subcommittee-asks-data-on.html | 65,000-TON SHIPS FOR NAVY STUDIED; House Subcommittee Asks Data on Cost--British Experts Advise Against Step Panama Canal to Be Wider British Incredulous Over Report 65,000-TON SHIPS FOR NAVY STUDIED Britain's Hood Is Largest Today | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/162-dead-149-hurt-in-2-reich-train-wrecks-268-killed-in-accidents.html | 162 Dead, 149 Hurt in 2 Reich Train Wrecks; 268 Killed in Accidents Since Start of War | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/peace-move-by-us-urged-on-roosevelt-ten-pacifist-groups-ask-him-to.html | PEACE MOVE BY U.S. URGED ON ROOSEVELT; Ten Pacifist Groups Ask Him to Make Christmas Plea | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/columbus-inquiry-completed-here-but-the-crew-must-remain-at-ellis.html | COLUMBUS INQUIRY COMPLETED HERE; But the Crew Must Remain at Ellis Island Over Christmas, Until Washington Acts CIGARETTE GIFTS POUR IN How 'Distressed Seamen' Will Get Back to Germany After 60 Days Remains Question | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/scalzo-outpoints-chavez-in-campaign-for-chance-at-the-featherweight.html | Scalzo Outpoints Chavez in Campaign for Chance at the Featherweight Title; UNANIMOUS AWARD GAINED BY SCALZO West Side Boxer Wins Nine of Ten Rounds From Chavez in Venezuelan's Debut Here VICTOR PUNISHES RIVAL Has Edge at Long Range in Garden Bout--Kaplan Wins From Brink on Points Not As in Other Bouts Kaplan Scores Easily Cheers Greet Reversal | True | By James P. Dawson | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/adolf-g-hagedorn-new-york-cotton-broker-dies-in-plainfield-nj-at-66.html | ADOLF G. HAGEDORN; New York Cotton Broker Dies in Plainfield, N.J., at 66 | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/nazis-cite-british-flier-quote-captive-in-fight-over-sea-on-speed.html | NAZIS CITE BRITISH FLIER; Quote Captive in Fight Over Sea on Speed of German Attack | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/australia-may-curb-crop-country-said-to-fear-exports-of-wheat-face.html | AUSTRALIA MAY CURB CROP; Country Said to Fear Exports of Wheat Face Difficulties | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/horebelisha-praises-troops-from-canada-finds-some-who-think-england.html | HORE-BELISHA PRAISES TROOPS FROM CANADA; Finds Some Who Think England is Colder Than Arctic | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/british-turn-back-nazi-raid-on-forth-air-ministry-claims-2-heinkel.html | BRITISH TURN BACK NAZI RAID ON FORTH; Air Ministry Claims 2 Heinkel Bombers Were Damaged, One Believed Shot Down R.A.F. DEATH TOLL NOW 380 'Very Large' Secret Reserve of Planes Is Announced by Information Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/hospital-is-50-years-old-norwegian-lutheran-in-brooklyn-marks.html | HOSPITAL IS 50 YEARS OLD; Norwegian Lutheran in Brooklyn Marks Anniversary | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/takes-over-jersey-claims-unit.html | Takes Over Jersey Claims Unit | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/jacobs-seeks-2500000-stadium-at-fair-to-seat-100000-and-to-be-ready.html | Jacobs Seeks $2,500,000 Stadium at Fair To Seat 100,000 and to Be Ready by May | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/hotel-occupancy-52.html | Hotel Occupancy 52% | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/la-guardia-sees-kieran-talks-with-press-secretary-and-says-he-is.html | LA GUARDIA SEES KIERAN; Talks With Press Secretary and Says He Is Still on Payroll | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/list-of-the-days-contributions-received-for-the-neediest-cases-fund.html | List of the Day's Contributions Received for the Neediest Cases Fund; CASE 136 A Father, Sick and Discouraged | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/business-world-mens-wear-sales-heavy.html | Business World; Men's Wear Sales Heavy | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sweet-briar-day-to-be-marked.html | Sweet Briar Day to Be Marked | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/galento-babe-ruth-play-santa-to-needy-distribute-1500-bags-of-food.html | GALENTO, BABE RUTH PLAY SANTA TO NEEDY; Distribute 1,500 Bags of Food at Village Night Club | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/uses-atom-bullets-in-fight-on-cancer-dr-kruger-physicist-reports.html | USES ATOM BULLETS IN FIGHT ON CANCER; Dr. Kruger, Physicist, Reports New Method of Destroying Affected Cells EMPLOYS SLOW NEUTRONS These Are 'Fired' at Tiny Bits of Chemical Planted Between Cells, He Tells Society | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/those-serving-us-abroad-are-hailed-president-and-hull-extend.html | THOSE SERVING U.S. ABROAD ARE HAILED; President and Hull Extend Special Greetings to Foreign Service, Burdened in Wars PRAISE FOR MEN AT SEA Admiral Land in Message to Merchant Marine Personnel Acclaims Saving of Lives | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mrs-breckinridge-quits-resigns-as-art-committee-head-mayor-praises.html | MRS. BRECKINRIDGE QUITS; Resigns as Art Committee Head --Mayor Praises Her Work | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/indian-nationalists-plan-test-jan-26-gandhi-to-decide-on-campaign.html | INDIAN NATIONALISTS PLAN TEST JAN. 26; Gandhi to Decide on Campaign on Basis of Demonstrations | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/tea-for-miss-turnbull-debutante-honored-at-party-in-the-short-hills.html | TEA FOR MISS TURNBULL; Debutante Honored at Party in the Short Hills Club | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/speculation-rises-over-new-member-with-big-ten-divided-on-chicago.html | Speculation Rises Over New Member, With Big Ten Divided on Chicago Ouster; STATUS OF MAROON TO BE DECIDED SOON Delegates Expected to Settle Chicago's Relations With Western Conference PITT LEADING CANDIDATE Michigan State, Notre Dame and Nebraska in Line if Old Member Is Expelled | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/topics-in-wall-street-holiday-railway-earnings-rise-punishments.html | TOPICS IN WALL STREET; Holiday Railway Earnings Rise Punishments Codifying'' Scrap Steel Investment Market The Decision | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/miss-allison-garver-presented-at-dance-westover-alumna-wears-white.html | MISS ALLISON GARVER PRESENTED AT DANCE; Westover Alumna Wears White Taffeta Gown at Dinner Event | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/radio-corp-promotes-de-sousa.html | Radio Corp. Promotes De Sousa | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/2-british-war-babies-here-to-fly-home-for-reunion-with-parents-as.html | 2 British 'War Babies' Here to Fly Home For Reunion With Parents as Yule Gift | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/soviet-denies-ship-rumor-reports-of-battleship-sinking-are-termed.html | SOVIET DENIES SHIP RUMOR; Reports of Battleship Sinking Are Termed 'Absurd' | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ship-afire-makes-port-arson-seen-shepard-line-freighter-with-blaze.html | SHIP AFIRE MAKES PORT; ARSON SEEN; Shepard Line Freighter With Blaze in Her Hold Races Into Cristobal Fire Companies Waited Tells of Labor Troubles | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rites-for-cunninghams-services-held-in-tarrytown-for-florida.html | RITES FOR CUNNINGHAMS; Services Held in Tarrytown for Florida Auto-Crash Victims | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/action-in-ship-pay-suit-put-off.html | Action in Ship Pay Suit Put Off | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/store-sales-up-6-in-week-for-nation-volume-for-fourweek-period-was.html | STORE SALES UP 6% IN WEEK FOR NATION; Volume for Four-Week Period Was 3% Higher, Reserve Board Reports HOLIDAY PEAK SET HERE 3.3% Gain Over '38 Was Best Mark of Season-- 4 Cities Were 4.2% Ahead | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/other-music-lucy-brown-recital.html | Other Music; Lucy Brown Recital | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/theron-a-appollonio-boston-banker-was-treasurer-of-new-england.html | THERON A. APPOLLONIO; Boston Banker Was Treasurer of New England Grenfell Group | True | Special to THE NEW YORK TIMES | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/roosevelt-too-busy-to-talk-of-third-term-reminds-reporters-of-a.html | Roosevelt Too Busy to Talk of Third Term; Reminds Reporters of a Sense of Timing | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/escapes-from-court-then-changes-mind-prisoner-decides-to-give-up.html | ESCAPES FROM COURT, THEN CHANGES MIND; Prisoner Decides to Give Up After Half-Hour Freedom | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/garcia-favored-in-title-bout.html | Garcia Favored in Title Bout | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/emergency-rates-on-realty-upheld-court-rules-interest-fixed-in.html | EMERGENCY RATES ON REALTY UPHELD; Court Rules Interest Fixed in 'Moratorium' Pacts Must Not Be Increased DECISION VITAL IN STATE Made in Case of Trustee of Mortgage of $100,000 on Property in Brooklyn | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/orioles-top-sea-gull-six.html | Orioles Top Sea Gull Six | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/concern-101-years-old-goes-out-of-existence.html | Concern 101 Years Old Goes Out of Existence | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/world-tin-stocks-rise.html | World Tin Stocks Rise | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/news-of-markets-in-european-cities-rise-in-giltedge-section-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise in Gilt-Edge Section Is Pre-Holiday Feature of Trading in London PARIS ENJOYS A REBOUND Amsterdam's List, Except Americans, Closes at Day's Tops--Berlin Is Strong | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/judge-gives-coats-to-3-releases-defendants-who-tried-to-steal.html | JUDGE GIVES COATS TO 3; Releases Defendants Who Tried to Steal Clothes From Shop | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/spreads-gasoline-bids-state-adopts-a-new-policy-of-buying-on-zone.html | SPREADS GASOLINE BIDS; State Adopts a New Policy of Buying on 'Zone Basis' | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-pursuit-plane-has-l200-hp-engine-curtiss-plant-calls-it-faster.html | New Pursuit Plane Has l,200 H.P. Engine; Curtiss Plant Calls It Faster and Better Craft | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/canadians-prepare-for-first-war-loan-terms-and-amount-to-be-issued.html | CANADIANS PREPARE FOR FIRST WAR LOAN; Terms and Amount to Be Issued After the Holidays | True | By Telephone To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/two-clippers-held-up-by-the-fog-in-lisbon-first-dual-ocean-flight.html | TWO CLIPPERS HELD UP BY THE FOG IN LISBON; First Dual Ocean Flight Due to Take Place Today | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/at-least-3-die-as-paris-bridge-is-wrecked-barge-hits-st-louis-span.html | At Least 3 Die as Paris Bridge Is Wrecked; Barge Hits St. Louis Span Near Notre Dame | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/fills-two-philadelphia-posts.html | Fills Two Philadelphia Posts | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/killed-as-driver-of-her-auto-dies-mrs-cora-dereneaux-81-is-victim-a.html | KILLED AS DRIVER OF HER AUTO DIES; Mrs. Cora Dereneaux, 81, Is Victim as Car Hits a Pole When Chauffeur Collapses HER DAUGHTER IS INJURED Widow of G. E. Riegel, Paper Manufacturer, Was on Way Home After Visit to Grave | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/justice-brock-sworn-in.html | Justice Brock Sworn In | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/us-jury-indicts-big-electric-firms-in-building-inquiry-general.html | U.S. JURY INDICTS BIG ELECTRIC FIRMS IN BUILDING INQUIRY; General Electric Supply Co., Westinghouse Supply, Graybar Accused at DetroitTEN WHOLESALERS NAMEDCharges of Price Conspiracyon Large Michigan Jobs Involve 19 Individuals Also The Government's Charges U.S. JURY INDICTS BIG ELECTRIC FIRMS Accused Individuals 38 Indicted in California | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/butlers-give-dinner-for-georges-theunis-entertain-in-home-for.html | BUTLERS GIVE DINNER FOR GEORGES THEUNIS; Entertain in Home for Former Belgian Premier and His Wife | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/us-doctor-to-confer-on-finn-aid-in-paris-spencer-to-see-pasteur.html | U.S. DOCTOR TO CONFER ON FINN AID IN PARIS; Spencer to See Pasteur Officials --French to Donate Serums | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/spitale-begins-sing-sing-term.html | Spitale Begins Sing Sing Term | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/oyster-bay-teacher-ordered-reinstated-miss-helen-tatum-upheld-by.html | OYSTER BAY TEACHER ORDERED REINSTATED; Miss Helen Tatum Upheld by State Education Officer | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ulen-co-plan-to-recapitalize-debentures-owing-to-holdings-of-bonds.html | Ulen & Co. Plan to Recapitalize Debentures Owing to Holdings of Bonds of Polish Bank | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mary-drapers-debut-brooklyn-girls-mother-gives-dance-at.html | MARY DRAPER'S DEBUT; Brooklyn Girl's Mother Gives Dance at Cosmopolitan Club | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/wholesaling-quiet-producing-active-sales-letdown-about-normal-but.html | WHOLESALING QUIET, PRODUCING ACTIVE; Sales Let-Down About Normal, but Operations Are High | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/review-of-wool-market.html | REVIEW OF WOOL MARKET | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/incidents-in-european-conflict-to-share-wage-costs-plum-pudding-for.html | Incidents in European Conflict; To Share Wage Costs Plum Pudding for Front Nazi's Ban Another Book Queen Mary Colonel-in-Chief French Red Cross Aids Finns | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/brooklyn-couple-die-5-hours-apart-dr-va-robertson-and-wife-both.html | BROOKLYN COUPLE DIE 5 HOURS APART; Dr. V.A. Robertson and Wife, Both Born in 1861, Wed 50 Years, Served in Belgium HEADED HOSPITAL IN WAR He Was Decorated by French and She Received Order of Queen Elizabeth Entertained Woodrow Wilson He Was Club Member | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/gov-lehman-names-justice-conway-to-third-vacancy-in-appeals-court.html | Gov. Lehman Names Justice Conway To Third Vacancy in Appeals Court; Selection of Brooklyn Jurist to Succeed Judge O'Brien Is Acclaimed as He Returns From Buffalo Assignment | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/news-of-the-stage-jack-haley-changes-his-mind-and-decides-to-cast.html | NEWS OF THE STAGE; Jack Haley Changes His Mind and Decides to Cast His Lot With Wiman Show--2 Week-End Closings | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/villanova-defeats-tulane.html | Villanova Defeats Tulane | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/india-acts-to-curb-excesses-in-silver-speculation-forcing-high.html | INDIA ACTS TO CURB EXCESSES IN SILVER; Speculation Forcing High Prices for Metal in Bombay Causes Move WAR AT BACK OF ACTIVITY Quickening of Industry Spurs Demand for Metal--Emergency Embargo Eased | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/judge-nott-gives-his-last-sentence-sends-extortioner-to-prison-then.html | JUDGE NOTT GIVES HIS LAST SENTENCE; Sends Extortioner to Prison, Then Steps Down From the Bench After 27 Years HE PRAISES DEWEY STAFF Calls It Superior to Jerome's -Is Luncheon Guest With Collins, Also Retiring A Great Relief" His Last Sentence | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/turkish-envoy-at-chungking.html | Turkish Envoy at Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/britain-seeks-work-volunteers.html | Britain Seeks Work Volunteers | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stolen-police-auto-recovered.html | Stolen Police Auto Recovered | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/asked-no-bean-duty-cut-omahoney-statement-on-chile-did-not-urge.html | ASKED NO BEAN DUTY CUT; O'Mahoney Statement on Chile Did Not Urge Lower Tariff | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/bids-for-lighting-in-tunnel-opened-low-estimate-is-98000-electric.html | BIDS FOR LIGHTING IN TUNNEL OPENED; Low Estimate Is $98,000-- Electric Eyes to Be Used | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/home-in-deal-nj-deeded-by-estate-24room-residence-on-ocean-front.html | HOME IN DEAL, N.J., DEEDED BY ESTATE; 24-Room Residence on Ocean Front Originally Built for Henry Goldman, Banker TEANECK DWELLING SOLD Two Apartment Properties in Jersey City Also Listed in Transactions in State ... | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-ruling-restricts-jenkins.html | New Ruling Restricts Jenkins | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/dock-men-accept-pact-600-longshoremen-of-local-791-agree-to.html | DOCK MEN ACCEPT PACT; 600 Longshoremen of Local 791 Agree to 5c-an-Hour Rise | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/city-college-gives-excursion.html | City College Gives 'Excursion' | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stetson-company-reports-on-profit-income-of-105944-for-year.html | STETSON COMPANY REPORTS ON PROFIT; Income of $105,944 for Year Contrasts With $413,534 Loss Previously $1.76 FOR 8% PREFERRED Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/topics-of-christmas-sermons-to-be-preached-in-churches-of-the-city.html | Topics of Christmas Sermons to Be Preached in Churches of the City; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/l-stewart-wells-54-an-advertising-man-had-served-with-many-agencies.html | L. STEWART WELLS, 54, AN ADVERTISING MAN; Had Served With Many Agencies --Ex-Editor of Outdoor Life | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/miss-hilda-lehman-makes-her-debut-daughter-of-the-governor-and-mrs.html | MISS HILDA LEHMAN MAKES HER DEBUT; Daughter of the Governor and Mrs. Lehman Presented by Parents at Dinner Dance RECEIVES IN FERN BOWER Debutante, Bennett Senior, Attired in White Faille Silk and Velvet Gown Charles Polettis Attend | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/union-aids-italian-league.html | Union Aids Italian League | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/food-stamps-for-portland-mc.html | Food Stamps for Portland, Me. | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/king-receives-canadian-general-mcnaughton-leading-troops-overseas.html | KING RECEIVES CANADIAN; General McNaughton, Leading Troops Overseas, Visits London | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/church-worker-named-by-social-science-body.html | Church Worker Named By Social Science Body | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/brooklyn-college-wins-quintet-records-fifth-straight-halting-queens.html | BROOKLYN COLLEGE WINS; Quintet Records Fifth Straight, Halting Queens by 42-29 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/miss-wanamaker-feted-mother-and-grandmother-give-dinner-dance-in.html | MISS WANAMAKER FETED; Mother and Grandmother Give Dinner Dance in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/california-sells-4038048-issue-warrants-awarded-to-rh-moulton-co.html | CALIFORNIA SELLS $4,038,048 ISSUE; Warrants Awarded to R.H. Moulton & Co., Los Angeles, on 3 % Interest Basis DATE FOR ALBANY COUNTY Dec. 28 Set for Reoffering of $1,314,000 Bonds--Other Municipal Financing Albany County, N.Y. Ada County, Idaho Sevierville, Tenn. Stamford, Conn. Douglas County, Wis. | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/screen-news-here-and-in-hollywood-montgomery-to-make-metros-i-had-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Montgomery to Make Metro's 'I Had a Comrade' in London -- To Leave Coast Tuesday 'LIGHT THAT FAILED' HERE Kipling Story Opens Today at Rivoli--'Charlie McCarthy, Detective,' at the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/silk-up-limit-again-rise-here-and-abroad-discounts-talk-of-2300yen.html | SILK UP LIMIT AGAIN; Rise Here and Abroad Discounts Talk of 2,300-Yen Maximum | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sports-today.html | Sports Today | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/pay-change-backed-at-equity-meeting-members-endorse-proposal-to.html | PAY CHANGE BACKED AT EQUITY MEETING; Members Endorse Proposal to Raise Minimum Scale | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/john-martin-dies-congressman71-colorado-representative-who-was.html | JOHN MARTIN DIES; CONGRESSMAN,71; Colorado Representative, Who Was Supporter of New Deal, Succumbs in Washington RETURNED AFTER 20 YEARS Served From 1909-13, Then He Retired--Recruited Volunteer Battalion in War | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/utility-asks-ruling-by-sec-on-interest-united-fuel-gas-seeks-to.html | UTILITY ASKS RULING BY SEC ON INTEREST; United Fuel Gas Seeks to Know Status of Notes Held by Parent | True | Special to THe NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/redstigers-games-shifted.html | Reds-Tigers' Games Shifted | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/finns-fight-tanks-with-clubs.html | Finns Fight Tanks With Clubs | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/treasury-bill-tenders-101021000-accepted-63-of-total-bid-at-low-of.html | TREASURY BILL TENDERS; $101,021,000 Accepted, 63% of Total Bid at Low of 99.998 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/novotna-in-debut-at-opera-on-jan-5-czech-soprano-to-appear-in-la.html | NOVOTNA IN DEBUT AT OPERA ON JAN. 5; Czech Soprano to Appear in 'La Boheme'--Kipnis, Russian Basso, Also to Make Bow PONS TO SING IN 'LAKME' 'Lohengrin,' With Rose Pauly in Ortud Role, Included in Program for 6th Week | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/japan-welcomes-us-reply-to-bid-our-envoys-cautious-answer-on.html | JAPAN WELCOMES U.S. REPLY TO BID; Our Envoy's Cautious Answer on Yangtze Is Accepted as the Desired Response FORCED OPTIMISM IS SEEN Washington Has a Different View of Situation in Moves for New Trade Pact Communique After Talk Long Fight for New Policy Penalty Tariff Not Planned Washington Sees Obstacles Nomura Statement Doubted Tientsin Curbs to Return | True | By Hugh Byas Wireless To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/light-rates-will-be-cut-state-board-announces-new-schedule-on-long.html | LIGHT RATES WILL BE CUT; State Board Announces New Schedule on Long Island | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/offerings-next-week-drop-to-4787574-boston-note-issue-is-the-only.html | OFFERINGS NEXT WEEK DROP TO $4,787,574; Boston Note Issue Is the Only One of Over a Million | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/seeks-insurance-control-cuban-bill-outlines-scheme-for-social.html | SEEKS INSURANCE CONTROL; Cuban Bill Outlines Scheme for Social Security | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/coast-appointment-assailed-by-downey-roosevelt-names-port-collector.html | COAST APPOINTMENT ASSAILED BY DOWNEY; Roosevelt Names Port Collector Whom Senator Calls an Enemy | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/moscicki-seriously-ill-former-polish-president-is-in-forced.html | MOSCICKI SERIOUSLY ILL; Former Polish President Is In Forced Domicile in Rumania | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/police-trials-set-for-jan-15.html | Police Trials Set for Jan. 15 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/finns-tell-of-push-in-east-concede-russians-were-half-way-across.html | FINNS TELL OF PUSH IN EAST; Concede Russians Were Half Way Across Country Before Check | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/richard-v-taylor-exicc-member-appointed-by-coolidge-in-26-served-4.html | RICHARD V. TAYLOR, EX-I.C.C. MEMBER; Appointed by Coolidge in '26, Served 4 Years--Former Mayor of Mobile, Ala. | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/allies-and-belgrade-in-trade-agreement-separate-yugoslavfrench-pact.html | ALLIES AND BELGRADE IN TRADE AGREEMENT; Separate Yugoslav-French Pact on Loans Also Signed | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/arauca-stays-unbonded-no-effort-to-free-german-ship-that-fled-to.html | ARAUCA STAYS UNBONDED; No Effort to Free German Ship That Fled to Florida Port | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/fireworks-kills-3-in-bogota.html | Fireworks Kills 3 in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/alleghany-to-lose-20000000-on-stock-missouri-pacific-preferred-is.html | ALLEGHANY TO LOSE $20,000,000 ON STOCK; Missouri Pacific Preferred Is Valued at 75c--Cost $104 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sarah-e-scott-98-teacher-50-years-former-principal-in-brooklyn-who.html | SARAH E. SCOTT, 98, TEACHER 50 YEARS; Former Principal in Brooklyn, Who Aided Founding of First High School There, Dies | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/supply-contracts-of-9927761-let-eight-federal-agencies-place-241.html | SUPPLY CONTRACTS OF $9,927,761 LET; Eight Federal Agencies Place 241 Orders in Week, Labor Department Reports $1,682,976 TO NEW YORK New Jersey Gets $1,343,138, While $1,210,895 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/british-airliner-missing-overdue-at-malta-from-egypt-with-10.html | BRITISH AIRLINER MISSING; Overdue at Malta From Egypt With 10 Persons on Board | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/planes-continue-activity-in-west-fair-cold-weather-reported-on.html | PLANES CONTINUE ACTIVITY IN WEST; Fair, Cold Weather Reported on Front, but Land Forces Remain Inactive 4 GERMAN CRAFT DOWNED Messerschmitt Fighters Attack a Patrol--Two British Ships Are Lost in Battle London Report Stressed French Air Losses Small Germans Report Air Battle | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by French Censor | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/union-denies-it-ran-school-for-sabotage-local-lays-fantastic-story.html | UNION DENIES IT RAN SCHOOL FOR SABOTAGE; Local Lays 'Fantastic Story' to a Few Ousted Year Ago | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/uscuba-trade-pact-is-effective-today-joint-ceremony-marks-exchange.html | U.S.-CUBA TRADE PACT IS EFFECTIVE TODAY; Joint Ceremony Marks Exchange of Proclamations in Havana | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/news-and-notes-of-the-advertising-field-102-papers-for-martins.html | News and Notes of the Advertising Field; 102 Papers for Martin's Scotch Rankin Helps the Army More Color in Pepto-Bismol Ads Account Personnel Notes Gets Twenty Grand Account | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/l000-fewer-deaths-seen-in-1939-us-accidents.html | 1,000 Fewer Deaths Seen In 1939 U.S. Accidents | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/plane-found-in-alaska-blizzardbound-party-located-by-flier-rescued.html | PLANE FOUND IN ALASKA; Blizzard-Bound Party Located by Flier, Rescued by Huskies | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/attorney-is-sued-on-opera-failure-singer-asking-100000-says-elisha.html | ATTORNEY IS SUED ON OPERA FAILURE; Singer, Asking $100,000, Says Elisha Hanson Broke Pledge to Back New Company 21 OTHERS ASK $31,860 Say They Quit Jobs to Join the Mozart Venture--Lawyer Denies He Made Promise | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/drop-in-cost-of-living-in-november-reported.html | Drop in Cost of Living In November Reported | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/elaine-oberwager-engaged-to-marry-daughter-of-excity-magistrate-is.html | ELAINE OBERWAGER ENGAGED TO MARRY; Daughter of Ex-City Magistrate Is Fiancee of J.F. Johnson 3d | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/wheatcrop-comparison-estimate-on-winter-variety-off-from-previous.html | WHEAT-CROP COMPARISON; Estimate on Winter Variety Off From Previous Yields | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT BERMUDA | True |  | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/pennsylvania-to-get-racing-tip-inquiry-official-complaints-cause.html | PENNSYLVANIA TO GET RACING 'TIP' INQUIRY; Official Complaints Cause Murphy to Order Full Investigation | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/jersey-offers-plan-to-save-erie-branch-sixpoint-program-for.html | JERSEY OFFERS PLAN TO SAVE ERIE BRANCH; Six-Point Program for Northern Line Calls for Moratorium | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/princeton-conquers-syracuse-five-3836-rallies-after-trailing-at.html | PRINCETON CONQUERS SYRACUSE FIVE, 38-36; Rallies After Trailing at Half -- Meyerholz, Winston Star | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/texts-of-war-communiques.html | Texts of War Communiques | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/kennecott-gets-navy-contract.html | Kennecott Gets Navy Contract | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/president-praises-hanes-for-service-sorry-to-accept-resignation-he.html | PRESIDENT PRAISES HANES FOR SERVICE; 'Sorry' to Accept Resignation, He Writes--Treasury UnderSecretary to Quit Dec.31TRIBUTE BY MORGENTHAUJ.L. Sullivan, Internal RevenueAide, Will Be Nominated asan Assistant Secretary Desired to Leave Six Months Ago Cleaned Up" His Assignments | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ruths-daughter-engaged.html | Ruth's Daughter Engaged | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/jews-jailed-for-carrying-arms.html | Jews Jailed for Carrying Arms | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/troth-announced-of-miss-gardner-mt-holyoke-alumna-will-be-bride-of.html | TROTH ANNOUNCED OF MISS GARDNER; Mt. Holyoke Alumna Will Be Bride of Joseph N. DuBarry 4th of Philadelphia STUDIED FASHION DESIGN Fiance, a Senior at Princeton, Attended St. Paul's--June Wedding Is Planned | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/awards-are-listed-on-newspaper-ads-macy-and-edison-company-receive.html | AWARDS ARE LISTED ON NEWSPAPER ADS; Macy and Edison Company Receive Honors From the Publishers Service Co. SEAGRAM'S TOPS IN LIQUOR General Cigar and Nash Motors Win in Classifications for Their Products | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/textile-mills-to-lift-1940-wages-of-50000-rises-of-7-to-10-pledged.html | Textile Mills to Lift 1940 Wages of 50,000; Rises of 7 to 10% Pledged in New England | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/denies-killing-newark-man.html | Denies Killing Newark Man | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/league-members-reply-several-give-intentions-concerning-aid-for.html | LEAGUE MEMBERS REPLY; Several Give Intentions Concerning Aid for Finland | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/outlook-improved-for-ski-followers-advent-of-new-snow-adds-to-cover.html | OUTLOOK IMPROVED FOR SKI FOLLOWERS; Advent of New Snow Adds to Cover in Lake Placid and Speculator Centers VERMONT CONDITIONS GOOD Sports Areas in Laurentians and New Hampshire Also Suitable for Running Skiing Areas Scattered Train Crews Ready | True | By Frank Elkins | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/knickerbocker-greys-hold-christmas-drill-1500-watch-reviewlist-of.html | KNICKERBOCKER GREYS HOLD CHRISTMAS DRILL; 1,500 Watch Review--List of Promotions Announced | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/one-of-the-white-house-christmas-trees.html | ONE OF THE WHITE HOUSE CHRISTMAS TREES | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/big-soviet-losses-learned-in-russia-30000-casualties-believed-a.html | BIG SOVIET LOSSES LEARNED IN RUSSIA; 30,000 Casualties Believed a Fair Estimate as Injured Fill Leningrad Hospitals RED ARMY GAMBLE FAILS Risk of Snow and Attacks on Flanks Taken in Hope of Speedy Victory Difficulty in Supplies Desperate Risks Taken | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/himmler-as-envoy-reich-police-chief-said-to-carry-mussolini-message.html | HIMMLER AS ENVOY; Reich Police Chief Said to Carry Mussolini Message to Hitler POPE'S PEACE BID AWAITED London Hears Rumors Another German Feeler Is Imminent --Success Held Unlikely Unity of Purpose Seen REPORTS OF PEACE ARE HEARD IN ROME New Rumors in London Kennedy's Visit Mentioned | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rates-on-cabled-money-half-of-full-charge-made-on-holiday-orders.html | RATES ON CABLED MONEY; Half of Full Charge Made on Holiday Orders for Europe | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/usc-routs-notre-dame-wins-at-basketball-5538-with-vaughn-star-at.html | U.S.C. ROUTS NOTRE DAME; Wins at Basketball, 55-38, With Vaughn Star at South Bend | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-zealander-ousted-leftist-finance-official-had-assailed-the.html | NEW ZEALANDER OUSTED; Leftist Finance Official Had Assailed the Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/providence-dance-for-43-debutantes-young-women-are-introduced-at.html | PROVIDENCE DANCE FOR 43 DEBUTANTES; Young Women Are Introduced at City's First Assembly Ball--1,000 Present DINNER PRECEDES EVENT Girls Are Gowned in White or Pastel Shades--11 Others Bow at Private Parties | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/from-helsinki.html | From Helsinki | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/radio-star-wins-divorce.html | Radio Star Wins Divorce | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/plight-of-neediest-moves-700-to-help-number-of-donors-is-biggest-of.html | PLIGHT OF NEEDIEST MOVES 700 TO HELP; Number of Donors Is Biggest of Any Day So Far in the 28th Annual Appeal $15,485 IS ADDED TO FUND Total Now Is $188,906, but Contributions Are $26,086 Behind 1938 Figure | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/pound-rises-18-cent-in-dull-trading-here-franc-off-18-point6000000.html | POUND RISES 1/8 CENT IN DULL TRADING HERE; Franc Off 1/8 Point--$6,000,000 Gold Arrives in Day | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/actor-badly-burned-in-fire-in-hotel-suite-harold-johnsrud-hurt.html | ACTOR BADLY BURNED IN FIRE IN HOTEL SUITE; Harold Johnsrud Hurt Trying to Save Belongings | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/bennett-upholds-taxexempt-bonds-end-of-immunity-for-municipal-loans.html | BENNETT UPHOLDS TAX-EXEMPT BONDS; End of Immunity for Municipal Loans Might Mean Insolvencies, He SaysFORESEES NO RECIPROCITYNew York's Attorney GeneralGives Views at MunicipalBond Club Luncheon Warns of "serious Burden" Sees No Reciprocity Cites an Outstanding Opponent | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/finnish-general-asks-war-aid-here-visitor-asserts-united-states.html | FINNISH GENERAL ASKS WAR AID HERE; Visitor Asserts United States Must Be Chief Reservoir if Nation Is to Hold Fast SCOFFS AT SOVIET BOMBS But Fears Superior Man Power --Will Inspect Arms Plants in This Country | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/randau-again-heads-news-guild.html | Randau Again Heads News Guild | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/uruguay-holds-up-action-on-tacoma-plans-to-intern-german-ship-that.html | URUGUAY HOLDS UP ACTION ON TACOMA; Plans to Intern German Ship That Aided the Spee, Then Delays--Guard Aboard REICH MAKES NEW MOVE Proposes to Give Some Interned Officers Diplomatic Status --Hull Busy on Note Action Sought by British Cumberland Visits Montivideo Neutrality Note Due Soon Nicaragua Joins in Protest | True | By John W. White Wireless To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/elected-as-president-of-new-drug-company.html | Elected as President Of New Drug Company | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/case-against-principal-dropped.html | Case Against Principal Dropped | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/italian-fliers-in-action-pilot-against-russians-first-lot-of-planes.html | ITALIAN FLIERS IN ACTION; Pilot Against Russians First Lot of Planes Bought by Finland | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/japanese-division-seen-endangered-defeat-of-force-at-nanning-unless.html | JAPANESE DIVISION SEEN ENDANGERED; Defeat of Force at Nanning Unless Reinforced Soon Expected by Chinese Chinese Claims Denied New Arms Program Approved | True | Wireless to THE NEW YORK TIMES | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/dividends-voted-by-corporations-cities-service-power-and-light-to.html | DIVIDENDS VOTED BY CORPORATIONS; Cities Service Power and Light to Clear Up 2 Years of Back Payments on 3 Issues | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/target-of-the-finnish-air-force.html | TARGET OF THE FINNISH AIR FORCE | True | Times Wide World | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/french-plan-in-east-told-preparing-to-attack-if-russia-moves.html | FRENCH PLAN IN EAST TOLD; Preparing to Attack if Russia Moves, Italians Hear | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/royal-family-at-sandringham.html | Royal Family at Sandringham | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/holiday-total-up-to-38-ahead-on-daily-basis.html | Holiday Total Up to '38, Ahead on Daily Basis | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/banking-council-meets-jan-24.html | Banking Council Meets Jan. 24 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/charitys-golden-ladder.html | CHARITY'S GOLDEN LADDER | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/seeks-elk-hills-reversal-standard-oil-asks-high-court-to-restore.html | SEEKS ELK HILLS REVERSAL; Standard Oil Asks High Court to Restore Its Title to Land | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/events-today.html | Events Today | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/gen-francois-g-gendre-helped-marshal-mannerheim-to-reorganize.html | GEN. FRANCOIS G. GENDRE; Helped Marshal Mannerheim to Reorganize Finnish Army | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/news-of-wood-field-and-stream-wisconsin-archers-gaining.html | NEWS OF WOOD, FIELD AND STREAM; Wisconsin Archers Gaining | True | By Raymond R. Camp | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/killed-setting-yule-decorations.html | Killed Setting Yule Decorations | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/squalus-rescuers-get-honor-medals-4-navy-enlisted-men-receive.html | SQUALUS RESCUERS GET HONOR MEDALS; 4 Navy Enlisted Men Receive Highest Award Given to Members of Our Armed ForcesATTACHED DIVING BELL Navy Crosses Go to 2 Officers and 43 Enlisted Men for Help in Saving Survivors | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/nlrb-order-is-upheld-circuit-court-directs-swift-co-to-obey-board.html | NLRB ORDER IS UPHELD; Circuit Court Directs Swift & Co. to Obey Board Ruling | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/landon-hurt-in-fall-from-horse.html | Landon Hurt in Fall From Horse | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/2-lines-give-yule-bonus-hollandamerica-and-barbar-to-distribute.html | 2 LINES GIVE YULE BONUS; Holland-America and Barbar to Distribute Benefits | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/dorothy-remsen-wed-brookville-church-is-scene-of-marriage-to-dennis.html | DOROTHY REMSEN WED; Brookville Church Is Scene of Marriage to Dennis Jamieson | True | Special to THE NEW YORK TIMES. | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rumania-reduces-reich-price-gains-national-bank-cuts-exchange-rate.html | RUMANIA REDUCES REICH PRICE GAINS; National Bank Cuts Exchange Rate of Mark Day After New Agreement Is Signed | True | By C.I. Sulzberger Special Cable To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/brooklyn-poly-defeated-beaten-by-newark-college-of-engineering-five.html | BROOKLYN POLY DEFEATED; Beaten by Newark College of Engineering Five, 46 to 34 | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/furniture-orders-22-above-1938-shipments-increase-27-best-rise.html | FURNITURE ORDERS 22% ABOVE 1938; Shipments Increase 27%, Best Rise Since July | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/school-five-victor-by-15812.html | School Five Victor by 158-12 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/quake-damages-celebes-108-houses-destroyeddeath-reported-in-costa.html | QUAKE DAMAGES CELEBES; 108 Houses Destroyed--Death Reported in Costa Rica | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/acts-to-conserve-reich-fertilizer-government-orders-7000000.html | ACTS TO CONSERVE REICH FERTILIZER; Government Orders 7,000,000 Analyses of Soil to Save Phosphates, Nitrates POTASH HELPS PALESTINE War Shifts in World Sources Lift Her Shipments to the British Market | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/churches-ready-to-mark-christmas-celebration-begins-today-with.html | CHURCHES READY TO MARK CHRISTMAS; Celebration Begins Today With Carols for Wall St. Area at Trinity Church YOUNG FOLK PLAN EVENTS City's Catholics Will Usher In Christmas Day With Midnight Masses | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mexico-boosts-levy-upon-excess-profits-chamber-votes-new-graduated.html | MEXICO BOOSTS LEVY UPON EXCESS PROFITS; Chamber Votes New Graduated Tax Mounting to 35 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/cotton-use-at-record-murchison-says-industry-is-at-doubleshift.html | COTTON USE AT RECORD; Murchison Says Industry Is at Double-Shift Capacity | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/argentine-bank-reports-gold-ratio-to-notes-and-sight-liabilities-up.html | ARGENTINE BANK REPORTS; Gold Ratio to Notes and Sight Liabilities Up to 77.29% | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ruth-draper-to-aid-canadian-red-cross-next-months-tour-to-be-under.html | RUTH DRAPER TO AID CANADIAN RED CROSS; Next Month's Tour to Be Under Lord Tweedsmuir's Patronage | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/laidlaw-co-get-bank-certificate-authorizations-to-continue-business.html | LAIDLAW & CO. GET BANK CERTIFICATE; Authorizations to Continue Business Also Are Issued in Albany to Other Concerns BRANCH OFFICES APPROVED General Motors Acceptance Corporation Gets Consent for Two Agencies in the South | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/golden-sees-mayor-on-films-for-city-says-transfer-to-east-would-be.html | GOLDEN SEES MAYOR ON FILMS FOR CITY; Says Transfer to East Would Be Problem, but Is Ready to Aid | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-home-leased-by-baptist-group-mission-society-long-in-east-26th.html | NEW HOME LEASED BY BAPTIST GROUP; Mission Society, Long in East 26th St., Takes Floor and Penthouse in 5th Ave. SECURITIES FIRM TO MOVE New England Concern Doubles Its Space by Rental in Building in Broad St. | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/notes-of-road-approved-stockholders-of-the-kansas-city-southern-act.html | NOTES OF ROAD APPROVED; Stockholders of the Kansas City Southern Act on Issue | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ernesta-drinker-a-bride-marriage-to-fl-ballard-jr-is-performed-in.html | ERNESTA DRINKER A BRIDE; Marriage to F.L. Ballard Jr. Is Performed in Bala-Cynwyd | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/big-still-raided-in-yonkers.html | Big Still Raided in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/white-christmas-is-likely-for-city-round-of-fetes-on-rush-reaches.html | WHITE CHRISTMAS IS LIKELY FOR CITY; ROUND OF FETES ON; Rush Reaches Peak for Travel Out of Town--Cheer for the Needy Is Assured MAIL SETS NEW RECORD Postoffice Employes Welcome Slack That Follows High of 17,925,675 Pieces in Day Distribute 25,000 Toys WHITE CHRISTMAS IS LIKELY FOR CITY Postal Rush Eases Up 10,000 Going to Florida | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sally-page-williams-introduced-to-society-at-a-dinner-dance-given.html | Sally Page Williams Introduced to Society At a Dinner Dance Given by Her Parents | True | Delar | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/britishowned-paper-honors-langsdorff-sun-of-montevideo-pays-tribute.html | BRITISH-OWNED PAPER HONORS LANGSDORFF; Sun of Montevideo Pays Tribute to 'Gallant Officer' | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/james-roosevelt-files-papers-for-film-concern.html | James Roosevelt Files Papers for Film Concern | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/capt-walter-a-riedel-naval-officer-had-retired-last-julydies-in.html | CAPT. WALTER A. RIEDEL; Naval Officer Had Retired Last July--Dies in Washington | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/how-douglas-got-start-justice-writes-newsboys-of-joy-experienced-in.html | HOW DOUGLAS GOT START; Justice Writes Newsboys of Joy Experienced in Job Well Done | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/partridges-gridine-captures-feature-at-tropical-park-favorite.html | Partridge's Gridine Captures Feature at Tropical Park; FAVORITE TRIUMPHS IN FLORIDA SPRINT Gridine, Returning $4.70 for $2, Defeats Suzanne Peek by 2-Length Margin BROADUS ANNEXES FOURTH Ends Losing Streak of Form Players--Roberts Escapes Injury in Spill Johnson Aboard Gridine Come Home Wins by Head | True | Times Wide World | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/christmas-bonuses-calumet-and-hecla.html | CHRISTMAS BONUSES; Calumet and Hecla | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/president-expects-3-billion-deficit-capital-hears-he-has-revised.html | PRESIDENT EXPECTS 3 BILLION DEFICIT; Capital Hears He Has Revised Recent Estimate of 2 Billion Shortage for Next Budget REVENUE RISE INDICATED Roosevelt Will Set Income at $6,300,000,000 and Costs at $9,250,000,000, It Is Said Army and Navy Unworried Farm Aid Slashes in Prospect | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/the-international-situation.html | The International Situation | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/france-approves-biggest-war-bill-chamber-unanimously-grants.html | FRANCE APPROVES BIGGEST WAR BILL; Chamber Unanimously Grants 55,000,000,000 Francs for First 90 Days of 1940 HELP TO FINLAND PLEDGED Daladier Reports Deaths in Army, Navy and Air Force to Nov. 30 Were 1,434 | True | By P.j. Philip Wireless To the New York Times. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/ferryboat-scene-of-christmas-fete-commuters-magic-turns-it-for.html | FERRYBOAT SCENE OF CHRISTMAS FETE; Commuters' Magic Turns It for Brief Period Into a Festive Showboat | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sailors-to-meet-foes-as-friends.html | Sailors to Meet Foes as Friends | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/cottonmill-rate-off-more-than-seasonally-cloth-trade-is-slower.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Trade Is Slower; Business Index Dips; Business Index Dips | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/mayor-tells-of-drive-on-racial-slanders-112-convictions-in-6-months.html | MAYOR TELLS OF DRIVE ON RACIAL SLANDERS; 112 Convictions in 6 Months, Free Speech Upheld, He Says | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/citys-first-snow-disrupts-traffic-delays-holiday-travelers-as-icy.html | CITY'S FIRST SNOW DISRUPTS TRAFFIC; Delays Holiday Travelers as Icy Glaze Covers Streets, Causing Many Accidents 2 DEATHS ARE REPORTED At Least Ten Others Suffer Injuries-- Mercury Drops to a Low of 26 Degrees | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/usc-aces-injury-has-fans-worried-but-lansdell-indicates-he-will-be.html | U.S.C. ACE'S INJURY HAS FANS WORRIED; But Lansdell Indicates He Will Be in Shape for Rose Bowl Game With Tennessee SHOULDER STILL SPRAINED East-West Teams Will Begin Heavy Workouts on Coast for Benefit Contest | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/city-reopens-case-of-eberle-pension-board-at-request-of-mayor-votes.html | CITY REOPENS CASE OF EBERLE PENSION; Board, at Request of Mayor, Votes to Reconsider Grant to Discharged Official | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/smith-plays-santa-at-christmas-party-hands-out-dolls-and-joins-in.html | SMITH PLAYS SANTA AT CHRISTMAS PARTY; Hands Out Dolls and Joins in Singing at Bank's Affair | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/buys-sunnyside-parcel-physician-to-alter-house-for-use-as-office.html | BUYS SUNNYSIDE PARCEL; Physician to Alter House for Use as Office and Home | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/hunted-in-lepke-case-narcotics-bureau-offers-reward-for-capture-of.html | HUNTED IN LEPKE CASE; Narcotics Bureau Offers Reward for Capture of Kravitz | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/phil-sawyers-give-tea-in-palm-beach-entertain-at-their-residence.html | PHIL SAWYERS GIVE TEA IN PALM BEACH; Entertain at Their Residence for Son and Daughter-in-Law, the Edgar P. Sawyers 2d H.S. VANDERBILTS HOSTS Mrs. Joseph Moran and Mrs. Herbert Farrell Also Have Guests at Resort Homes | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/roosevelt-plans-to-build-hospitals-for-needy-regions-he-wants.html | ROOSEVELT PLANS TO BUILD HOSPITALS FOR NEEDY REGIONS; He Wants Government to Erect Them in Areas Too Poor to Match Federal Grants WOULD START WITH FIFTY Suggests Leading Doctors Pick Sites, PWA Supply Funds and WPA the Labor | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/miss-whipple-bows-at-a-supper-party-debutante-receives-with-her.html | MISS WHIPPLE BOWS AT A SUPPER PARTY; Debutante Receives With Her Mother at Dance Given Here | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/heads-manhattan-life-jp-fordyce-elected-president-of-insurance.html | HEADS MANHATTAN LIFE; J.P. Fordyce Elected President of Insurance Company | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/herring-to-try-for-team-athlete-who-lost-leg-will-hurl-discus.html | HERRING TO TRY FOR TEAM; Athlete Who Lost Leg Will Hurl Discus Without Turning Body | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/julia-bloss-halsted-introduced-at-dance-afternoon-party-is-given.html | JULIA BLOSS HALSTED INTRODUCED AT DANCE; Afternoon Party Is Given for Finch Junior College Student | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/insurance-fees-to-official-denied-shimp-answers-testimony-by-sec.html | INSURANCE FEES TO OFFICIAL DENIED; Shimp Answers Testimony by SEC Aide on Data Indicating Illinois Payments SEES AUDITING 'MISTAKE' TNEC Hears of Commissions Paid to R.T. Smith of the Alfred M. Best Co., New York Questioned on Services Statement by Smith | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/chief-of-soviet-attack-is-reported-dismissed.html | Chief of Soviet Attack Is Reported Dismissed | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/elizabeth-j-bohrer-honored-at-luncheon-debutante-graduate-of-spence.html | ELIZABETH J. BOHRER HONORED AT LUNCHEON; Debutante, Graduate of Spence, Feted Here by Her Mother | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/american-woolen-boosts-wages.html | American Woolen Boosts Wages | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rangers-to-oppose-the-hawks-tonight-streak-threat-looms-in-game.html | RANGERS TO OPPOSE THE HAWKS TONIGHT; Streak Threat Looms in Game With Bolstered Chicago Skaters in Garden FACE LEAFS HERE MONDAY Test for Americans Against Bruin Sextet Slated for Local Ice Tomorrow | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/telephone-accord-in-spain-is-delayed-behn-leaves-without-any.html | TELEPHONE ACCORD IN SPAIN IS DELAYED; Behn Leaves Without Any Agreement for Resumption of American Operation NEGOTIATIONS DRAWN OUT, Company Chief Has Waited 5 Months for Word That Will Permit Repairs to Begin | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/the-screen-four-wives-the-warner-sequel-to-four-daughters-opens-at.html | THE SCREEN; 'Four Wives,' the Warner Sequel to 'Four Daughters,' Opens at the Strand--'Katia' at Little Carnegie | True | By Frank S. Nugent | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/nlrb-kills-complaint-dismisses-charge-strombergcarlson-rules-worker.html | NLRB KILLS COMPLAINT; Dismisses Charge StrombergCarlson Rules Worker Group | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/cotton-is-lower-in-dull-trading-upturn-at-the-start-attracts-hedge.html | COTTON IS LOWER IN DULL TRADING; Upturn at the Start Attracts Hedge Selling and Realizing --Losses 2 to 13 Points PORT STOCKS INCREASED Difficulties Encountered in the Securing of Freight Room for Heavy Exports | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/sd-bowers-dies-new-york-lawyer-attorney-of-corn-exchange-bank-was.html | S.D. BOWERS DIES; NEW YORK LAWYER; Attorney of Corn Exchange Bank Was Partner of James W.Gerard, Ex-Ambassador HAD PRACTICED 40 YEARS Assisted Defense of Theodore Roosevelt in Libel Action Filed by William Barnes | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/state-commerce-group-to-hear-martin-on-tax.html | State Commerce Group To Hear Martin on Tax | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/site-in-brooklyn-taken-for-suites-blockfront-in-kings-highway.html | SITE IN BROOKLYN TAKEN FOR SUITES; Blockfront in Kings Highway Assembled for Building of Large Apartment ALL-CASH DEAL IN 7TH AVE. Parcel at No. 52, Reported Held at $20,000, Passes Into New Ownership | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/88-firemen-named-for-higher-posts-mcelligott-says-threeplatoon.html | 88 FIREMEN NAMED FOR HIGHER POSTS; McElligott Says Three-Platoon System, Set Up Three Years Ago, Is Now Complete | True | Times Wide World | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/stewart-rites-planned-will-be-held-tomorrow-in-fifth-avenue.html | STEWART RITES PLANNED; Will Be Held Tomorrow in Fifth Avenue Presbyterian Church | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/books-of-the-times-heywood-broun.html | BOOKS OF THE TIMES; Heywood Broun | True | By Charles Poore | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/hostess-joins-street-car-crew.html | Hostess Joins Street Car Crew | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/bond-moves-show-portfolio-deals-readjustments-for-yearend-provide.html | BOND MOVES SHOW PORTFOLIO DEALS; Readjustments for Year-End Provide Main Incentive in Light Trading TREASURYS TURN UPWARD Numerous Foreign Dollar Loans Again Rise--Public Utilities Tend to Harden ... | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/garden-is-festive-as-needy-get-toys-wideeyed-children-pick-out.html | GARDEN IS FESTIVE AS NEEDY GET TOYS; Wide-Eyed Children Pick Out Treasures at Annual Police and Firemen's Party TWO SANTAS DO HONORS Many Parents Present to Take Gifts for Family--Guests Greeted by Officials | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/telegraph-strike-ended.html | Telegraph Strike Ended | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/battery-makers-cited-ftc-charges-five-with-methods-unfair-in.html | BATTERY MAKERS CITED; FTC Charges Five With Methods Unfair in Competition | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/roosevelt-urges-hunt-for-saboteurs-commends-cleveland.html | ROOSEVELT URGES HUNT FOR SABOTEURS; Commends Cleveland Industrialists for Plan to Fight Wrecker | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/letters-to-the-sports-editor-against-race-prejudice-barring-of.html | Letters to the Sports Editor; AGAINST RACE PREJUDICE Barring of Negroes in Football Games Is Hit by Readers Boston College Criticized A Blot on a Fine Record TECHNOLOGY IN BASEBALL Recommends Use of Mechanical Devices to Make Decisions Protecting the Batter's Rights A Football Coach's Hard Lot In Praise of Keller's Spirit AN ILLOGICAL PROCEDURE Fans Find Fault With Manner of Counting Pro All-Star Votes Parker and Hall Suffered Big News From Wisconsin How to Eliminate Disputes | True | H. AFFROS.FREDERICK B. SUSSROBERT KLEINER.R.M.SE.T. REPLAT.JUNIUS HOFFMANGEORGE STEINBERGHERBERT KABAT.JOHN J. RIEHLE.BOB FLOODLEE ROURKE. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/new-yorks-silicosis-act.html | NEW YORK'S SILICOSIS ACT | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/6464c-silver-price-calls-for-mint-deposit-in-week.html | 64.64c Silver Price Calls For Mint Deposit in Week | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/convicts-shushan-in-louisiana-fraud-federal-jury-finds-4-others.html | CONVICTS SHUSHAN IN LOUISIANA FRAUD; Federal Jury Finds 4 Others Guilty With Former Head of Levee Board SPLIT OF BIG FEE ALLEGED Political Leader in Regime of Huey Long Is Accused in $5,500,000 Bond Refunding | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/store-jobs-32-higher-november-gain-over-october-puts-state-figure.html | STORE JOBS 3.2% HIGHER; November Gain Over October Puts State Figure Above '38 | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/fleeing-russians-seen-abandoning-northern-offensive-for-the-winter.html | Fleeing Russians Seen Abandoning Northern Offensive for the Winter; Invaders Are Expected to Dig In at Petsamo and Salmijaervi-- Thousands Are Reported Suffering From Freezing on March Guerrillas Harass Russians Finns Avoid Open Battle | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/russian-blackout-strict-tenyear-sentences-imposed-in-leningrad-for.html | RUSSIAN BLACKOUT STRICT; Ten-Year Sentences Imposed in Leningrad for Non-Compliance | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/murder-trial-counsel-assigned.html | Murder Trial Counsel Assigned | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/will-set-thomson-tablet-franklin-institute-to-mark-building-of-his.html | WILL SET THOMSON TABLET; Franklin Institute to Mark Building of His First Dynamo | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/uruguay-grants-fund-for-imports-of-us-400000-set-aside-for.html | URUGUAY GRANTS FUND FOR IMPORTS OF U.S.; $400,000 Set Aside for Purchases, Washington Is Told | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/barbara-earnshaw-bows-hewitt-graduate-introduced-by-parents-at-a.html | BARBARA EARNSHAW BOWS; Hewitt Graduate Introduced by Parents at a Tea Dance | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/drops-indoor-baseball-league-discontinues-schedule-games-did-not.html | DROPS INDOOR BASEBALL; League Discontinues Schedule-- Games Did Not Draw Well | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/army-speeds-recruiting-needs-to-add-243-a-day-in-9-days-here-to.html | ARMY SPEEDS RECRUITING; Needs to Add 243 a Day in 9 Days Here to Fill Quota | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/plans-raid-patrol-for-panama-canal-army-will-set-up-posts-beyond.html | PLANS RAID PATROL FOR PANAMA CANAL; Army Will Set Up Posts Beyond Zone Limits for Warning of Hostile Aircraft | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/fall-pig-crop-gains-16.html | Fall Pig Crop Gains 16% | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/30-finns-off-today-to-fight-russians-colony-here-opens-drive-to.html | 30 FINNS OFF TODAY TO FIGHT RUSSIANS; Colony Here Opens Drive to Raise Force of 1,000 to 2,000 Men to Aid Homeland HOOVER RELIEF PUSHED Benefit Concert Planned on Wednesday by Tibbett and Branzell, Opera Stars | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/captured-reich-ship-to-use-panama-canal-duesseldorf-may-present.html | CAPTURED REICH SHIP TO USE PANAMA CANAL; Duesseldorf May Present Legal Problem to Authorities | True | Wireless to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/hj-palmer-served-as-premier-of-prince-edward-island-in-1911.html | H.J. PALMER; Served as Premier of Prince Edward Island in 1911 | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/west-side-houses-draw-new-tenants-renting-is-reported-active-in.html | WEST SIDE HOUSES DRAW NEW TENANTS; Renting Is Reported Active in Paterno's Castle Village | True | | C1B 438703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/exaide-of-schultz-held-in-policy-war-sidney-big-sid-goldstein-is.html | EX-AIDE OF SCHULTZ HELD IN POLICY WAR; Sidney (Big Sid) Goldstein Is Charged With Trying to Get Control in the Bronx FOUR OTHERS IMPLICATED Bail for Goldstein Is Set at $25,000 -Foley Calls Him 'Grade A Racketeer' | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/1324-lose-rumanian-citizenship.html | 1,324 Lose Rumanian Citizenship | True | Special Cable to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/jobs-key-sought-in-local-action-national-chamber-and-federal.html | JOBS KEY SOUGHT IN LOCAL ACTION; National Chamber and Federal Employment Service Map New Type of Drive WOULD RE-SURVEY LISTS Plan Aims at Special Community Study of Aptitudeof Work Seekers Data for Each Locality Depression Started Trend | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/tells-of-fbi-inquiry-into-fisheries-bureau-ickes-says-it-has.html | TELLS OF FBI INQUIRY INTO FISHERIES BUREAU; Ickes Says It Has Indicated That Irregularities Exist | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/seven-roads-gained-367-in-november-comparative-data-are-given-for.html | SEVEN ROADS GAINED 36.7% IN NOVEMBER; Comparative Data Are Given for First to Report for Month | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/dinner-party-held-for-2-debutantes-misses-mary-woodin-harvey-and.html | DINNER PARTY HELD FOR 2 DEBUTANTES; Misses Mary Woodin Harvey and Marjorie Willer Are Presented to Society | True | David BernsDavid Berns | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/rochester-tops-michigan-uses-zone-defense-to-vanquish-wolverine.html | ROCHESTER TOPS MICHIGAN; Uses Zone Defense to Vanquish Wolverine Quintet, 31 to 23 | True | Special to THE NEW YORK TIMES. | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438703 |
| 1939-12-23 | 1939-12-23 | https://www.nytimes.com/1939/12/23/archives/financial-markets-stocks-bold-firm-on-reduced-activity-bonds.html | FINANCIAL MARKETS; Stocks Bold Firm on Reduced Activity; Bonds Irregular-- Commodities Continue to Give Ground | True | | C1B 438703 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/newspaper-crusades-and-crusaders.html | Newspaper Crusades and Crusaders | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/officials-cleared-in-union-dispute-investigator-finds-charges-and.html | OFFICIALS CLEARED IN UNION DISPUTE; Investigator Finds Charges and Counter-Charges of Building Service Executives False WORK FOR AMITY URGED Bambrick Held Blameless andSullivan, Palatnik and GoldAlso Are Exonerated | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hitler-may-spend-holiday-at-front-berlin-hears-usual-christmas.html | HITLER MAY SPEND HOLIDAY AT FRONT; Berlin Hears Usual Christmas Routine Will Be Abandoned | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/lash-took-sixth-successive-aau-title-while-macmitchell-led-college.html | Lash Took Sixth Successive A.A.U. Title, While MacMitchell Led College Harriers | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/finns-find-soviet-used-no-gas.html | Finns Find Soviet Used No Gas | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/electric-supplies-show-sharp-gain-years-total-likely-to-come-within.html | ELECTRIC SUPPLIES SHOW SHARP GAIN; Year's Total Likely to Come Within 10-15% of Record l937 Volume UPWARD TREND STEADY Buying of Major Equipment for Plant Rehabilitation Is Well Under Way | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/radio-eye-scans-broadway-miranda-performed.html | RADIO 'EYE' SCANS BROADWAY; Miranda Performed | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/notes-for-the-traveler-cruise-ships-start-for-strange-lands.html | NOTES FOR THE TRAVELER; Cruise Ships Start for Strange Lands-- Souvenirs of Latin-American Ports | True | By Diana Rice | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-building-increases-residential-permits-last-month-exceeded.html | HOME BUILDING INCREASES; Residential Permits Last Month Exceeded 1938 Period by 43% | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reports-home-need-in-central-states-architect-says-builders-look.html | REPORTS HOME NEED IN CENTRAL STATES; Architect Says Builders Look for Private Capital in 1940 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/yugoslavia-waives-land-taxes.html | Yugoslavia Waives Land Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/vessel-rescues-six-off-british-airliner-five-others-missing-from.html | VESSEL RESCUES SIX OFF BRITISH AIRLINER; Five Others Missing From Plane Down in Mediterranean | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/midwest-scored-a-bowling-sweep-captured-all-major-titles-in-mens.html | MIDWEST SCORED A BOWLING SWEEP; Captured All Major Titles in Men's and Women's National Meets | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/puppet-finn-regime-said-to-be-arrested-by-soviet.html | Puppet Finn Regime Said To Be Arrested by Soviet | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/japanese-rejoice-at-us-concession-believe-their-interests-are-fully.html | JAPANESE REJOICE AT U.S. 'CONCESSION'; Believe Their Interests Are Fully Protected Against Lapse of Trade Treaty FURTHER AMITY FORECAST Shanghai Thinks Tokyo Is Too Optimistic--Relieved at American Reticence | True | By Hugh Byas Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/estate-sells-16-acres-greenwich-buys-milbank-tract-for-new-school.html | ESTATE SELLS 16 ACRES; Greenwich Buys Milbank Tract for New School | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/two-reports-on-mexico-today-the-weyls-present-a-favorable-mr-marett.html | Two Reports on Mexico Today; The Weyls Present a Favorable, Mr. Marett A Critical, View of the Republic | True | By R.l. Martin | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hasenacksmith.html | Hasenack--Smith | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/income-payments-show-rise-in-year-flow-to-individuals-in-us-in-1939.html | INCOME PAYMENTS SHOW RISE IN YEAR; Flow to Individuals in U.S. in 1939 Is Estimated to Be $70,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/excellent-season-for-hunts-racing-more-entries-better-contests-and.html | EXCELLENT SEASON FOR HUNTS RACING; More Entries, Better Contests and Increased Interest Marked Campaign | True | By Fred van Ness | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/green-valley-poloists-win.html | Green Valley Poloists Win | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/plot-in-elmhurst-bought-by-builders-blockfront-to-be-improved-with.html | PLOT IN ELMHURST BOUGHT BY BUILDERS; Blockfront to Be Improved With Six-Story Apartment | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/veterans-of-spain-warn-against-war-hoover-assailed-as-head-of.html | VETERANS OF SPAIN WARN AGAINST WAR; Hoover Assailed as Head of 'Propaganda' Bureau | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/will-confer-at-drexel.html | Will Confer at Drexel | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wrong-methods-of-pruning-may-greatly-mar-the-gardens-beauty-a-few.html | Wrong Methods of Pruning May Greatly Mar the Garden's Beauty; A Few General Principles Insure Success in Guilding The Growth of Woody Shrubs | True | By Sydney H. Baker | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/emile-l-rimbault-a-sales-manager-with-american-smelting-and.html | EMILE L. RIMBAULT; A Sales Manager With American Smelting and Refining Corp. | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fireman-killed-by-smoke.html | Fireman Killed by Smoke | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/scholastic-leaders-ruling-at-queens-those-elected-to-student.html | Scholastic Leaders Ruling at Queens; Those Elected to Student Council Are All From Upper Levels | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/garner-and-ickes-raise-1940-campaign-banners-vice-president-gives.html | GARNER AND ICKES RAISE 1940 CAMPAIGN BANNERS; Vice President Gives Warning That a Third Nomination for President Will Mean a Party Split CASE OF ICKES IS DIFFERENT | True | By Arthur Krock | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/holiday-dances-to-be-held-here-for-the-juniors-subscription-events.html | Holiday Dances To Be Held Here For the Juniors; Subscription Events Among Parties for Those Home From School | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mans-approach-to-knowledge-sir-arthur-eddington-makes-clear-the.html | MAN'S APPROACH TO KNOWLEDGE; Sir Arthur Eddington Makes Clear the Real Meaning of Science | True | By Waldemar Kaempffert | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/challedon-no-1-moneywinning-horse-of-1939us-poloists-still-supreme.html | Challedon No. 1 Money-- Winning Horse of 1939--U.S. Poloists Still Supreme; JOHNSTOWN AT TOP WITH BRANN RACER Derby Winner Shared 3- YearOld Honors With Challedon --Bimelech UndefeatedMACHINE BETTING SPREADAccepted Throughout U.S.-- Meade Was Riding Star-- Widener Retired | True | By Bryan Field | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/teachers-convention.html | TEACHERS' CONVENTION | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/their-accomplishments-were-written-large-in-the-sports-year-book-of.html | Their Accomplishments Were Written Large in the Sports Year Book of 1939 | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/107day-messenger-strike-ends.html | 107-Day Messenger Strike Ends | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/blanton-of-pirates-is-sent-to-syracuse-juelich-also-goes-in-gee.html | BLANTON OF PIRATES IS SENT TO SYRACUSE; Juelich Also Goes in Gee Deal --Parker Will Get Trial | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/35-groups-back-study-involving-career-wives-business-federation-is.html | 35 Groups Back Study Involving Career Wives; Business Federation Is Widely Supported in Plan to Test Employment Bias | True | By Anne Petersen | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/british-still-off-florida-cruiser-on-watch-as-german-arauca-remains.html | BRITISH STILL OFF FLORIDA; Cruiser on Watch as German Arauca Remains in Port | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/men-of-research.html | MEN OF RESEARCH | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/denver-game-is-canceled.html | Denver Game Is Canceled | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/niemoeller-unable-to-get-3-days-freedom-in-germany-for-parents.html | Niemoeller Unable to Get 3 Days' Freedom In Germany for Parents' Golden Wedding | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/leafs-rout-wings-51-to-tie-for-lead-11136-see-toronto-deadlock.html | LEAFS ROUT WINGS, 5-1, TO TIE FOR LEAD; 11,136 See Toronto Deadlock Boston Sextet at Top of National League DETROIT IS SHORT-HANDED Weakens in Last Two Periods of Tenth Consecutive Game Without a Victory | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/in-midsouth-many-activities-on-augusta-program.html | IN MIDSOUTH; Many Activities on Augusta Program | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/events-today.html | Events Today | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/blimps-aid-bird-census-biological-survey-to-ask-navy-for-craft-in.html | BLIMPS AID BIRD CENSUS; Biological Survey to Ask Navy for Craft in Another Survey | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/heads-newark-board.html | HEADS NEWARK BOARD | True | L. Bamberger & Co. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wheeler-still-the-best-he-took-gymnastics-honors-for-third-year-in.html | WHEELER STILL THE BEST; He Took Gymnastics Honors for Third Year in a Row | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/georges-delfosse-frenchcanadian-painter-dies-in-montreal-at-79.html | GEORGES DELFOSSE; French-Canadian Painter Dies in Montreal at 79 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/2way-television-on-planes-studied-tests-of-telecasts-in-air-and.html | 2-WAY TELEVISION ON PLANES STUDIED; Tests of Telecasts in Air and From Ground Planned in January by Engineers | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/italians-recall-reichs-1914-guilt-gayda-editorial-brings-up-central.html | ITALIANS RECALL REICH'S 1914 GUILT; Gayda Editorial Brings Up Central Powers' Move in '14 Without Consulting Rome BRITAIN EQUALLY WARNED Mussolini's Paper Says Effort to Control Mediterranean Would Be Forestalled | True | By Telephone To the New York Times. | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nearsweep-made-by-navy-fencers-they-captured-five-of-seven-college.html | NEAR-SWEEP MADE BY NAVY FENCERS; They Captured Five of Seven College Titles--Upsets Marked U.S. Tourney | True | By Lewis B. Funke | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/benefit-will-continue-the-horse-in-art-exhibition-will-close-on-jan.html | BENEFIT WILL CONTINUE; 'The Horse in Art' Exhibition Will Close on Jan. 31 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/presidents-letter-to-pope-pius-presidents-peace-envoy-and-leaders.html | President's Letter to Pope Pius; PRESIDENT'S PEACE ENVOY AND LEADERS WHOSE AID HE SEEKS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dr-hs-seip-dead-dentist-52-years-former-head-of-pennsylvania-dental.html | DR. H.S. SEIP DEAD; DENTIST 52 YEARS; Former Head of Pennsylvania Dental Society Practiced in Allentown Since 1887 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/taxpayer-fully-rented-nine-stores-all-occupied-in-new-cliffside.html | TAXPAYER FULLY RENTED; Nine Stores All Occupied in New Cliffside Park Building | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ernest-lawson.html | ERNEST LAWSON | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/priest-opposes-a-tavern-objects-to-licensing-premises-near-governor.html | PRIEST OPPOSES A TAVERN; Objects to Licensing Premises Near Governor Lehman's Home | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-9-no-title-an-alphabetical-dash-around-the-christmas-world.html | Article 9 -- No Title; An alphabetical dash around the Christmas world. | True | By Keon Kaye | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/holds-nlrb-order-against-evidence-federal-appeals-court-overrules.html | HOLDS NLRB ORDER AGAINST EVIDENCE; Federal Appeals Court Overrules Decision Reinstating Employes of Indiana Firm'ABUSED ITS DISCRETION' Opinion Decides Men Involved Were Not on Strike as Federal Agency Decided | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/changes-sought-in-mortgage-act-realty-leaders-stress-need-for.html | CHANGES SOUGHT IN MORTGAGE ACT; Realty Leaders Stress Need for 'Tapering-Off' Plan to End Moratorium OWNERS' TROUBLES CITED E.S. Barlow Notes Difficulty in Reducing Principal on Heavy Loans | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/annette-c-enderly-married-in-chapel-she-is-bride-of-henry-birgel-in.html | Annette C. Enderly Married in Chapel; She Is Bride of Henry Birgel In St. Bartholomew's Church | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/swearing-fines-finance-santa.html | Swearing Fines Finance Santa | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/studio-news-and-notes-broadcasters-are-at-work-dramatizing-1939s.html | STUDIO NEWS AND NOTES; Broadcasters Are at Work Dramatizing 1939's Ten Big News Events | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/an-extraordinary-family-the-libbers.html | An extraordinary Family, the Libbers | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/laurels-in-hockey-went-to-bruin-six-boston-skaters-beat-rangers-and.html | LAURELS IN HOCKEY WENT TO BRUIN SIX; Boston Skaters Beat Rangers and Leafs in Play-Offs to Take Stanley Cup SERIES HIGHLY EXCITING Hill's Overtime Goals Were Feature--Canadians Won World Amateur Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-holds-trade-gain-in-argentine-market-outsold-britain-in-november.html | U.S. HOLDS TRADE GAIN IN ARGENTINE MARKET; Outsold Britain in November-- Treaty Talks Postponed | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/moisture-in-west-cuts-wheat-price-closing-trades-in-chicago-are-at.html | MOISTURE IN WEST CUTS WHEAT PRICE; Closing Trades in Chicago Are at Losses of 3/8 to 5/8 Cent a Bushel on Day CORN 1/8 TO CENT LOWER Decline Stayed by Removal of Hedges Against Export Sales --Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/americas-find-the-war-uncomfortably-close-graf-spee-and-other.html | AMERICAS FIND THE WAR UNCOMFORTABLY CLOSE; Graf Spee and other Incidents Bring Nations Together to Implement The Declaration of Panama | True | By Harold B. Hinton | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-with-doorway-through-chimney.html | HOME WITH DOORWAY THROUGH CHIMNEY | True | Raymond Hand | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/colby-weather-vane-honors-first-leader.html | Colby Weather Vane Honors First Leader | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reynolds-released-by-cubs.html | Reynolds Released by Cubs | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wide-business-associations-put-taylor-close-to-many-diplomats.html | Wide Business Associations Put Taylor Close to Many Diplomats; Former Chairman of United States Steel Spent Much Time in Capital and Italy-- American Member of Refugee Body | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/tiny-planes-gain-favor-high-safety-factor-low-operating-costs-boom.html | TINY PLANES GAIN FAVOR; High Safety Factor, Low Operating Costs Boom Light Craft Sales | True | By Harvey E. Valentine | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-tower-of-babel.html | A TOWER OF BABEL | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/science-in-the-news-streamlining-for-speed.html | Science In The News; Streamlining for Speed | True | By Waldemar Kaempffert | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/gets-republican-post-mrs-paul-henry-named-as-aide-to-miss-marion-e.html | Gets Republican Post; Mrs. Paul Henry Named as Aide to Miss Marion E. Martin | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/max-laubeuf-dead-submarine-expert-designed-french-navys-first.html | MAX LAUBEUF DEAD; SUBMARINE EXPERT; Designed French Navy's First Practicable Submersible, Put in Service in 1904 HONORED BY GOVERNMLNT Won Marine Ministry Prize in 1896 for First Double-Hull Underwater Boat | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/interlude-in-antiquity-metropolitan-museum-shows-sculpture-lent-by.html | INTERLUDE IN ANTIQUITY; Metropolitan Museum Shows Sculpture Lent by Greece to World's Fair | True | By Edward Alden Jewell | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/print-exchange-weighed-here-engraving-group-considers-interchange.html | Print Exchange Weighed Here; Engraving Group Considers Interchange of Displays With Latin America | True | By Thomas C. Linn | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reich-returns-to-italy-planes-shipped-to-finns.html | Reich Returns to Italy Planes Shipped to Finns | True | By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/when-dawes-was-ambassador-the-journal-he-kept-in-londo-is-valuable.html | When Dawes Was Ambassador; The Journal He Kept in Londo Is Valuable for the Light It Throws on Recent History | True | By C. Hartley Grattan | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/van-vliet-kept-crown-was-only-champion-to-repeat-in-cycling.html | VAN VLIET KEPT CROWN; Was Only Champion to Repeat in Cycling Competition | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/college-and-pro-football-prosperedworlds-athletes-lost-olympic-goal.html | College and Pro Football Prospered--World's Athletes Lost Olympic Goal; 5 TEAMS LED WAY IN PIGSKIN PARADE Texas A. and M., Tennessee, Cornell, U.S.C. and Tulane Rated as Best in Land LESS PASSING WAS DONE Conservative Trend Noted--Kinnick, Iowa, Won Fame--Attendances Gained | True | By Allison Danzig | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/retained-profits-and-their-future-expiry-of-tax-on-undistributed.html | RETAINED PROFITS AND THEIR FUTURE; Expiry of Tax on Undistributed Earnings Will Leave Them Still Under Supervision BUSINESSES APPREHENSIVE Plowing Back of Funds for Expansion Regarded as Needed for Recovery | True | By Godfrey N. Nelson | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/finds-big-volume-of-homes-unsold-holc-official-suggests-plan-to.html | FINDS BIG VOLUME OF HOMES UNSOLD; HOLC Official Suggests Plan to Institutional Holders for Quick Selling | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-new-books-for-younger-readers-small-and-cocky.html | The New Books for Younger Readers; Small and Cocky | True | By Ellen Lewis Buell | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/notes-here-and-afield-news-of-orchestras.html | NOTES HERE AND AFIELD; News of Orchestras | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/queens-is-leader-in-building-work-exceeds-all-large-cities-in.html | QUEENS IS LEADER IN BUILDING WORK; Exceeds All Large Cities in Nation for Construction in 9 Months of 1939 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/linney-lyon-mountain-pilot-was-selected-as-no-l-man-in-bobsledding.html | Linney, Lyon Mountain Pilot, Was Selected as No. l Man in Bobsledding Competition | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/british-four-lost-in-straight-games-victory-of-phipps-hitchcock.html | BRITISH FOUR LOST IN STRAIGHT GAMES; Victory of Phipps, Hitchcock, Iglehart and Guest Kept Polo Cup in U.S. TITLE TO BOSTWICK FIELD Team Captured National Open --Chicagoans Took Senior Championship Indoors | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/maryland-team-best-in-college-lacrosse-club-championship-won-by-mt.html | Maryland Team Best in College Lacrosse; Club Championship Won by Mt. Washington | True | By John Rendel | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/percy-s-straus-out-of-danger.html | Percy S. Straus 'Out of Danger' | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/horsebuggy-shoppers-tangle-chicago-traffic.html | Horse-Buggy Shoppers Tangle Chicago Traffic | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/canada-takes-empire-burden-assumes-direction-of-great-air-defenses.html | CANADA TAKES EMPIRE BURDEN; Assumes Direction of Great Air Defenses in Addition to Sending Troops Abroad | True | By Frederick T. Birchall | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/store-stocks-low-on-spaple-lines-but-shops-are-well-supplied-with.html | STORE STOCKS LOW ON SPAPLE LINES; But Shops Are Well Supplied With Hosiery--Sheets Still to Be Bought | True | By Prince M. Carlisle | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/robert-r-ross-exeditor-and-advertising-man-dies-in-white-plains-at.html | ROBERT R. ROSS; Ex-Editor and Advertising Man Dies in White Plains at 50 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | By Kiley Taylor | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/red-paper-condemns-gone-with-the-wind-terms-the-film-a.html | RED PAPER CONDEMNS 'GONE WITH THE WIND'; Terms the Film a Glorification of the Ku Klux Klan | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/muralists-support-federal-art.html | Muralists Support Federal Art | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/harlem-to-get-new-relief-unit-within-a-year-hodson-reveals-first.html | Harlem to Get New Relief Unit Within a Year, Hodson Reveals; First Specially Designed Building in Nation to Rise--Commissioner Sees Long-Range Program Vital to Care for Needy | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/finns-prospects-enhanced-check-to-reds-indicates-they-can-be-held.html | FINNS' PROSPECTS ENHANCED; Check to Reds Indicates They Can Be Held While Outside Nations Rally to Aid | True | By Hanson W. Baldwin | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/molyneux-opens-in-cannes-slate-and-alerteblue-liked-for.html | Molyneux Opens in Cannes; Slate and Alerte-Blue Liked for Riviera--Agnes Launches Shetland Blouses and Hats | True | By Kathleen Cannell Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/peter-astra-won-trotting-laurels-topranking-performers-on-the.html | PETER ASTRA WON TROTTING LAURELS; TOP-RANKING PERFORMERS ON THE TROTTING TRACK, POLO FIELD AND IN THE DOG SHOW RING DURING YEAR | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fashion-hunt-with-schiaparelli-a-designer-looks-at-us-and-asks-for.html | FASHION HUNT WITH SCHIAPARELLI; A designer looks at us and asks for simplicity. | True | By S.j. Woolf | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/divorces-martin-block-wife-of-radio-director-gets-decree-at-las.html | DIVORCES MARTIN BLOCK; Wife of Radio Director Gets Decree at Las Vegas, Nev. | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/army-gets-utica-maps-asked-commerce-chamber-for-them-in-case-of.html | ARMY GETS UTICA MAPS; Asked Commerce Chamber for Them in Case of Emergency | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-common-glory.html | A COMMON GLORY | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/die-proofs-are-sold-some-from-the-johl-collection-bring-high.html | DIE PROOFS ARE SOLD; Some From the Johl Collection Bring High Prices--Fiji Islands Changes | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-vast-garden-of-tulips-to-bloom-by-the-hudson-city-gardeners.html | A Vast Garden of Tulips To Bloom by the Hudson; City Gardeners Complete the Task of Planting the Netherlands' Gift of a Million Bulbs in Huge Shields Along the Drive | True | By Margaret Hess | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/horse-show-cards-curtailed-by-war-general-reduction-was-noted.html | HORSE SHOW CARDS CURTAILED BY WAR; General Reduction Was Noted --Chileans, Mexicans Won in Garden Exhibition | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/john-e-hipple-dies-south-dakota-editor-mayor-of-pierre-for-many.html | JOHN E. HIPPLE DIES; SOUTH DAKOTA EDITOR; Mayor of Pierre for Many Years Ran for Governor in 1926 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-orleans-and-gulf-cities-begin-fetes-winter-season-in-the-deep.html | NEW ORLEANS AND GULF CITIES BEGIN FETES; Winter Season in the Deep South Brings Carnivals, Pageants, Sports Events | True | By August Loeb | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nations-yachtsmen-and-speed-boat-pilots-enjoyed-a-recordbreaking.html | Nation's Yachtsmen and Speed Boat Pilots Enjoyed a Record--Breaking Year; YEAR'S NO. 1 SKIPPER AND THE YACHT HE SAILED | True | By James Robbins | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/high-schools-rated-well-at-lafayette-graduates-outrank-prep-boys-in.html | High Schools Rated Well at Lafayette; Graduates Outrank Prep Boys in Scholastic Standing | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/santa-drives-a-red-fire-truck.html | Santa Drives a Red Fire Truck | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hildegarde-rose-bows-montclair-girl-introduced-at-dance-in-womens.html | Hildegarde Rose Bows; Montclair Girl Introduced at Dance In Women's Club | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/children-get-goodies-thanks-to-the-police-partygivers-appeal-for-a.html | CHILDREN GET GOODIES, THANKS TO THE POLICE; Party-Givers' Appeal for a Truck Is Not in Vain | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-drama-books.html | New Drama Books | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-literary-scene-in-holland.html | The Literary Scene In Holland | True | By Barthold Fles | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/autos-year-on-record-1939-marks-outstanding-developments-as-well-as.html | AUTO'S YEAR ON RECORD; 1939 Marks Outstanding Developments as Well As Good Sales | True | By William C. Callahan | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/call-to-all-faiths-protestants-and-jews-asked-by-president-to-help.html | CALL TO ALL FAITHS; Protestants and Jews Asked by President to Help Seek Amity ENVOY WITHOUT PORTFOLIO The Sending of Taylor, an Episcopalian, to Vatican Signalizes Cooperative Plan | True | By Henry N. Dorris Special To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/idle-youth-form-own-job-group-east-side-young-folk-have-council-to.html | Idle Youth Form Own Job Group; East Side Young Folk Have Council to Help Them Find Work | True | By Benjamin Fine | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/tulane-works-in-rain-then-coach-declares-a-twoday-holiday-for-green.html | TULANE WORKS IN RAIN; Then Coach Declares a Two-Day Holiday for Green Wave | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/perambulator-yields-bottles-but-no-baby-so-father-21-is-arrested-as.html | PERAMBULATOR YIELDS BOTTLES BUT NO BABY; So 'Father,' 21, Is Arrested as Liquor Law Violator | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-jersey-and-the-poconos-pocono-new-years.html | NEW JERSEY AND THE POCONOS; POCONO NEW YEAR'S | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-thoughtprovoking-study-of-sea-strength-in-the-war-fletcher-pratt.html | A Thought-Provoking Study of Sea Strength in the War; Fletcher Pratt Makes a Helpful Survey of Naval Power as Distributed Among the Nations | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/add-to-finsider-capital-italian-public-takes-86-of-steel-trust.html | ADD TO FINSIDER CAPITAL; Italian Public Takes 86% of Steel Trust Stock Issue | True | By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/vermont-prepares-to-build.html | Vermont Prepares to Build | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ahg-fokker-dies-airplane-designer-pioneer-manufacturer-victim-of.html | A.H.G. FOKKER DIES; AIRPLANE DESIGNER; Pioneer Manufacturer Victim of Rare Disease After 'a Most Gallant Fight' MADE WORLD WAR CRAFT Synchronized Propeller With Machine Gun to Permit Firing Between Blades | True | Sorell | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mr-wrights-bagful-of-odd-sticks-grandfather-was-queer-is-a-gossipy.html | Mr. Wright's Bagful of Odd Sticks; "Grandfather Was Queer" Is a Gossip, Informal Account of Eccentrics and Wags Who Flourished in the America of Yesterday | True | By Nathan G. Goodman | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/junior-guild-charity-tea.html | Junior Guild Charity Tea | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/to-transmit-funds-to-europe.html | To Transmit Funds to Europe | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/help-of-3-groups-sought-for-finns-7000000-women-petitioned-to-join.html | Help of 3 Groups Sought for Finns; 7,000,000 Women Petitioned To Join in Relief Work For Invaded Nation | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/receives-rare-books-manhattan-college-gets-collection-from-ea-funke.html | Receives Rare Books; Manhattan College Gets Collection From E.A. Funke | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dance-to-help-hospital.html | Dance to Help Hospital | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/crisis-over-pronouncing-neyland-solved-quickly.html | Crisis Over Pronouncing 'Neyland' Solved Quickly | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/peace-celebrated-by-canada-and-us-today-is-125th-anniversary-of.html | PEACE CELEBRATED BY CANADA AND U.S.; Today Is 125th Anniversary of Treaty of Ghent, Which Ended War of 1812 UNFORTIFIED LINE HAILED Special Church Services Will Call Attention to Warm Friendship of Nations | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/helen-ferguson-engaged.html | Helen Ferguson Engaged | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects NEUTRALS: Way Out | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/explains-stand-on-dies-mrs-roosevelt-cites-custom-on-inviting.html | EXPLAINS STAND ON DIES; Mrs. Roosevelt Cites Custom on Inviting Committees | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mildred-halfmann-to-wed-she-will-become-the-bride-of-martin-a.html | Mildred Halfmann to Wed; She Will Become the Bride of Martin A. Gilman | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-officials-in-chungking.html | U.S. Officials in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/world-cue-crown-taken-by-chamaco-mexicans-victory-in-threecushion.html | WORLD CUE CROWN TAKEN BY CHAMACO; Mexican's Victory in ThreeCushion Play Was Featureof Year in Billiards | True | By Louis Effrat | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/exiles-released-by-france-arrive-35-set-out-from-italy-two-months.html | EXILES, RELEASED BY FRANCE, ARRIVE; 35 Set Out From Italy Two Months Ago, Only to Be Put in Internment Camp LEADING POLISH JEW HERE Priests in Warsaw Forced to Clean Streets, Rabbis' Beards Cut Off, He Reports | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dominion-power-added-to-the-british-effort-not-only-food-and-raw.html | DOMINION POWER ADDED TO THE BRITISH EFFORT; Not Only Food and Raw Materials but Also Troops and a Great Air Force will Support Allied Cause | True | By James B. Reston Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/holc-homes-are-sold-many-deals-closed-in-various-brooklyn-sections.html | HOLC HOMES ARE SOLD; Many Deals Closed in Various Brooklyn Sections | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/baldwin-locomotive-rise-orders-booked-in-november-up-to-9923194.html | BALDWIN LOCOMOTIVE RISE; Orders Booked in November Up to $9,923,194 | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/garfield-in-shape-for-miami-contest-high-school-elevens-finish-work.html | GARFIELD IN SHAPE FOR MIAMI CONTEST; High School Elevens Finish Work for Health Bowl Battle Tomorrow ACE BACKS WILL MEET Babula, New Jersey Star, to Oppose Eldredge, Florida Team's Great Runner | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/roosevelt-sends-greetings-to-ccc-christmas-message-says-the-nation.html | ROOSEVELT SENDS GREETINGS TO CCC; Christmas Message Says the Nation Is Proud of Record Made by the Corps | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-flying-aid-via-television-patent-calls-for-indicator-run-by.html | New Flying Aid Via Television; Patent Calls for Indicator Run By Electron Beams to Give Pilot His Location | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/long-ryan-took-titles-they-proved-outstanding-stars-in-checker.html | LONG, RYAN TOOK TITLES; They Proved Outstanding Stars in Checker Tournaments | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/catholics-to-view-social-problems-leaders-and-scholars-gather-in.html | CATHOLICS TO VIEW SOCIAL PROBLEMS; Leaders and Scholars Gather in Chicago for Three-Day Meeting of Sociologists | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/exkaiser-misses-yule-custom.html | Ex-Kaiser Misses Yule Custom | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-telestation.html | NEW TELE-STATION | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/must-end-price-fixing-3-medical-supply-houses-ordered-by-ftc-to.html | MUST END PRICE FIXING; 3 Medical Supply Houses Ordered by FTC to Stop Practices | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rpi-defends-belief-in-thesis-students-are-already-busy-on-writings.html | R.P.I. Defends Belief in Thesis; Students Are Already Busy on Writings to Obtain A.B.'s in June | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rumania-to-resist-moscow-pressure-bucharest-will-not-negotiate-on.html | RUMANIA TO RESIST MOSCOW PRESSURE; Bucharest Will Not Negotiate on Return of Bessarabia-- Reich Backing Hinted | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/for-bid-resort-pagaant-formal-dress-will-be-stressed-in-southblues.html | For Bid Resort Pageant; Formal Dress Will Be Stressed in South--Blues Forecast for Important Place | True | By Virginia Pope | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/yuletide-setting.html | YULETIDE SETTING | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/paraguay-in-pact-with-italy.html | Paraguay in Pact With Italy | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/adams-has-30-candidates-his-list-begins-with-byrnes-the-colorado.html | ADAMS HAS 30 CANDIDATES; His List Begins With Byrnes, the Colorado Senator Says | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/walters-most-effective-pitcher-in-national-league-during-1939-paced.html | Walters Most Effective Pitcher In National League During 1939; Paced Rivals With Average of 2.29 Earned Runs-- Hubbell in Second Place, With Derringer Third in the Ranking | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/business-editors-foresee-good-year-survey-indicates-prospects-are.html | BUSINESS EDITORS FORESEE GOOD YEAR; Survey Indicates Prospects Are Bright, but Optimism is Tempered by War EXPECT TEMPORARY CHECK Upturn of Last Few Months Will Then Be Resumed, They Predict | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/farley-uses-1-c-stamp-on-own-christmas-card.html | Farley Uses 1 c Stamp On Own Christmas Card | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/alien-liquidation-found-slackening-sales-of-us-securities-said-to.html | ALIEN LIQUIDATION FOUND SLACKENING; Sales of U.S. Securities Said to Be Considerably Below First War Months GOLD FLOW HERE HEAVY 'Time to Worry' is Seen When Foreign Metal and Exchange Begin to Run Low | True | By Edward J. Condlon | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/months-mens-wear-sales-reported-best-in-years.html | Month's Men's Wear Sales Reported Best in Years | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/minneapolis-pair-led-speed-skaters-leighton-bartholomew-took-chief.html | MINNEAPOLIS PAIR LED SPEED SKATERS; Leighton, Bartholomew Took Chief Honors--Miss Horn First in Women's Races | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/big-navy-air-boats-to-patrol-pacific-fifty-giant-craft-reported.html | BIG NAVY AIR BOATS TO PATROL PACIFIC; Fifty Giant Craft Reported Involved in $20,016,669 Order to California Plant | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reich-adapts-conquered-finnish-leader.html | REICH 'ADAPTS' CONQUERED; FINNISH LEADER | True | By C. Brooks Peters Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/recuperation-is-slogan-of-french-army-saves-all-available-materials.html | 'Recuperation' Is Slogan of French; Army Saves All Available Materials; Soldiers in Maginot Line Are Proud of Their Recovery of Farm Produce--War and Husbandry Go Hand in Hand | True | By G.h. Archambault Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/high-fidelity-wins-miami-beach-purse-bobs-boys-and-xavier-in-dead.html | HIGH FIDELITY WINS MIAMI BEACH PURSE; Bob's Boys and Xavier in Dead Heat for Place at Tropical Park--All Choices Lose | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/protest-of-americas-for-finland-planned-brazil-agrees-to-joint.html | PROTEST OF AMERICAS FOR FINLAND PLANNED; Brazil Agrees to Joint Action Proposed by Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sculpture-and-housing-buffalo-development-reveals-modern-function.html | SCULPTURE AND HOUSING; Buffalo Development Reveals Modern Function of Art in Daily Life | True | By Ruth Green Harris | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/public-and-private-debt.html | PUBLIC AND PRIVATE DEBT | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/patriarch-called-to-rome.html | Patriarch Called to Rome | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/brooklyn-college-bows-loses-to-washington-college-by-4942tulane.html | BROOKLYN COLLEGE BOWS; Loses to Washington College by 49-42--Tulane Beaten | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hungary-regulates-bread.html | Hungary Regulates Bread | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-zealand-grimly-gay-people-determined-to-celebrate-and-forget.html | NEW ZEALAND GRIMLY GAY; People Determined to Celebrate and Forget Their Worries | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/liner-sails-for-bermuda.html | Liner Sails for Bermuda | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-10-centavos-coin-is-issued-by-bolivia.html | NEW 10 CENTAVOS COIN IS ISSUED BY BOLIVIA | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sing-noel-with-the-poets.html | SING NOEL with THE POETS | True | By H.i. Brock | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-china-at-war-and-the-china-behind-the-lines-new-books-by-freda.html | The China at War and the China Behind the Lines; New Books by Freda utley and Haldore Hanson That Complement Each Other | True | By Nathaniel Peffer | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/scenes-in-new-orleans-and-the-gulf-states-that-await-the-winter.html | SCENES IN NEW ORLEANS AND THE GULF STATES THAT AWAIT THE WINTER VISITOR. | True | Ed Lipscomb, Times Wide World, and Ewing Galloway | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/plaques-given-cruisers-two-honored-for-transfer-of-50000000-in-gold.html | PLAQUES GIVEN CRUISERS; Two Honored for Transfer of $50,000,000 in Gold | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/debut-party-held-for-miss-winant-dance-in-ballroom-of-colony-club.html | Debut Party Held For Miss Winant; Dance in Ballroom of Colony Club Introduces Her--Christmas Decor Used | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/automobile-newsmotorists-on-the-road.html | AUTOMOBILE NEWS--MOTORISTS ON THE ROAD | True | Mathieu | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/arioch-w-erickson-massachusetts-man-dies-at-age-of-70-in-west.html | ARIOCH W. ERICKSON; Massachusetts Man Dies at Age of 70 in West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/newcomers-to-the-fore-havens-and-woodward-winners-in-us-canoeing.html | NEWCOMERS TO THE FORE; Havens and Woodward Winners in U.S. Canoeing Meet | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/india-complicates-silver-situation-penchant-for-the-metal-in-the.html | INDIA COMPLICATES SILVER SITUATION; Penchant for the Metal in the Peninsula Poses Problem for the British METALLIC PAYMENTS SEEN London Already Eases War Curbs on Its Purchases to Meet Natives' Demands | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/finnish-staff-shuns-fete-envoy-says-war-makes-christmas-just.html | FINNISH STAFF SHUNS FETE; Envoy Says War Makes Christmas 'Just Another Day' | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/defauw-conducts-brahms-symphony-the-f-major-opus-concludes-his.html | DEFAUW CONDUCTS BRAHMS SYMPHONY; The F Major Opus Concludes His Third Appearance With the NBC Orchestra | True | By Gama Gilbert | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mailbag.html | MAILBAG | True | MARGO JONES. | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nations-swim-stars-accounted-for-a-host-of-records-during-39-hough.html | Nation's Swim Stars Accounted For a Host of Records During '39; Hough and Miss Merki Hailed for Striking Exploits-- Hawaiian Team Took A.A.U. Title--W.S.A. Girls Triumphed | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/music-at-home.html | MUSIC AT HOME | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nancy-miller-to-be-married-her-engagement-to-edward-f-cavanagh-jr.html | Nancy Miller To Be Married; Her Engagement to Edward F. Cavanagh Jr. Is Announced At Reception in Club | True | M.I. Boris | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/soccer-attracted-greater-interest-highlight-was-scots-visit-st.html | SOCCER ATTRACTED GREATER INTEREST; Highlight Was Scots' Visit-- St. Mary's Celtics Annexed National Challenge Cup | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/epstein-addresses-court-group.html | Epstein Addresses Court Group | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sell-manhattan-properties.html | Sell Manhattan Properties | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/will-hold-open-house-new-rochelle-hospital-arranges-public.html | WILL HOLD OPEN HOUSE; New Rochelle Hospital Arranges Public Inspection | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/cobb-set-new-land-speed-mark-driving-auto-six-miles-a-minute.html | Cobb Set New Land Speed Mark, Driving Auto Six Miles a Minute; Englishman Did 368.85 M.P.H. on Utah Salt Flats--Shaw Repeated 1937 Victory in 500-Mile Grind at Indianapolis | True | By Kingsley Childs | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/an-american-girl-in-the-congo.html | An American Girl in the Congo | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/cuban-sugar.html | CUBAN SUGAR | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/newspapers-front-page-is-devoted-to-nativity.html | Newspaper's Front Page Is Devoted to Nativity | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/notes-of-the-camera-world-exhibitions-announced.html | NOTES OF THE CAMERA WORLD; Exhibitions Announced | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/australians-reached-tennis-heightsnew-champions-gained-glory-on.html | Australians Reached Tennis Heights--New Champions Gained Glory on Links; TENNIS PLAYERS AND GOLFERS WHO SCORED IN MAJOR TESTS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rail-luxury-cheaper-allcoach-trains-provide-comforts-for-the.html | RAIL LUXURY CHEAPER; All-Coach Trains Provide Comforts For the Traveler of Modest Means | True | By John Markland | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dies-predicts-step-to-oust-7000000-if-inquiry-gets-new-funds-he.html | DIES PREDICTS STEP TO OUST 7,000,000; If Inquiry Gets New Funds, He Says, It Will Move Against Aliens in Our Industries HINTS OF REPORT ON SPIES He Expects to Have Statement of West Coast Investigators Telling of Sabotage | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/telegrams-pour-in-on-connie-mack-77-attorney-general-murphy-sends.html | TELEGRAMS POUR IN ON CONNIE MACK, 77; Attorney General Murphy Sends Greetings to Baseball Pilot | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/concerning-flowers-in-the-home.html | Concerning Flowers in the Home | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-sold-in-darien-conn.html | Home Sold in Darien, Conn. | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/top-honors-went-to-strachan-wolf-they-dominated-squash-game-nyac.html | TOP HONORS WENT TO STRACHAN, WOLF; They Dominated Squash Game; -- N.Y.A.C. Ace Took Title for Tenth Year In Row | True | By Lincoln A. Werden | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wholesale-orders-fair-but-spotty-here-readyto-wear-is-busy-in-week.html | WHOLESALE ORDERS FAIR BUT SPOTTY HERE; Ready-to Wear Is Busy in Week but Other Lines Lag | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/warned-on-ticket-code-brokers-are-told-by-theatre-league-to-sign-by.html | WARNED ON TICKET CODE; Brokers Are Told by Theatre League to Sign by Tuesday | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/town-meeting-shifted-it-will-originate-in-memphis-on-thursday-night.html | 'TOWN MEETING' SHIFTED; It Will Originate in Memphis on Thursday Night | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/viewpoint-on-education-movie-records-get-wise-use.html | Viewpoint on Education; Movie Records Get Wise Use | True | By W.a. MacDonald | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS, REMEMBER THE NEEDIEST | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/food-prices-subdue-rejoicing-in-spain-traditional-christmas-rites.html | FOOD PRICES SUBDUE REJOICING IN SPAIN; Traditional Christmas Rites Will Be Renewed, However | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bridge-a-slight-bow-to-christmas-more-players-now-defer-to.html | BRIDGE: A SLIGHT BOW TO CHRISTMAS; More Players Now Defer To Yule-- Three Hands | True | By Albert H. Morehead | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/39-issues-in-review-years-commemoratives-exceed-those-of-any.html | '39 ISSUES IN REVIEW; Year's Commemoratives Exceed Those of Any Similar Period | True | By Kent B. Stiles | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/girl-reserve-heads-to-meet-in-chicago-ywca-clubs-to-consider.html | Girl Reserve Heads To Meet in Chicago, Y.W.C.A. Clubs to Consider Problems of Adolescence | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/will-honor-negro-back.html | Will Honor Negro Back | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/gr-franklin-dead-real-estate-man-retired-broker-specialist-in.html | G.R. FRANKLIN DEAD; REAL ESTATE MAN; Retired Broker, Specialist in Waterfront Properties, Is Stricken in Home Here WORKED FOR TEXAS CO. Also Served Mellon Interests, Port Authority and Standard Oil--Noted Photographer | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/daughter-to-mrs-sandbach.html | Daughter to Mrs. Sandbach | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-international-situation.html | The International Situation | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wasps-trial-a-success-airplane-carrier-returns-to-quincy-from-tests.html | WASP'S TRIAL A SUCCESS; Airplane Carrier Returns to Quincy From Tests | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/measuring-threemillionths-of-an-inch.html | MEASURING THREE-MILLIONTHS OF AN INCH | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/four-generations-of-the-roosevelts-gather-at-the-white-horse-for.html | Four Generations of the Roosevelts Gather At the White Horse for Holiday Festivities | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/women-staff-french-canteens.html | Women Staff French Canteens | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/cardinal-asserts-right-to-free-will-faulhaber-explains-the.html | CARDINAL ASSERTS RIGHT TO FREE WILL; Faulhaber Explains the Christian Concept in Wartime | True | By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/margaret-rocap-married-home-ceremony-is-held-for-her-wedding-to.html | Margaret Rocap Married; Home Ceremony Is Held for Her Wedding to Joseph Schaedel | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-building-continues-high-average-per-week-under-fha-inspection.html | HOME BUILDING CONTINUES HIGH; Average Per Week Under FHA Inspection for November Reported as 2,800 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/counterblows-by-finns-and-allies.html | Counter-Blows; By Finns and Allies | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/collision-of-faces-in-space-upsets-theory-of-shortrange-telecasts.html | COLLISION OF FACES IN SPACE UPSETS THEORY OF SHORT-RANGE TELECASTS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/agents-buy-ahead-only-for-3-months-national-survey-finds-policy.html | AGENTS BUY AHEAD ONLY FOR 3 MONTHS; National Survey Finds Policy Less Liberal as Prices Are More Stable INVENTORIES ARE HIGHER Unwieldy Stocks Are Absent, However, Because Recent History Is Remembered | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/1966-ccc-workers-back-for-the-holiday-group-from-pacific-camps-to.html | 1,966 CCC WORKERS BACK FOR THE HOLIDAY; Group From Pacific Camps to Be Discharged Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/unusual-year-enjoyed-in-sports-review-shows.html | Unusual Year Enjoyed In Sports, Review Shows | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/phrasing-of-polls-affects-results-experiment-shows-wording-of.html | PHRASING OF POLLS AFFECTS RESULTS; Experiment Shows Wording of Questions May Impair the Accuracy of Surveys TEST IS MADE IN JERSEY 5 Slightly Varied Statements of Race Track Issue Bring 5 Different Outcomes | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-pensions-ready-for-the-elderly-notices-sent-to-thousands-telling.html | U.S. PENSIONS READY FOR THE HOLIDAY; Notices Sent to Thousands Telling Them They Can Get Monthly Benefits | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/war-on-our-shores.html | WAR ON OUR SHORES | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/apartment-sales-brisk-in-washington-heights.html | Apartment Sales Brisk In Washington Heights | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fairs-latin-envoy-brings-new-hopes-ef-roosevelt-back-from-air-tour.html | FAIR'S LATIN ENVOY BRINGS NEW HOPES; E.F. Roosevelt, Back From Air Tour, Declares Colombia and Paraguay Are Prospects FEELS SURE OF 1939 GROUP Head of Foreign Participation Hopeful of Winning Five Nations on Next Trip | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/paris-yellow-book-lies-germany-says-it-is-confession-of-war-guilt.html | PARIS YELLOW BOOK LIES, GERMANY SAYS; It Is Confession of War Guilt by Britain and France in Official Nazi View BERLIN PEACE MOVE CITED Allies Did Nothing to Check Poland's Final Defiance, Communique Charges | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/south-africa-aids-finns-with-planes-releases-aircraft-built-for-own.html | SOUTH AFRICA AIDS FINNS WITH PLANES; Releases Aircraft Built for Own Defense--7 American Lands Voice Backing PARIS PUSHES HELP PLANS Transit of Material Through Norway and Sweden Seen--Moscow Held Disconcerted | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/motor-boats-and-cruising-name-delegates-at-large.html | MOTOR BOATS AND CRUISING; Name Delegates at Large | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/arkansas-to-play-fordham.html | Arkansas to Play Fordham | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/500-german-ships-seen-ready-to-sail-french-say-allies-navies-are.html | 500 GERMAN SHIPS SEEN READY TO SAIL; French Say Allies' Navies Are Expecting Dash With Cargoes From Neutral Ports | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/business-index-dips-steel-component-leads-three-declines-as-output.html | BUSINESS INDEX DIPS; Steel Component Leads Three Declines as Output Rate Drops Against Trend Auto and Both Loadings Series Advance | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nlrb-under-fire-telegram-to-the-board.html | NLRB Under Fire; Telegram to the Board | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/recluse-burned-to-death-stout-door-barring-world-from-his-life.html | RECLUSE BURNED TO DEATH; Stout Door Barring World From His Life Balks Rescue Attempt | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/in-defense-of-mr-hays.html | IN DEFENSE OF MR. HAYS | True | KENNETH CLARK, | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/airport-waives-10c-fee-as-present-to-visitors.html | Airport Waives 10c Fee As Present to Visitors | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/incidents-in-european-conflict-tommies-wed-by-the-hundreds.html | Incidents in European Conflict; Tommies Wed by the Hundreds | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/packers-captured-pro-championship-crushed-giants-in-playoff.html | PACKERS CAPTURED PRO CHAMPIONSHIP; Crushed Giants in Play-Off-- National Football League Games Drew 1,312,611 | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/latin-america-buying-more-steel-in-us-war-speeds-trade-herecast.html | LATIN AMERICA BUYING MORE STEEL IN U.S.; War Speeds Trade Here--Cast Iron Pipe Leads Demand | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/labor-party-opposes-revision-of-city-pay-sees-employes-who-can.html | Labor Party Opposes Revision of City Pay; Sees Employes Who Can Least Afford It Hit | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/by-the-french.html | By THE FRENCH | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/culture-held-able-to-survive-a-war-eminent-scientists-feel-that.html | CULTURE HELD ABLE TO SURVIVE A WAR; Eminent Scientists Feel That Civilization Would Outlast a World Conflagration SERIOUS SETBACKS SEEN Kettering Asserts Man Will 'Think Himself Out' of Present Situation | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/george-newton-see-retired-assistant-controller-of-customs-here-dies.html | GEORGE NEWTON SEE; Retired Assistant Controller of Customs Here Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/john-s-henderson-police-chief-of-springfield-mass-ambidextrous.html | JOHN S. HENDERSON; Police Chief of Springfield, Mass., Ambidextrous Marksman | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/cordiality-of-city-finds-a-new-outlet-director-regards-information.html | Cordiality of City Finds a New Outlet; Director Regards Information Center as Chance to Make Visitors Welcome Here | True | Drew B. Peters | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/drama-of-a-dope-ring-played-out-in-court-lepkes-prosecutor.html | DRAMA OF A DOPE RING PLAYED OUT IN COURT; LEPKE'S PROSECUTOR | True | By Milton Bracker | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-decoration-fine-rugs-provide-key-to-room-design-walls.html | Home Decoration: Fine Rugs Provide Key to Room Design; Walls, Furnishings and Accessories Accent WellChosen Floor Covering--Beauty of OldCabinetwork Is Emphasized | True | By Walter Rendell Storey | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/many-speed-marks-went-into-discard-winner-of-the-blue-ribbon-motor.html | MANY SPEED MARKS WENT INTO DISCARD; WINNER OF THE BLUE RIBBON MOTOR BOATING EVENT | True | By Clarence E. Lovejoy | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/argentine-tourney-a-feature-in-chess-german-team-finished-first.html | ARGENTINE TOURNEY A FEATURE IN CHESS; German Team Finished First--Fine Won U.S. Event | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/many-changes-made-by-war-in-german-schools-some-buildings-closed.html | Many Changes Made by War in German Schools; Some Buildings Closed but Classes Are Continued Elsewhere | True | By Constance Drexel | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marines-dominated-camp-perry-events-added-to-string-of-successes-in.html | MARINES DOMINATED CAMP PERRY EVENTS; Added to String of Successes in Rifle Matches | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/taylor-is-a-member-of-episcopal-church-serving-as-st-bartholomews.html | Taylor Is a Member of Episcopal Church, Serving as St. Bartholomew's Vestryman | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/profit-of-510904-shown-by-spicer-income-from-manufacturing-in.html | PROFIT OF $510,904 SHOWN BY SPICER; Income From Manufacturing in Quarter Contrasts With Loss in 1938 Period $1.53 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/japanese-warship-launched.html | Japanese Warship Launched | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/silent-night-sung-at-wedding.html | 'Silent Night' Sung at Wedding | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dance-assists-hospital-mrs-edward-macmullan-head-of-philadelphia.html | Dance Assists Hospital; Mrs. Edward MacMullan Head of Philadelphia Dinner Event | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/tire-sales-off-since-cuts-independents-declare-buyers-await-further.html | TIRE SALES OFF SINCE CUTS; Independents Declare Buyers Await Further Reductions | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/finnish-war-stirs-stormy-reich-echo-invasion-deplored-by-people.html | FINNISH WAR STIRS STORMY REICH ECHO; Invasion Deplored by People Despite Official Efforts to Play It Down SOVIET EXCUSES OFFERED But World Opinion Produces Among Germans a Feeling of Moral Isolation | True | By Lothrop Stoddard North American Newspaper Alliance, Inc. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-picturesque-story-of-the-early-fur-trappers-mr-greenbie-finds.html | The Picturesque Story of the Early Fur Trappers; Mr. Greenbie Finds in Their Adventures a Key to Some of Our National Characteristics | True | By R.l. Duffus | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/uncle-robert-host-to-ailing-children-gives-christmas-party-for-600.html | UNCLE ROBERT HOST TO AILING CHILDREN; Gives Christmas Party for 600 on Lawn of Home--His First Fete at Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/maplewood-chief-to-retire.html | Maplewood Chief to Retire | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/urges-arms-for-finland-celler-plans-bill-to-let-us-send-army.html | URGES ARMS FOR FINLAND; Celler Plans Bill to Let U.S. Send Army Anti-Aircraft Guns | True | By Telegraph To the Editor of the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/four-wives-are-twins.html | FOUR WIVES ARE TWINS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/landslide-buries-eight-germans.html | Landslide Buries Eight Germans | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/unrest-reported-in-reich-business-nazi-offensive-held-back-by.html | UNREST REPORTED IN REICH BUSINESS; Nazi Offensive Held Back by 'Internal Differences,' Say Advices to Peace Fund BLOCKADE NOT COMPLETE But Dr. Butler's Informants Add That the Allies Count on Germany's Lack of Funds | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/heckscher-is-host-at-a-lively-party-show-is-put-on-for-children.html | HECKSCHER IS HOST AT A LIVELY PARTY; Show Is Put On for Children While Parents Get Gifts of Food at Foundation | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/newspaper-luminaries-on-their-jobs.html | Newspaper Luminaries on Their Jobs | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/envisions-return-of-glacial-epoch-sir-george-simpson-presents-basis.html | ENVISIONS RETURN OF GLACIAL EPOCH; Sir George Simpson Presents Basis for Theory Huge Floes Will Range Temperate Zones | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bullet-kills-hotel-guest.html | Bullet Kills Hotel Guest | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/odd-service-and-repair-shops-cater-to-the-hurried-new-yorker-if-the.html | Odd Service and Repair Shops Cater to the Hurried New Yorker; If There Are Ski Boots to Be Mended or a Car by the Week Is Wanted It Can Be Arranged | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/envoy-to-vatican-ends-72year-gap-tie-begun-in-1848-was-cut-by.html | ENVOY TO VATICAN ENDS 72-YEAR GAP; Tie Begun in 1848 Was Cut by Congress Refusing Funds Under Johnson in 1867 NOTABLES SERVED IN POST First Minister Was Lewis Cass Jr. and the Last Rufus King, Whose Pay Ceased | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/british-consuls-freed-reich-is-releasing-those-held-since-outbreak.html | BRITISH CONSULS FREED; Reich Is Releasing Those Held Since Outbreak of War | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/freight-time-tables-to-adorn-hobo-feast-annual-host-in-jungle-at.html | FREIGHT TIME TABLES TO ADORN HOBO FEAST; Annual Host in 'Jungle' at Carthage, Mo., Posts Travel Data | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/union-league-club-entertains-needy-255-youngsters-attend-frolic.html | UNION LEAGUE CLUB ENTERTAINS NEEDY; 255 Youngsters Attend Frolic Staged Annually by Group for Underprivileged EACH GETS GIFT PACKAGE Children Are From Hospital, Salvation Army and the Families of Employes | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/list-of-the-days-contributions-received-for-the-neediest-cases-fund.html | List of the Day's Contributions Received for the Neediest Cases Fund | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/garner-men-see-texas-snag-struggle-for-delegates-is-likely-unless.html | GARNER MEN SEE TEXAS SNAG; Struggle for Delegates Is Likely Unless Third-Term Advocates Quit Opposition | True | By Walter C. Hornaday Special To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/german-yule-in-london-christmas-in-fatherland-style-arranged-for.html | GERMAN YULE IN LONDON; Christmas in Fatherland Style Arranged for Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/subscription-dance-on-new-years-eve-second-of-midseason-series-has.html | Subscription Dance On New Year's Eve; Second of Midseason Series Has Many Reservations | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-things-in-city-shops-for-enjoying-winters-play-suitable-clothes.html | New Things in City Shops: For Enjoying Winter's Play; Suitable Clothes and Accessories Important for Skiing In Snow Fields of the North or Sunning On Beaches of the South | True | By Elizabeth R. Duval | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/first-dividend-since-1931-joseph-bancroft-sons-to-pay-on-cumulative.html | FIRST DIVIDEND SINCE 1931; Joseph Bancroft & Sons to Pay on Cumulative Preferred | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ab-frosts-america.html | A.B. FROST'S AMERICA | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mrs-je-fisher-hostess.html | Mrs. J.E. Fisher Hostess | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/statement-on-safety-zone.html | Statement on Safety Zone | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dr-samuel-tenney-church-historian-68-curator-of-the-presbyterian.html | DR. SAMUEL TENNEY, CHURCH HISTORIAN, 68; Curator of the Presbyterian and Reformed Foundation Dies | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/missouris-mule-still-a-trooper-its-place-in-war-is-secure-though-so.html | MISSOURI'S MULE STILL A TROOPER; Its Place in War Is Secure, Though So Far Allies Have Bought More Horses Here | True | By Louis la Coss | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/infantile-paralysis-in-us-takes-spurt-head-of-presidents-birthday.html | INFANTILE PARALYSIS IN U.S. TAKES SPURT; Head of President's Birthday Fete Lists Sharp Rise in Year | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/work-of-community-centers-kept-alive-with-private-aid-at-a-new-york.html | Work of Community Centers Kept Alive With Private Aid; AT A NEW YORK COMMUNITY CENTER | True | By Catherine MacKenzie | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/funds-are-ample-for-home-buying-increasing-volume-of-private-money.html | FUNDS ARE AMPLE FOR HOME BUYING; Increasing Volume of Private Money Going Into Savings Institutions | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | By Arthur Mee | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/womens-armies-mobilized-in-both-parties-for-1940-nearly-half.html | Women's Armies Mobilized In Both Parties for 1940; Nearly Half Million Drilling and Devising Strategies In a Practical Program That Asks No Quarter Because of Sex | True | By Luther A. Huston | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/under-postage.html | UNDER POSTAGE | True | ALFRED STIEGLITZ. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ruth-pfeiffer-will-be-a-bride-brooklyn-girl-is-engaged-to-frederick.html | Ruth Pfeiffer Will Be a Bride; Brooklyn Girl Is Engaged to Frederick Coe Smith--She Is Wells College Graduate | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/laurels-at-chess-annexed-by-yale-eli-players-blank-dartmouth-and.html | LAURELS AT CHESS ANNEXED BY YALE; Eli Players Blank Dartmouth and Replace Harvard Team as College Champions | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rangers-conquer-chicago-six-7-to-1-to-extend-streak-blue-shirts.html | RANGERS CONQUER CHICAGO SIX, 7 TO 1, TO EXTEND STREAK; Blue Shirts Unbeaten in Last 11 Games After Decisive Victory at Garden SHIBICKY, HEXTALL EXCEL Each Beats Black Hawk Goalie Twice--Hitler, Coulter and Lynn Patrick Also Tally | True | By Joseph C. Nichols | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/liu-five-earned-top-ranking-in-us-unbeaten-blackbirds-won-24.html | L.I.U. FIVE EARNED TOP RANKING IN U.S.; Unbeaten Blackbirds Won 24 Straight and Triumphed in Tournament at Garden | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/navys-fencers-excel-capture-two-of-three-titles-at-salle-santelli.html | NAVY'S FENCERS EXCEL; Capture Two of Three Titles at Salle Santelli Event | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/baseballs-centennial-year-marked-by-yanks-featslouis-won-added-fame.html | Baseball's Centennial Year Marked by Yanks' Feats--Louis Won Added Fame; OUTSTANDING FIGURES ON THE DIAMOND DURING MAJOR LEAGUE SEASON | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marshall-five-hands-city-college-worst-defeat-on-home-court-in-21.html | Marshall Five Hands City College Worst Defeat on Home Court in 21 Years; BEAVERS ARE UPSET BY WEST VIRGINIANS Marshall Sets Dazzling Pace to Overwhelm the C.C.N.Y. Quintet by 60 to 26 MORLOCK GETS 26 POINTS Sets New Standard for Court --Rivlin, Also of Invaders, Contributes 17 Tallies | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/party-at-home-for-aged.html | Party at Home for Aged | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/netherlands-lauds-example-of-finland-press-warns-that-dutch-also.html | NETHERLANDS LAUDS EXAMPLE OF FINLAND; Press Warns That Dutch Also Would Fight Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/three-twin-bills-slated-at-garden-trojans-who-will-play-at-garden.html | THREE TWIN BILLS SLATED AT GARDEN; TROJANS WHO WILL PLAY AT GARDEN ON TUESDAY | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-setting-for-an-eastern-rug.html | A SETTING FOR AN EASTERN RUG | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sues-two-for-alienation-hartford-woman-says-nathalie-nafziger-and.html | SUES TWO FOR ALIENATION; Hartford Woman Says Nathalie Nafziger and Mother Conspired | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/womans-press-club-program.html | Woman's Press Club Program | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/along-wall-street-now-and-in-1914.html | ALONG WALL STREET; Now and in 1914 | True | By J.h. Carmical | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/for-the-photographer-washington-offers-many-opportunities-for-camer.html | FOR THE PHOTOGRAPHER; Washington Offers Many Opportunities For Camer Studies of Architecture | True | By Joseph Modlens | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/philosophy-forum-to-honor-dr-dewey-distinguished-educators-will.html | PHILOSOPHY FORUM TO HONOR DR. DEWEY; Distinguished Educators Will Hold Symposium Thursday for His 80th Birthday | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/christmas-bonuses-grumman-aircraft.html | CHRISTMAS BONUSES; Grumman Aircraft | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/betrothal-announced-of-barbara-c-newell-upstate-girl-will-become.html | Betrothal Announced Of Barbara C. Newell; Up-State Girl Will Become the Bride of A.M. Menkel Jr. | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/drug-carton-sizes-problem-for-field-new-rules-will-force-changes-in.html | DRUG CARTON SIZES PROBLEM FOR FIELD; New Rules Will Force Changes in Packing Machinery | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/railroad-to-build-ten-engines.html | Railroad to Build Ten Engines | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/list-of-winners-of-championship-ratings-in-various-sports-during.html | List of Winners of Championship Ratings in Various Sports During the Year | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hoosiers-made-a-sweep-trinkle-and-lane-champions-in-aau-horseshoe.html | HOOSIERS MADE A SWEEP; Trinkle and Lane Champions in A.A.U. Horseshoe Pitching | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/names-brooklyn-committees.html | Names Brooklyn Committees | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rail-notes-ski-trains-northwest-playground.html | RAIL NOTES: SKI TRAINS; Northwest Playground | True | By Ward Allan Howe | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reich-rail-strain-shown-in-fatal-wrecks-war-pressure-behind-2.html | Reich Rail Strain Shown in Fatal Wrecks; War Pressure Behind 2 Crashes Killing 184; REICH RAIL STRAIN SHOWN IN WRECKS | True | By Percival Knauth Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/would-ban-bund-uniform-senator-herring-to-file-bill-to-curb.html | WOULD BAN BUND UNIFORM; Senator Herring to File Bill to Curb Insignia Wearing | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/womans-place-also-in-the-office-finds-chief-of-the-nations-passport.html | Woman's Place Also in the Office, Finds Chief of the Nation's Passport Division; Ruth Shipley Says Femininity Gets Pretty Close to an Even Break in the State Department | True | By Kathleen McLaughlin | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/yanks-led-parade-of-sports-champions-during-1939-many-gained-fame.html | YANKS LED PARADE OF SPORTS CHAMPIONS DURING 1939;. MANY GAINED FAME Louis and Miss Marble Among Great Figures of a Banner Year AUTO, BOAT RECORDS FELL Baseball, Football Prospered --Sports Proved Diversion in War-Troubled World | True | By John Drebinger | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/claire-trevor-critically-ill.html | Claire Trevor Critically Ill | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/scarlett-letter-day.html | SCARLETT LETTER DAY | True | By Frank S. Nugent | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/winter-a-tone-poem-now-comes-the-fine-sparkling-season-of-new-snows.html | WINTER: A TONE POEM; Now comes the fine, sparkling season of new snows, of crystal nights for gazing at the bright stars overhead. | True | By Donald Culross Peattie | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-kept-gordon-medal-retained-international-laurels-in-curling.html | U.S. KEPT GORDON MEDAL; Retained International Laurels in Curling Competition | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-jersey-deals-cover-wide-area-syndicate-buys-large-factory-in.html | NEW JERSEY DEALS COVER WIDE AREA; Syndicate Buys Large Factory in Elizabeth From Frank Hard Estate SALES IN BERGEN COUNTY Cottages in Lake Sections Are Purchased for Next Year's Occupancy | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/financial-markets-fractional-changes-dominate-stock-list-in-typical.html | FINANCIAL MARKETS; Fractional Changes Dominate Stock List in Typical Pre-Holiday Session; Bond Market Dull | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/liberals-in-house-back-third-term-coffee-says-his-group-of-about-50.html | LIBERALS IN HOUSE BACK THIRD TERM; Coffee Says His Group of 'About 50' Do Not Want a Conservative Like Garner SESSION PROGRAM IS SET Body Will Meet Weekly and Direct Efforts to Safeguard Rights in War Situation | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/finnish-army-greeted-by-chief.html | Finnish Army Greeted by Chief | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-school-edifice-of-unusual-design.html | NEW SCHOOL EDIFICE OF UNUSUAL DESIGN | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/columbia-outlines-citizenship-program-dean-russell-urges-congress.html | Columbia Outlines Citizenship Program; Dean Russell Urges Congress On Education Be Expanded | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/certain-news-and-notes-of-night-club-life-a-bit-on-joe-howard-and.html | CERTAIN NEWS AND NOTES OF NIGHT CLUB LIFE; A Bit on Joe Howard and the Gold Room-- Ray Parsons's 'Anchor Inn' | True | By Theodore Strauss | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/britain-puts-her-sea-power-to-manifold-uses-fleet-insures-supplies.html | BRITAIN PUTS HER SEA POWER TO MANIFOLD USES; Fleet Insures Supplies for Allies and Keeps Up Pressure on Foes | True | By Raymond Daniell Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-held-to-favor-taxes-for-defense-gallup-survey-shows-voters.html | U.S. HELD TO FAVOR TAXES FOR DEFENSE; Gallup Survey Shows Voters Prefer New Levies to More Government Borrowing BLOW TO OLD TRADITION 'Pay-as-You-Go' Policy Found More Popular Among All Groups Questioned | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-chamber-seeks-views-on-trust-laws-asks-members-to-vote-on-six.html | U.S. CHAMBER SEEKS VIEWS ON TRUST LAWS; Asks Members to Vote on Six Proposals of Committee | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mary-bogart-betrothed.html | Mary Bogart Betrothed | True | Special to THE NEW YORK TIMES. | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/plan-outlined-for-small-loans-new-fha-policy-expected-to-stimulate.html | PLAN OUTLINED FOR SMALL LOANS; New FHA Policy Expected to Stimulate Construction of $2,500 Houses | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mat-game-on-downgrade-plethora-of-world-champions-plagued-pro.html | MAT GAME ON DOWNGRADE; Plethora of 'World Champions' Plagued Pro Wrestling | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/joseph-a-brady-rites-service-held-in-yonkers-church-for-new-york.html | JOSEPH A. BRADY RITES; Service Held in Yonkers Church for New York Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/russell-sage-opens-new-french-center-nucleus-for-international.html | Russell Sage Opens New French Center; NUCLEUS FOR INTERNATIONAL CENTER | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/opera-and-concert.html | OPERA AND CONCERT | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-david-goes-to-battle.html | A DAVID GOES TO BATTLE | True | By C.a. Lejeune | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/celebrating-the-new-year.html | CELEBRATING THE NEW YEAR | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/urges-japan-to-push-polar-claim.html | Urges Japan to Push Polar Claim | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/west-views-shifts-in-farm-bureaus-wallace-seen-taking-steps-to-link.html | WEST VIEWS SHIFTS IN FARM BUREAUS; Wallace Seen Taking Steps to Link All Land Agencies in Long-Time Program | True | By John M. Collins Special To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/animals-guests-of-humane-society-gifts-for-dogs-cats-horses-and.html | ANIMALS GUESTS OF HUMANE SOCIETY; Gifts for Dogs, Cats, Horses and Other Pets Passed Out at Holiday Fete TREE AT HEADQUARTERS Tea for 'Miss Jiggs,' Which Aided Organization's Fund Drive, Marks the Event | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/chamberlain-to-speak.html | CHAMBERLAIN TO SPEAK | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/paris-royalist-paper-suspended.html | Paris Royalist Paper Suspended | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/revue-plans-announced-attractive-features-slated-for-garden-ice.html | REVUE PLANS ANNOUNCED; Attractive Features Slated for Garden Ice Show Jan. 15-20 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/police-department.html | Police Department | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/yuletide-spirit-hailed-by-rabbis-hope-that-it-will-be-kindled-anew.html | YULETIDE SPIRIT HAILED BY RABBIS; Hope That It Will Be Kindled Anew Speedily in Europe Voiced in Sermons | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/miss-hornbeck-is-wed-upstate-she-becomes-bride-of-lieut-deatley-i.html | Miss Hornbeck Is Wed Up-State; She Becomes Bride of Lieut. DeAtley I. Davis, U.S.N., Retired, in Newburgh | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/phillips-to-confer-with-bullitt.html | Phillips to Confer With Bullitt | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hitler-eyrie-held-mentality-symbol-french-envoy-indicates-link.html | HITLER EYRIE HELD MENTALITY SYMBOL; French Envoy Indicates Link Between Berchtesgaden and Chancellor's Psychology STRUCTURE IS ANALYZED Paris Yellow Book Suggests Solitude or 'a Prey to Fear' May Answer the Riddle | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/miss-evelyn-brayton-is-engaged-to-marry-columbia-graduate-will-be.html | Miss Evelyn Brayton Is Engaged to Marry; Columbia Graduate Will Be Bride of Robert Stromberg | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/miss-nona-l-hanes-will-become-a-bride-southern-girl-will-be-married.html | Miss Nona L. Hanes Will Become a Bride; Southern Girl Will Be Married To Howard Finger Porter | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/38-champions-repeated-handball-roster-again-headed-by-platak-linz.html | '38 CHAMPIONS REPEATED; Handball Roster Again Headed by Platak, Linz and Coyle | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rutgers-fights-fraternity-taxes-societies-see-discrimination-in.html | Rutgers Fights Fraternity Taxes; Societies See Discrimination in Levies Made on Their Properties | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/stanford-downs-rutgers-by-7143-williams-and-anderson-star-for-coast.html | STANFORD DOWNS RUTGERS BY 71-43; Williams and Anderson Star for Coast Five--Brock of Losers Is Top Scorer | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-indian-rides-on.html | THE INDIAN RIDES ON | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/presbyterians-to-meet-pastors-to-study-problems-of-finance-at.html | PRESBYTERIANS TO MEET; Pastors to Study Problems of Finance at Session Thursday | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/round-about-the-garden-a-holiday-for-birds.html | 'ROUND ABOUT THE GARDEN; A Holiday for Birds | True | By F.f. Rockwell | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sports-of-the-times-once-around-the-calendar.html | Sports of the Times; Once Around the Calendar | True | Reg. U.S. Pat. Off. By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/daughter-to-mrs-r-d-wolfe.html | Daughter to Mrs. R. D. Wolfe | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/antichristmas-drive-reported.html | Anti-Christmas Drive Reported | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/coast-inquiry-pits-fear-against-fear-leader-of-inquiry.html | COAST INQUIRY PITS FEAR AGAINST FEAR; LEADER OF INQUIRY | True | By Arthur Caylor | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/john-p-murphy-sr-omaha-livestock-buyer-noted-for-his-memory-dies-at.html | JOHN P. MURPHY SR.; Omaha Livestock Buyer, Noted for His Memory, Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/navajo-indians-occupy-canyon.html | NAVAJO INDIANS OCCUPY CANYON | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-dr.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Dr. Butler's Christmas Card Seen as American Message | True | BERNARD MEYER. | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/die-rather-than-yield-nazis-teach-germany-langsdorffs-acts.html | DIE RATHER THAN YIELD, NAZIS TEACH GERMANY; Langsdorff's Acts Glorified by a Nation That Has Exalted Hagen of Nibelungen Ring Above Siegfried as a Hero | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/doctor-cancels-all-bills-as-gift-to-his-patients.html | Doctor Cancels All Bills as Gift to His Patients | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/natalie-drake-becomes-bride-has-five-attendants-at-her-marriage-to.html | Natalie Drake Becomes Bride; Has Five Attendants at Her Marriage to Dr. Arthur E. Parks of Toronto | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/buttrick-pledges-churches-backing-federal-council-head-wires.html | BUTTRICK PLEDGES CHURCHES' BACKING; Federal Council Head Wires President They Join in Prayer for End of Fear and War GREETS POPE AND ADLER Latter Is Reported Too Ill to Comment and Family Say Letter Has Not Arrived | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/virginia-to-meet-yale.html | Virginia to Meet Yale | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/aid-for-nonaryan-catholics.html | Aid for 'Non-Aryan' Catholics | True | By Telephone to the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/status-of-coach-still-unsettled-report-shaughnessy-may-stay-at.html | STATUS OF COACH STILL UNSETTLED; Report Shaughnessy May Stay at Chicago U. in Another Athletic Position | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/war-news-is-cut-to-reds-pattern-russian-press-and-radio-give-the.html | WAR NEWS IS CUT TO REDS' PATTERN; Russian Press and Radio Give the People Only the Vaguest Idea of World Events TALK OF 'FINNISH REVOLT' | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/columbus-council-in-front.html | Columbus Council in Front | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/baseball-honors-went-to-fordham-rams-hailed-as-champions-of.html | BASEBALL HONORS WENT TO FORDHAM; Rams Hailed as Champions of East--Cornell and Harvard Shared Ivy League Title | True | By Joseph M. Sheehan | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/noted-host-here-for-92d-birthday-chicagoan-famous-cotillion-leader.html | NOTED HOST HERE FOR 92D BIRTHDAY; Chicagoan, Famous Cotillion Leader of Victorian Era, Arrives for Celebration | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/york-athletes-led-way-pennsylvanians-dominated-us-weightlifting.html | YORK ATHLETES LED WAY; Pennsylvanians Dominated U.S. Weight-Lifting Tourney | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dutch-to-increase-sugar-crop.html | Dutch to Increase Sugar Crop | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/war-on-static-looms-for-40-expansion-of-armstrong-system-foreseen.html | WAR ON STATIC LOOMS FOR '40; Expansion of Armstrong System Foreseen | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-macleish-poem.html | A MacLeish Poem | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/on-matters-small-and-large-in-hollywood.html | ON MATTERS SMALL AND LARGE IN HOLLYWOOD | True | By Douglas W. Churchill | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/greenwich-building-off-11-months-volume-is-644300-under-1938-period.html | GREENWICH BUILDING OFF; 11 Months' Volume Is $644,300 Under 1938 Period | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dividends-going-to-saving-members-96000000-will-be-distributed-by.html | DIVIDENDS GOING TO SAVING MEMBERS; $96,000,000 Will Be Distributed by End of the Year | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/james-grews-guests-at-a-buffet-supper-mrs-alma-clayburgh-hostess.html | James Grews Guests At a Buffet Supper; Mrs. Alma Clayburgh Hostess --John Barbirollis Honored | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/crouch-knocks-out-grispos.html | Crouch Knocks Out Grispos | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-baubles-that-now-decorate-the-broadway-tree.html | THE BAUBLES THAT NOW DECORATE THE BROADWAY TREE | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/railway-earnings-missouri-pacific.html | RAILWAY EARNINGS; Missouri Pacific | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/brooklyn-club-on-top-regained-metropolitan-district-cricket.html | BROOKLYN CLUB ON TOP; Regained Metropolitan District Cricket Championship | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/three-flowers-that-are-popular-as-christmas-gifts.html | THREE FLOWERS THAT ARE POPULAR AS CHRISTMAS GIFTS | True | J. Horace McFarland Photos | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/200-refugees-here-on-the-pennland-liner-delayed-four-hours-by-high.html | 200 REFUGEES HERE ON THE PENNLAND; Liner, Delayed Four Hours by High Wind and Rough Seas, Also Brings 79 Americans HUGO HEIMANN, 80, ARRIVES A Leader in Founding of Weimar Republic, He Is Silenton German Politics | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/radium-for-13-hospitals-government-will-lend-50000-worth-for-free.html | RADIUM FOR 13 HOSPITALS; Government Will Lend $50,000 Worth for Free Treatments | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nelson-took-open-after-triple-tie-beat-shute-wood-in-a-double.html | NELSON TOOK OPEN AFTER TRIPLE TIE; Beat Shute, Wood in a Double Play-Off--Snead Faltered With Title in Grasp PROS IN SIT-DOWN STRIKE Delayed Start of P.G.A. Test --Picard, Ward and Betty Jameson Earned Crowns | True | By William D. Richardson | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/california-helps-food-stamp-plan-relief-body-buys-coupons-wholesale.html | CALIFORNIA HELPS FOOD STAMP PLAN; Relief Body Buys Coupons Wholesale From FSCC-- 'Success' in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ferns-regaining-popularity-for-household-decoration-once-thought-in.html | Ferns Regaining Popularity For Household Decoration; Once Thought Indispensable, These Plants May Still Strike the Right Note in Single Plants Or Small Groupings | True | By Dorothy H. Jenkins | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dodgers-to-meet-tigers-schedule-ten-spring-exhibition-games-with.html | DODGERS TO MEET TIGERS; Schedule Ten Spring Exhibition Games With Detroit Club | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/model-kitchen-in-use-every-ultramodern-device-installed-at-penn.html | Model Kitchen in Use; Every Ultra-Modern Device Installed at Penn State | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/peggy-warner-is-wed-to-edward-g-mason-daughter-of-mrs-grouard-is.html | Peggy Warner Is Wed To Edward G. Mason; Daughter of Mrs. Grouard Is Bride in Ceremony Here | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By Lewis Bergman | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/abroad-abbot-chaokung.html | ABROAD; Abbot Chao-Kung | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/badminton-gained-wider-popularity-new-york-got-first-glimpse-of-us.html | BADMINTON GAINED WIDER POPULARITY; New York Got First Glimpse of U.S. Tournament--Young Collegian Took Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/roosevelt-frowns-now-on-a-3d-term-his-friends-assert-hull-leads-as.html | ROOSEVELT FROWNS NOW ON A 3D TERM, HIS FRIENDS ASSERT; Hull Leads as Choice in Score of Democratic Aspirants if President Drops Out LA GUARDIA IN THE PICTURE Boomed for Role of Running Mate--Long Republican List Is Headed by 3 | True | By James A. Hagerty | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/we-need-a-santa.html | WE NEED A SANTA | True | By Stephen Leacock | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/round-of-fetes-marks-gay-day-for-debutantes-jeanne-de-villiers.html | Round of Fetes Marks Gay Day For Debutantes; Jeanne de Villiers Terrage and Dorothy Flagg Introduced At Large Dinner Dance | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/burns-fatal-to-johnsrud-actor.html | Burns Fatal to Johnsrud, Actor | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/500-children-hear-famous-poem-read-ry-santa-at-site-where-it-was.html | 500 Children Hear Famous Poem Read Ry Santa at Site Where It Was Written | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/japanese-push-to-indochina-seizing-chinese-war-supplies-french.html | Japanese Push to Indo-China, Seizing Chinese War Supplies; French Report Their Arrival at Frontier of Kwangsi --No Fighting Is Seen by Foreigners of Nanchang | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/edith-l-stokes-engaged-to-wed-miss-beards-school-graduate-will-be.html | Edith L. Stokes Engaged to Wed; Miss Beard's School Graduate Will Be Married to Gordon Holbrook of Maplewood | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/popes-visit-to-king-is-held-significant-expected-to-bring-vatican.html | POPE'S VISIT TO KING IS HELD SIGNIFICANT; Expected to Bring Vatican and Reigning House Closer | True | By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/business-women-aid-hunter-girls-six-organizations-cooperate-in.html | Business Women Aid Hunter Girls; Six Organizations Cooperate In Guidance Plan for Careers | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/traditional-family-parties-fill-homes-on-the-north-shore-mrs-john-t.html | Traditional Family Parties Fill Homes on the North Shore; Mrs. John T. Pratt Entertains for 125 of Her Kinsmen --J.P. Morgan Is Host at Matinicock Point | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | Rudy Arnold | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-nation-interlude-in-the-nlrb-inquiry.html | THE NATION; INTERLUDE IN THE NLRB INQUIRY | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/heads-mexican-publicity-bureau.html | Heads Mexican Publicity Bureau | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/aiding-presidents-library.html | Aiding President's Library | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/christmas-eve-brings-feeble-peace-rumors-reports-fly-about-himmlers.html | CHRISTMAS EVE BRINGS FEEBLE PEACE RUMORS; Reports Fly About Himmler's Trip to Rome and Pope Expected to Make Plea to Cardinals Today ALSO TALK OF FEELERS HERE | True | By Edwin L. James | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/shows-cozy-design-for-small-suite.html | SHOWS COZY DESIGN FOR SMALL SUITE | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/use-old-french-names-for-scarsdale-suites.html | Use Old French Names For Scarsdale Suites | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/market-speculators-in-europe-found-cautious-on-commodities-week.html | Market Speculators in Europe Found Cautious on Commodities; Week Marked by Heavy Fall in Price of Tin, Despite Extensive Purchases by U.S. Government--Gains for Britain | True | By Henry Heyman Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/three-spee-issues-remain-in-uruguay-argentina-gets-formal-demand.html | THREE SPEE ISSUES REMAIN IN URUGUAY; Argentina Gets Formal Demand for Release of Crew | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/daily-gold-record-made-in-ontario-november-average-of-328693.html | DAILY GOLD RECORD MADE IN ONTARIO; November Average of $328,693 Compares With $322,685in October--Total Off10% GAIN FOR 11 MONTHS$99,241,486 Compares With$90,202,938 Year Ago-- Increase in Quebec | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/building-flatbush-group.html | Building Flatbush Group | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/this-singular-cinema-miss-louella-parsons-brings-a-troupe-to-towna.html | THIS SINGULAR CINEMA; Miss Louella Parsons Brings a Troupe to Town--A Few Brief Anecdotes | True | By B.r. Crisler | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/library-and-museum-directed-by-woman-widen-their-service-in-decade.html | Library and Museum Directed by Woman Widen Their Service in Decade of Stress; Beatrice Winser Adopts Novel Means fo Enrich the Community Life of Newark | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-life-and-death-of-the-admiral-graf-spee-their-names-are-now.html | THE LIFE AND DEATH OF THE ADMIRAL GRAF SPEE; THEIR NAMES ARE NOW NAVAL HISTORY | True | By Hanson W. Baldwin | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/holdens-music-chosen.html | Holden's Music Chosen | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-loan-ads-at-peak-record-years-total-is-expected-for-savings.html | HOME LOAN ADS AT PEAK; Record Year's Total Is Expected for Savings Groups | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/gossip-of-the-rialto-various-matters-culled-from-producers-actors.html | GOSSIP OF THE RIALTO; Various Matters Culled From Producers, Actors and the Crystal Ball | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/some-of-neediest-are-still-in-want-fund-stands-at-198160-on.html | SOME of NEEDIEST ARE STILL IN WANT; Fund Stands at $198,160 on Christmas Eve, Threatening Despair for Deserving $9,254 COMES FROM 553 Chance to Help Exists as Long as Needs of City's Most Unfortunate Continue | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/coast-girls-won-again-alameda-team-retained-softball-title-in-us.html | COAST GIRLS WON AGAIN; Alameda Team Retained Softball Title in U.S. Competition | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/vanadium-to-work-property.html | Vanadium to Work Property | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nicaraguan-session-ends-congress-adjourns-after-long-and-active.html | NICARAGUAN SESSION ENDS; Congress Adjourns After Long and Active Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/pittsburgh-increases-taxes.html | Pittsburgh Increases Taxes | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/forbids-125th-st-parking-lot.html | Forbids 125th St. Parking Lot | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/amsterdam-trend-in-stocks-strong-domestic-issues-up-as-much-as-3.html | AMSTERDAM TREND IN STOCKS STRONG; Domestic Issues Up as Much as 3 Points on Good Demand --U.S. List Neglected DUTCH BONDS IMPROVE Berlin Boerse Continues Bullish, Most Leaders Gaining--Call Money Cheaper | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/city-aide-declines-15000-extra-pay-new-london-law-director-wins.html | CITY AIDE DECLINES $15,000 EXTRA PAY; New London Law Director Wins Praise of Council for Stand | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/church-building-barred-mexico-refuses-permits-for-edifices-in.html | CHURCH BUILDING BARRED; Mexico Refuses Permits for Edifices in Monterrey | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/an-early-whistler-oil.html | AN EARLY WHISTLER OIL | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | By Jane Cobb | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/milton-shreve-dead-excongressman-81-pennsylvanian-had-served-eight.html | MILTON SHREVE DEAD; EX-CONGRESSMAN, 81; Pennsylvanian Had Served Eight Terms in the Lower House | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-and-twenty-other-republics-protest-safety-zone-violations-arrive.html | U.S. and Twenty Other Republics Protest Safety Zone Violations; ARRIVE ON THE CONTE DI SAVOIA FROM THE WAR ZONES OF EUROPE | True | By Bertram D. Hulen Special To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ls-de-pinna-dies-head-of-store-66-board-chairman-of-5th-ave-apparel.html | L.S. DE PINNA DIES; HEAD OF STORE, 66; Board Chairman of 5th Ave. Apparel Shop Had Served as President 27 Years HIS FATHER FOUNDED FIRM Company Is Second Oldest in Continuous Business on Avenue--Son Active 45 Years | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/morale-of-finland-held-unshaken-helsinki-journalist-here-says.html | MORALE OF FINLAND HELD UNSHAKEN; Helsinki Journalist, Here, Says Soldiers Will Die, if Need Be, 'With Boots On' POPULACE IS UNAFRAID Killing of Women and Children Causing Nation to Fight Hard, He Asserts | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/pope-to-review-today-joys-and-sorrows-of-year.html | Pope to Review Today Joys and Sorrows of Year | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/tilden-who-got-the-votes-but-not-the-office-an-informing-biography.html | Tilden, Who Got the Votes But Not the Office; An Informing Biography of the Accomplished Politician Whose Election Stirred a Vast Controversy | True | By Henry Steele Commager | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/matinees-and-prices-for-the-holidays-dramatic-offerings.html | MATINEES AND PRICES FOR THE HOLIDAYS; DRAMATIC OFFERINGS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/elected-as-president-of-dl-w-coal-co.html | Elected as President Of D.L. & W. Coal Co. | True | Kalden Keystone | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bramans-hosts-at-palm-beach-entertain-with-cocktails-and-tea-at.html | Bramans Hosts At Palm Beach; Entertain With Cocktails and Tea at Home Party--Mrs. Wagstaff Gives Dinner | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/list-for-dog-show-will-close-jan-25-limit-of-3000-fixed-again-by.html | LIST FOR DOG SHOW WILL CLOSE JAN. 25; Limit of 3,000 Fixed Again by Westminster Club at Garden Feb. 12-14 TEAM EVENT ATTRACTIVE Top Prize of $200 Is Offered in Obedience Competition --Spaniel Plans Set | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/all-about-national-income-a-new-government-division-will-carry-on-a.html | ALL ABOUT NATIONAL INCOME; A New Government Division Will Carry On Analyses of What We All Make and Spend | True | By Frederick R. Barkley | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/excellent-season-enjoyed-by-skiers-norwegian-skier-who-proved.html | EXCELLENT SEASON ENJOYED BY SKIERS; NORWEGIAN SKIER WHO PROVED SENSATION HERE | True | By Frank Elkins | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/10th-christmas-at-light-keeper-at-minots-away-from-family-again.html | 10TH CHRISTMAS AT LIGHT; Keeper at Minots, Away From Family Again, Complains Not | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fair-trade-laws-not-involved.html | Fair Trade Laws Not Involved | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/west-front-as-quiet-as-a-holiday-truce-both-sides-reconnoiter-over.html | WEST FRONT AS QUIET AS A HOLIDAY TRUCE; Both Sides Reconnoiter Over Lines Almost Undisturbed | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/galento-again-placed-second-to-joe-louis-by-national-boxing.html | Galento Again Placed Second to Joe Louis by National Boxing Association; SCALZO IS RANKED NO. 1 CHALLENGER Rated Archibald's Chief Foe Among Featherweights on Quarterly N.B.A. List JENKINS OF TEXAS RAISED Placed Fourth in Lightweight Division--Lesnevich, Garcia Other Top Contenders | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/u-of-p-to-erect-chemistry-center-new-laboratory-to-be-part-of.html | U. of P. to Erect Chemistry Center; New Laboratory to Be Part of Bicentennial Program For 1940 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/tennessee-is-due-to-reach-pasadena-today-missouri-gridiron-squad.html | Tennessee Is Due to Reach Pasadena Today; Missouri Gridiron Squad Welcomed to Miami; Several Hundred at Drill | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/taxpayers-active-in-massachusetts-their-mobilization-acts-as-brake.html | TAXPAYERS ACTIVE IN MASSACHUSETTS; Their Mobilization Acts as Brake on Levy Increases by Local and State Units | True | By F. Lauriston Bullard | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/big-air-fight-won-british-reiterate-insist-they-shot-down-more.html | BIG AIR FIGHT WON, BRITISH REITERATE; Insist They Shot Down More Planes Than They Lost in Greatest Fliers' Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/by-new-york-designers.html | BY NEW YORK DESIGNERS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-reviewers-notebook-in-galleries.html | A REVIEWER'S NOTEBOOK: IN GALLERIES | True | By Howard Devree | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/philadelphians-did-well-won-seven-posts-on-allamerica-field-hockey.html | PHILADELPHIANS DID WELL; Won Seven Posts on All-America Field Hockey Team | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/on-snowy-vacations-in-addition-to-skiing-new-england-offers-many.html | ON SNOWY VACATIONS; In Addition to Skiing, New England Offers Many Other Sports and Diversions | True | By Mary Lee | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/canadas-yuletide-is-sobered-by-war-festive-season-is-colored-by.html | CANADA'S YULETIDE IS SOBERED BY WAR; Festive Season Is Colored by Thoughts of Contingent Training in England NO REGRETS OVER ACTION Premier and Opposition Chief, in Good-Will Messages, Voice Nation's Unanimity | True | By Telephone To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/high-scores-marked-skeet-trapshooting-nationals-produced-series-of.html | HIGH SCORES MARKED SKEET, TRAPSHOOTING; Nationals Produced Series of Unusual Performances | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/theatre-assessment-cut-court-reduces-1938-valuation-of-the-imperial.html | THEATRE ASSESSMENT CUT; Court Reduces 1938 Valuation of the Imperial by 15% | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-microphone-presents-for-christmas-holiday-week-brings-special.html | THE MICROPHONE PRESENTS FOR CHRISTMAS; Holiday Week Brings Special Concerts Music of Carolers and Carillons | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/plan-historical-body-capital-meeting-will-seek-a-stronger-national.html | PLAN HISTORICAL BODY; Capital Meeting Will Seek a Stronger National Organization | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dickinson-gift-marked-wrongly.html | Dickinson 'Gift' Marked Wrongly | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/job-placements-for-students-gain-rise-of-43-in-year-reported-by.html | JOB PLACEMENTS FOR STUDENTS GAIN; Rise of 43% in Year Reported by Vocational Schools After a Survey CENTRAL BUREAU IS URGED Many Positions Held Unfilled Due to Poorly Coordinated Local Facilities | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-apartments-for-manhattan-and-new-homes-in-suburbs.html | NEW APARTMENTS FOR MANHATTAN AND NEW HOMES IN SUBURBS | True | Wurts Bros. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/texas-records-inauguration.html | Texas Records Inauguration | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/racquets-titles-swept-by-grant-he-wrested-us-open-crown-from.html | RACQUETS TITLES SWEPT BY GRANT; He Wrested U.S. Open Crown From Setzler--Phipps No. 1 Figure in Court Tennis | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/stations-total-812.html | STATIONS TOTAL 812 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bomber-no-1-man-in-boxing-world-he-provided-surprises.html | BOMBER NO. 1 MAN IN BOXING WORLD; HE PROVIDED SURPRISES | True | By James P. Dawson | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wood-field-and-stream-anglers-not-satisfied.html | WOOD, FIELD AND STREAM; Anglers Not Satisfied | True | By Raymond R. Camp | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/pianist-returns-after-absence-horowitz-back-in-america-was-away.html | PIANIST RETURNS AFTER ABSENCE; Horowitz Back in America --Was Away Four and A Half Years | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/sees-music-aids-in-small-school-converse-college-dean-says-much.html | Sees Music Aids In Small School; Converse College Dean Says Much Talent Is Found, Chiefly in Women | True | By Ernst Bacon Dean of the School of Music, Converse College | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/stronger-defense-called-paramount-thomas-of-oklahoma-and-associates.html | STRONGER DEFENSE CALLED PARAMOUNT; Thomas of Oklahoma and Associates Speak Strongly After a Long Tour REPORT LATIN GOOD-WILL Leaving Puerto Rico After 20,000-Mile Flight, They Find 'Neighborly' Spirit Grows | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/denies-captains-go-down-with-ships-navy-says-there-is-no-basis-for.html | DENIES CAPTAINS GO DOWN WITH SHIPS; Navy Says There Is No Basis for Story That Commander Must Die on Losing Vessel ITS RECORDS LIST ESCAPES Suicide of German Is Held Not to Have Been Inspired by Officers' Code | True | Special to THE NEW YORK TIMES. | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/caucasians-unite-for-allaverdy-ball-ninth-annual-event-will-be-held.html | Caucasians Unite For Allaverdy Ball; Ninth Annual Event Will Be Held Jan. 12----Patterned After Native Fete | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nazis-encourage-unwed-parentage-head-of-police-stresses-that.html | NAZIS ENCOURAGE UNWED PARENTAGE; Head of Police Stresses That Children Born Out of Wedlock Will Receive State Aid PARTY TO NAME SPONSORS Nazi Party Deputy Leader Tells Unmarried Mothers 'National Treasure' Will Be Guarded | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/report-post-for-pagan-officials-say-puerto-rico-senator-will.html | REPORT POST FOR PAGAN; Officials Say Puerto Rico Senator Will Succeed Iglesias | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fairway-club-holds-a-party-tomorrow-board-of-governors-of-yacht.html | Fairway Club Holds A Party Tomorrow; Board of Governors of Yacht Organization Are Hosts | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/death-took-toll-of-sports-figures-ruppert-naismith-hoyt-carr.html | DEATH TOOK TOLL OF SPORTS FIGURES; Ruppert, Naismith, Hoyt, Carr, Hammond, Comiskey Among Notables to Pass On | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bronx-apartment-bought.html | Bronx Apartment Bought | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-york-lepke-convicted.html | NEW YORK; Lepke Convicted | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mrs-conway-dies-with-firm-47-years-buyer-for-lord-taylor-began-as.html | MRS. CONWAY DIES; WITH FIRM 47 YEARS; Buyer for Lord & Taylor Began as an Errand Girl | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/for-silence-on-3d-term-aiken-says-decision-to-run-would-upset.html | FOR SILENCE ON 3D TERM; Aiken Says Decision to Run Would Upset Congress | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/survey-indicates-higher-loan-rates-many-mortgage-bankers-expect.html | SURVEY INDICATES HIGHER LOAN RATES; Many Mortgage Bankers Expect Rise During 1940 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/say-new-compound-in-oil-cuts-wear-experts-report-use-of-simple.html | SAY NEW COMPOUND IN OIL CUTS WEAR; Experts Report Use of Simple Chemical May Slow Down Friction to One-fifth | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/promotions-won-by-six-policemen-shadow-of-amen-inquiry-mars.html | PROMOTIONS WON BY SIX POLICEMEN; Shadow of Amen Inquiry Mars Ceremony as Commissioner Deplores Kings Scandals URGES A GOOD-WILL DRIVE Praises Work of Men Raised to Higher Posts--John E. Copeland Made Inspector | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/pittsfield-league-gives-ball-friday-800-are-invited-to-the-annual.html | Pittsfield League Gives Ball Friday; 800 Are Invited to the Annual Event Held During Holiday Season in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/programs-of-the-week-revival-of-l-amore-dei-tre-reconcerts-of.html | PROGRAMS OF THE WEEK; Revival of 'L' Amore dei Tre Re'--Concerts Of Christmas Music | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/many-are-guests-at-christmas-fete-brryman-ridges-is-host-with-egon.html | Many Are Guests At Christmas Fete; Brryman Ridges Is Host With Egon Wedell at Annual Dinner and Dance | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/child-to-lucius-eastmans-jr.html | Child to Lucius Eastmans Jr. | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/letters-to-the-times-regulation-of-capital-government-called-only.html | Letters to The Times; Regulation of Capital Government Called Only Agency Able to Provide Checks | True | R.K. WASHBURN. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mummers-parade-to-outdo-the-past-its-impresario-says-philadelphia.html | MUMMERS PARADE TO OUTDO THE PAST; Its Impresario Says Philadelphia Event Will Be More 'Gigantic' | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/friends-alumni-to-dance.html | Friends Alumni to Dance | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rising-trend-seen-in-modernization-national-survey-indicates-sum-of.html | RISING TREND SEEN IN MODERNIZATION; National Survey Indicates Sum of $88,000,000 Will Be Spent in 1940 WORK DECLINED THIS YEAR Plans for Renovating Office Buildings Are Estimated to Cost $80,000,000 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/status-of-russia-to-be-weighed-at-geneva-meeting-of-the-ilo-winant.html | Status of Russia to Be Weighed At Geneva Meeting of the I.L.O.; Winant, Director, Leaves Here on American Clipper to Call for Discussion--Plane Sets Record on Bermuda Flight | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/books-and-authors.html | Books and Authors | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/snow-enlivens-chase-for-fox-at-meadow-brook-event-some-of-riders.html | Snow Enlivens Chase for Fox At Meadow Brook Event; Some of Riders Who Participated in Meadow Brook Christmas Hunt | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/art-notes-events-in-new-york-and-elsewhere.html | ART NOTES; Events in New York And Elsewhere | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-vision-for-today.html | A VISION FOR TODAY | True | By Eleanor Roosevelt | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/assembly-plans-made-first-of-the-fairfield-county-events-will-be.html | Assembly Plans Made; First of the Fairfield County Events Will Be Held Jan. 1 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/nyac-still-champion-won-10th-hardball-waterpolo-title-in-rowlost-in.html | N.Y.A.C. STILL CHAMPION; Won 10th Hard-Ball Water-Polo Title in Row--Lost Indoors | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/betty-jane-woods-troth.html | Betty Jane Wood's Troth | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/turks-raid-nazi-club-officers-questioned-in-drive-on-foreign.html | TURKS RAID NAZI CLUB; Officers Questioned in Drive on Foreign Propaganda | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Interphoto, British Combine and International | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/strike-up-the-band-although-musical-shows-are-few-in-number-they.html | STRIKE UP THE BAND; Although Musical Shows Are Few in Number They Are Very Lively This Year | True | By Brooks Atkinson | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/carolers-in-wagons-serenade-east-side-70-young-men-and-women-bring.html | CAROLERS IN WAGONS SERENADE EAST SIDE; 70 Young Men and Women Bring Cheer to Lenox Hill Hospital | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/when-and-where-to-hunt-and-fish.html | When and Where to Hunt and Fish | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/aviation-stock-to-go-on-curb.html | Aviation Stock to Go on Curb | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/firemen-rescue-11-from-skating-pond-nine-high-school-students-fall.html | FIREMEN RESCUE 11 FROM SKATING POND; Nine High School Students Fall Through Thin Ice in Hockey Game at Marblehead TWO TRY TO SAVE THEM They Break Through, Too, and 50-Foot Extension Ladder Is Brought to Their Aid | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-new-migration-to-california.html | The New Migration to California | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/flying-santa-ready-to-visit-lighthouses-bill-wincapaw-will-drop.html | 'FLYING SANTA' READY TO VISIT LIGHTHOUSES; 'Bill' Wincapaw Will Drop Gifts From Cape Cod to Northern Maine | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/motors-and-motor-men-fuelsaver-dries-gasoline.html | MOTORS AND MOTOR MEN; Fuel-Saver "Dries" Gasoline | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/reichsbank-reports-rise-in-circulation-increase-of-30786000-marks.html | REICHSBANK REPORTS RISE IN CIRCULATION; Increase of 30,786,000 Marks in Week Disclosed | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/leave-snow-in-helsinki-streets.html | Leave Snow in Helsinki Streets | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/chile-to-greet-doctors-latinamerican-congress-will-assemble-on-jan.html | CHILE TO GREET DOCTORS; Latin-American Congress Will Assemble on Jan. 7 | True | Special Cable to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/soviet-threat-to-destroy-helsinki-during-holidays-dropped-from-air.html | Soviet Threat to Destroy Helsinki During Holidays Dropped From Air; Leaflet Demands Backing for Kuusinen-- Writer Tells of Seeing Russian Fliers Fire on Civilians Deliberately | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/holc-brooklyn-homes-sold.html | HOLC Brooklyn Homes Sold | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/buys-in-new-rochelle.html | Buys in New Rochelle | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/few-colgate-alumni-found-unemployed.html | Few Colgate Alumni Found Unemployed | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/employment-highest-since-october-1937-novembers-index-1038-is.html | EMPLOYMENT HIGHEST SINCE OCTOBER, 1937; November's Index, 103.8, Is TenYear Record for That Month | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/trade-opportunities-here-spurred-by-war-foreign-firms-seek.html | TRADE OPPORTUNITIES HERE SPURRED BY WAR; Foreign Firms Seek Connections With American Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/another-100000-sent-to-finland-group-which-hoover-heads-forwards.html | ANOTHER $100,000 SENT TO FINLAND; Group Which Hoover Heads Forwards Sum for Relief of Stricken Civilians FUNDS STILL POURING IN $17,601 Is Received From Ten Newspapers, the Gifts of Their Subscribers | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/goldwater-lauds-us-hospital-plan-proposal-urged-by-president-called.html | GOLDWATER LAUDS U.S. HOSPITAL PLAN; Proposal Urged by President Called Basically Sound and Financially Reasonable MANAGEMENT IDEA HAILED Head of Sydenham Also Finds Program Good----Sees Aid for Negro Patients | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/virginia-muller-engaged-alumna-of-ladycliff-academy-will-be-bride.html | Virginia Muller Engaged; Alumna of Ladycliff Academy Will Be Bride of S.S. Raymond | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/making-wide-survey-of-youth-movement-mrs-paul-mcguire-tells-of-its.html | Making Wide Survey Of Youth Movement; Mrs. Paul McGuire Tells of Its Progress in Europe | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/daladier-plans-message-to-speak-to-nation-todaynazi-troops-to-hear.html | DALADIER PLANS MESSAGE; To Speak to Nation Today--Nazi Troops to Hear Chief | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/jewish-congress-to-celebrate.html | Jewish Congress to Celebrate | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/report-two-routs-600-russians-captured-and-materials-seized-north.html | REPORT TWO ROUTS; 600 Russians Captured and Materials Seized North of Ladoga FINNS ATTACK IN KARELIA Soviet Claims 16 Defenders' Planes Downed as Its Own Fliers Bomb Cities Again | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fire-record.html | Fire Record | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/job-prospects-studied-specialists-will-address-cornell-women-here.html | Job Prospects Studied; Specialists Will Address Cornell Women Here on Six Vocations | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/equestrian-club-plans-horse-show-on-friday-thirteenth-charity-event.html | Equestrian Club Plans Horse Show on Friday; Thirteenth Charity Event of Organization to Aid Hospital | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/robbery-suspect-released.html | Robbery Suspect Released | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/teaching-methods-up-for-discussion-bryn-mawr-girls-weigh-the.html | Teaching Methods Up for Discussion; Bryn Mawr Girls Weigh the Relative Value of Lectures And Others | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/republicans-find-farmers-lean-to-federal-program-talked-to-farmers.html | REPUBLICANS FIND FARMERS LEAN TO FEDERAL PROGRAM; TALKED TO FARMERS | True | By Roland M. Jones | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/where-british-and-german-guns-roared-in-a-battle-of-the-sea.html | WHERE BRITISH AND GERMAN GUNS ROARED IN A BATTLE OF THE SEA | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rollins-eleven-victor-710.html | Rollins Eleven Victor, 71-0 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/colorados-540000-library-opens-jan-2.html | COLORADO'S $540,000 LIBRARY OPENS JAN. 2 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/science-to-hold-its-parliament-leaders-in-many-branches-of-american.html | SCIENCE TO HOLD ITS 'PARLIAMENT'; Leaders in Many Branches of American Association Meet in Columbus This Week 2,000 PAPERS TO BE READ Fruits of Year's Research in Cosmic and Human Life Fields Will Be Presented | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/green-acres-building-plans-filed-for-15-homes-in-valley-stream.html | GREEN ACRES BUILDING; Plans Filed for 15 Homes in Valley Stream Center | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/argentine-trade-gains.html | Argentine Trade Gains | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bucknell-arranges-crime-conference-sociology-students-of-ten.html | Bucknell Arranges Crime Conference; Sociology Students of Ten Colleges and Experts To Meet Jan. 5 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/trade-pact-action-proves-flexibility-emergency-change-in-treaty-on.html | TRADE PACT ACTION PROVES FLEXIBILITY; Emergency Change in Treaty on Silver Foxes Is Cited by Foreign Traders WAR FLOODED THE MARKET State Department Moved Swiftly and It Is Expected Quota Will Solve Problem | True | By Charles E. Egan | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/discussed-war-bombings-fokker-said-berlin-would-fear-reprisals-on.html | DISCUSSED WAR BOMBINGS; Fokker Said Berlin Would Fear Reprisals on Civilian Areas | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/patricia-mcadam-to-wed-greenwich-girl-is-betrothed-to-charles-f.html | Patricia McAdam to Wed; Greenwich Girl Is Betrothed to Charles F. McKeever Jr. | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/events-of-interest-in-shipping-world-new-freighter-designed-by-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Freighter Designed by the Government Will Be Placed in Australian Service TRAVEL TASTES STUDIED Survey Finds That Many Still Want to Go to Europe---- Oslofjord to Cruise | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/how-to-aid-the-neediest.html | HOW TO AID THE NEEDIEST | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/hines-warns-on-bonus-deadline.html | Hines Warns on Bonus Deadline | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/on-christmas-morning.html | ON CHRISTMAS MORNING | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/poles-warn-germans-to-expect-reprisals-exiled-regime-would-avenge.html | POLES WARN GERMANS TO EXPECT REPRISALS; Exiled Regime Would Avenge Mass Executions if Allies Win | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/red-army-chief-in-finland-gets-political-promotion.html | Red Army Chief in Finland Gets Political Promotion | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/27318-given-in-day-to-hospital-fund-additional-gifts-of-3286-are.html | $27,318 GIVEN IN DAY TO HOSPITAL FUND; Additional Gifts of $3,286 Are Reported by Brooklyn and Queens Leaders TWO DONATIONS OF $2,000 Other Contributions Received in Campaign Announced by City Areas | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/president-pares-defense-estimates-he-is-reported-to-have-shaved.html | PRESIDENT PARES DEFENSE ESTIMATES; He Is Reported to Have Shaved $700,000,000 to Keep Costs Near $2,000,000,000 | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ch-my-own-brucie-took-show-prizes-a-standout-performer-during.html | CH. MY OWN BRUCIE TOOK SHOW PRIZES; A Standout Performer During Canine Year—4,456 Dogs Benched at Madison | True | By Henry R. Ilsley | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/late-rush-puts-holiday-trade-ahead-new-york.html | Late Rush Puts Holiday Trade Ahead; New York | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/harbor-equipped-for-war-demands-facilities-far-greater-than-in-1917.html | HARBOR EQUIPPED FOR WAR DEMANDS; Facilities Far Greater Than in 1917, the Port Authority Declares in Report HUGE INCREASE IN PIERS Any Congestion Here Now Is Held Due to Shortage of Ocean Tonnage | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-london-drama-a-few-reflections-on-what-constitutes-good-theatre.html | THE LONDON DRAMA; A Few Reflections on What Constitutes Good Theatre in Wartime | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/skoda-workers-may-be-moved.html | Skoda Workers May Be Moved | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/builds-up-plant-hiring-l000-mrs-axthelm-has-put-vivid-personality.html | Builds Up Plant Hiring l,000; Mrs. Axthelm Has Put Vivid Personality Into Factory Making Zippers | True | By Elizabeth la Hines | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fireman-killed-by-fall.html | Fireman Killed by Fall | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/foreign-moneys-steady-pound-guilder-and-belga-off-slightly-in-light.html | FOREIGN MONEYS STEADY; Pound, Guilder and Belga Off Slightly in Light Trading | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-story-of-a-responsive-traveler.html | The Story of a Responsive Traveler | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/momentum-gains-in-steel-exports-figures-for-october-show-rise-over.html | MOMENTUM GAINS IN STEEL EXPORTS; Figures for October Show Rise Over Preceding Months and 1938 Period | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/structural-steel-shipments-up.html | Structural Steel Shipments Up | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bethlehems-mayor-voices-peace-hopes-gives-message-to-america-in.html | BETHLEHEM'S MAYOR VOICES PEACE HOPES; Gives Message to America in Town of Christ's Nativity | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/old-lake-winnepesaukee-steamer-burns-sidewheeler-mt-washington.html | Old Lake Winnepesaukee Steamer Burns; Sidewheeler Mt. Washington Built in 1872 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/examine-spark-plugs-to-check-up-on-engine.html | EXAMINE SPARK PLUGS TO CHECK UP ON ENGINE | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fordham-to-present-students-own-play-mimes-and-mummers-to-honor.html | Fordham to Present Students' Own Play; Mimes and Mummers to Honor England's First Jesuit | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/merchants-predict-sales-gains-in-1940-first-half-of-year-should-see.html | MERCHANTS PREDICT SALES GAINS IN 1940; First Half of Year Should See 3 to 10% Rise for Nation's Stores, Survey Told WARN OF PRICE BOOSTS Advances Exceeding the Trend in Wages, Jobs Dangerous, They Point Out | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/xmas-broadcasts-special-programs-mark-the-next-72-hours-roosevelt.html | XMAS BROADCASTS; Special Programs Mark the Next 72 Hours --Roosevelt and King to Radio Greetings | True | By Orrin E. Dunlap Jr. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/museum-shows-gift-painting.html | Museum Shows Gift Painting | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/aged-evangelist-is-killed-by-auto-trudging-across-city-to-sing-and.html | AGED EVANGELIST IS KILLED BY AUTO; Trudging Across City to Sing and Preach at Mission When Car Strikes Him POLICEMAN IS A VICTIM C. R. Parker, Banker Here, Is Seriously Injured in Crash With Yonkers Trolley | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ullmanbrown.html | Ullman--Brown | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/war-trade-holding-steady-governor-general.html | WAR TRADE HOLDING STEADY; GOVERNOR GENERAL | True | By Frank L. Kluckhohn | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/36-years-in-dark-sees-tree-stars-rays-rhode-island-woman-responds.html | 36 YEARS IN DARK, SEES TREE STAR'S RAYS; Rhode Island Woman Responds fo 8th Operation for Blindness | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/film-tieups-spur-sales-gone-with-the-wind-promotion-outstanding-in.html | FILM TIE-UPS SPUR SALES; 'Gone With the Wind' Promotion Outstanding in Week | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ventnor-to-end-use-of-scrip.html | Ventnor to End Use of Scrip | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/women-of-france.html | WOMEN OF FRANCE | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/home-in-peekskill-is-sold-by-author-westchester-deals-also-closed.html | HOME IN PEEKSKILL IS SOLD BY AUTHOR; Westchester Deals Also Closed in New Rochelle and Harrison | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-zealand-centennial-plans-for-an-exhibition-in-wellington-next.html | NEW ZEALAND CENTENNIAL; Plans for an Exhibition in Wellington Next Year Advanced Despite War | True | Quentin Pope | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/4-bombers-reach-pier-first-of-30-for-australia-at-staten-island-for.html | 4 BOMBERS REACH PIER; First of 30 for Australia at Staten Island for Shipment | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/seek-bus-terminals-brokers-asked-to-suggest-sites-in-harlem-section.html | SEEK BUS TERMINALS; Brokers Asked to Suggest Sites in Harlem Section | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/flaminia-theodoli-bride-former-new-yorkers-daughter-wed-to-lieut.html | Flaminia Theodoli Bride; Former New Yorker's Daughter Wed to Lieut. Carlo Valli in Rome | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/at-florida-play-grounds-christmas-parties-at-palm-beach-orange-bowl.html | AT FLORIDA PLAY GROUNDS; Christmas Parties at Palm Beach; Orange Bowl Events at Miami--Other Areas | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/coast-archers-excelled-chambers-and-mrs-carter-shone-in-national.html | COAST ARCHERS EXCELLED; Chambers and Mrs. Carter Shone in National Competition | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/5-scouts-honored-for-saving-lives-gold-medals-and-certificate-given.html | 5 SCOUTS HONORED FOR SAVING LIVES; Gold Medals and Certificate Given to Boy Swimmers Who Made Heroic Rescues HORNADAY AWARDS MADE Contributions to Wild Animal Conservation Recognized by Zoological Society Here | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/midwinter-dinner-for-jan-28-organized-as-benefit-for-musicians.html | Mid--Winter Dinner for Jan. 28 Organized As Benefit for Musicians Emergency Fund; Mrs. Vincent Astor, President of the Association, Is Chairman of the Sponsoring Committee | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/forest-encircles-new-jersey-lake-oradell-reservoir-transformed-into.html | FOREST ENCIRCLES NEW JERSEY LAKE; Oradell Reservoir Transformed Into Scenic Area Through 25 Years of Work IN BIG SUBURBAN CENTER Project for Scientific Tree Planting Originated With Late R.W. de Forest | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-composer-and-his-nation-music-of-sibelius-conveys-spirit-of.html | A COMPOSER AND HIS NATION; Music of Sibelius Conveys Spirit of Finland--Concert for Benefit of Country Stresses His Work | True | By Olin Downes | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/gop-race-affected-by-roosevelt-silence-mystery-of-his-intentions.html | G.O.P. RACE AFFECTED BY ROOSEVELT SILENCE; Mystery of His Intentions Leaves 1940 Issues Unsettled and Complicates The Choice of a Candidate | True | By Turner Catledge | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/low-college-costs-existed-back-in-1858.html | Low College Costs Existed Back in 1858 | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bus-merger-approved-new-jersey-board-acts-for-nevin-transit-and.html | BUS MERGER APPROVED; New Jersey Board Acts for Nevin Transit and Eastern Trails | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/weeks-calendar-of-womens-club-activities.html | Week's Calendar of Women's Club Activities | True | Davis & Sanford | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-dance-holiday-schedule.html | THE DANCE: HOLIDAY SCHEDULE | True | By John Martin | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-opera-die-meistersinger-is-sung.html | THE OPERA; 'Die Meistersinger' Is Sung | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/squadron-a-beats-west-point-riders-phillips-paces-the-scoring-in.html | SQUADRON A BEATS WEST POINT RIDERS; Phillips Paces the Scoring in 12-9 Victory--Walsh Hurt as Ramapo Wins | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/students-to-give-dance-connecticut-college-group-will-hold-annual.html | Students to Give Dance; Connecticut College Group Will Hold Annual Party Wednesday | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/gifts-make-christmas-longremembered-day.html | Gifts Make Christmas Long-Remembered Day | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/workers-order-backs-weiner.html | Workers Order Backs Weiner | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/lee-stayed-on-top-in-figure-skating-took-fifth-successive-us-title.html | LEE STAYED ON TOP IN FIGURE SKATING; Took Fifth Successive U.S. Title Before Turning Pro-- Shows Were Popular | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/soviet-organ-assails-italian-imperialism-gibe-is-first-sign-of.html | SOVIET ORGAN ASSAILS ITALIAN IMPERIALISM; Gibe Is First Sign of Reaction to Hostility of Rome | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/quigley-no-1-star-in-school-sports-his-achievements-on-track.html | QUIGLEY NO. 1 STAR IN SCHOOL SPORTS; His Achievements on Track Included Great Triumph at Princeton Meet P.S.A.L. TITLES SHUFFLED Seward Had Perfect Football Record-- Loughlin Runners Dominated C.H.S.A.A. | True | By William J. Briordy | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/barlund-ring-victor-bout-with-colonello-at-ridgewood-halted-in.html | BARLUND RING VICTOR; Bout With Colonello at Ridgewood Halted in Seventh | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/carol-simon-engaged-to-rev-ce-hodgson-brideelect-daughter-of-late.html | Carol Simon Engaged To Rev. C.E. Hodgson; Bride-Elect Daughter of Late President of Carnegie Hall | True | Bruno of Hollywood | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/new-issues-from-afar-european-war-developments-have-been.html | NEW ISSUES FROM AFAR; European War Developments Have Been Responsible for a Hundred Stamps | True | By la Rue Applegate | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/jail-emptied-for-christmas.html | Jail Emptied for Christmas | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/cio-takes-movies-of-toledo-hunger-says-surprise-visits-to-homes.html | C.I.O. TAKES MOVIES OF TOLEDO 'HUNGER'; Says Surprise Visits to Homes Will Show Many Almost Foodless at Christmas SUGGESTS BRICKER ACTION City Increases Its Relief to $100,000 a Month, but Coverage Is Incomplete | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mcclure-became-us-table-tennis-champion-and-ended-hungarian-stars.html | McClure Became U.S. Table Tennis Champion And Ended Hungarian Stars' 3-Year Reign | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/jc-punderford-dies-bankers-club-aide-61-vice-president-and.html | J.C. PUNDERFORD DIES; BANKERS CLUB AIDE, 61; Vice President and Secretary Had Been Hotel Supply Man | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/most-brilliant.html | "MOST BRILLIANT" | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/in-northern-snow-lands-lake-george-improves-ski-facilitiesat-lake.html | IN NORTHERN SNOW LANDS; Lake George Improves Ski Facilities--At Lake Placid and Other Sport Centers | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/spellman-hails-roosevelt-move-archbishop-phoning-from-the-capital.html | SPELLMAN HAILS ROOSEVELT MOVE; Archbishop, Phoning From the Capital, Says President Joins Pope's Peace Call CITES AMERICAN FREEDOM Nation Is Determined on Peace and Desires It for Others, Says Church Leader | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/casting-contests-gained-in-popularity-record-was-broken-at-national.html | Casting Contests Gained in Popularity; Record Was Broken at National Tourney | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/japans-new-order-in-east-asia-japans-new-order-in-east-asia.html | Japan's "New Order in East Asia"; Japan's "New Order in East Asia" | True | By Katherine Woods | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/welcomed-by-vatican-taylor-appointment-is-held-evidence-of-cordial.html | WELCOMED BY VATICAN; Taylor Appointment Is Held Evidence of Cordial Relations | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/wales-victor-in-rugby-163.html | Wales Victor in Rugby, 16-3 | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/alumnae-group-to-give-party.html | Alumnae Group to Give Party | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/first-lady-cheers-capipal-children-gives-special-greetings-from-the.html | FIRST LADY CHEERS CAPIPAL CHILDREN; Gives Special Greetings From the President to-Gathering of 1,000 in Theatre GREETS HOUSEHOLD STAFF Challenges Optimism of Bishop Freeman in Retort at Salvation Army Party | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/soviet-lets-public-read-nazis-praise-congratulations-from-hitler.html | SOVIET LETS PUBLIC READ NAZIS' PRAISE; Congratulations From Hitler and Ribbentrop to Stalin Published 3 Days Late KUUSINEN PAYS TRIBUTE Hails Russian Leader for His Help in 'Liberating' Finns From 'White Guards' | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/predicts-new-war-phase-daladier-asserts-west-front-will-not-remain.html | PREDICTS NEW WAR PHASE; Daladier Asserts West Front Will Not Remain Defensive | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/crash-kills-5-of-family-they-were-on-way-to-holiday-visit5-others.html | CRASH KILLS 5 OF FAMILY; They Were on Way to Holiday Visit--5 Others Are Hurt | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/a-quiet-season-in-rugby-princeton-and-harvard-fifteens-among-most.html | A QUIET SEASON IN RUGBY; Princeton and Harvard Fifteens Among Most Successful | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/the-openings.html | THE OPENINGS | True |  | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/chinas-war-songs-everybody-sings-them-and-many-are-being-written.html | CHINA'S WAR SONGS; Everybody Sings Them and Many Are Being Written and Distributed | True | By Pao-Ch'En Lee | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/mcgill-is-speeding-work-on-huge-armory-to-aid-military-training-of-student.html | McGill Is Speeding Work on Huge Armory To Aid Military Training of Student Corps | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/chinese-red-gains-trouble-japanese-latters-hold-in-suiyuan-and.html | CHINESE RED GAINS TROUBLE JAPANESE; Latter's Hold in Suiyuan and Shansi Towns Precarious Because of Guerrillas CONTROL THREE PROVINCES Communists Also Keep Barrier, in Supply Line With Soviets, to Invasion Westward | True | By Douglas Robertson Special Correspondence, the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/3-new-ships-ordered-by-waterman-line-cargopassenger-vessels-to-link.html | 3 NEW SHIPS ORDERED BY WATERMAN LINE; Cargo-Passenger Vessels to Link Gulf and Puerto Rico | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/frederick-richter-retired-deputy-commissioner-of-plant-and.html | FREDERICK RICHTER; Retired Deputy Commissioner of Plant and Structures Dies | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/berlin-continues-peace-move-talk-but-denies-inspiring-steps-in.html | BERLIN CONTINUES PEACE MOVE TALK; But Denies Inspiring Steps in Washington to Sound Out Opinion on Mediation | True | By Guido Enderis Wireless To the New York Times. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/fccs-budget-provides-for-investigating-unit.html | FCC'S BUDGET PROVIDES FOR INVESTIGATING UNIT | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/out-west.html | OUT WEST | True | By Bosley Crowther | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/two-girls-bow-at-dances-here-bow-to-society-at-early-winter-events.html | Two Girls Bow At Dances Here; BOW TO SOCIETY AT EARLY WINTER EVENTS | True | Gallo | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/accord-on-budget-likely-at-albany-governor-and-republicans-join-in.html | ACCORD ON BUDGET LIKELY AT ALBANY; Governor and Republicans Join in Moves to Bar Repetition of This Year's War TALKS OPEN WEDNESDAY Executive Invites Leaders to Discuss His Figures--Short 1940 Session an Aim | True | Special to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/offer-decoration-awards.html | Offer Decoration Awards | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/many-native-bulbs-do-well-in-gardens.html | Many Native Bulbs Do Well in Gardens | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/inaugural-to-owaller-mrs-ponces-horse-triumphs-in-handicap-at.html | INAUGURAL TO OWALLER; Mrs. Ponce's Horse Triumphs in Handicap at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/garcia-stops-lee-in-13th-at-manila-40000-see-him-retain-title.html | GARCIA STOPS LEE IN 13TH AT MANILA; 40,000 See Him Retain Title --Referee Dempsey Calls a Halt After 7th Knockdown | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/bank-of-belgium-reports-note-circulation-drops-in-week-gold-ratio.html | BANK OF BELGIUM REPORTS; Note Circulation Drops in Week --Gold Ratio Lower | True | | C1B 438704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/manhattan-sales-well-above-1938-2428-deals-for-11-month-exceed.html | MANHATTAN SALES WELL ABOVE 1938; 2,428 Deals for 11 Month Exceed Borough's Total for Last Year NOVEMBER SHOWS GAINS Realty Board Reports Transfer List Largest for That Month in Five Years | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/harvards-crew-won-english-race-made-a-remarkable-record-california.html | HARVARD'S CREW WON ENGLISH RACE; Made a Remarkable Record-- California Set Mark to Triumph on Hudson | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/rise-of-welby-van-horn-outstanding-in-national-tennis-rankings-for.html | Rise of Welby Van Horn Outstanding in National Tennis Rankings for Year; MISS MARBLE, RIGGS RATED TOP PLAYERS Lead National Tennis Lists for 1939--Many Revisions Are Noted in Singles NEW STARS RECOGNIZED Van Horn Is Fourth in Men's Division--Misses Bernhard, Betz, Arnold Honored | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/us-trains-a-census-army-staff-of-150000-mobilized-to-collect-data.html | U.S. TRAINS A CENSUS ARMY; Staff of 150,000 Mobilized to Collect Data on Some 132,000,000 Persons in April | True | By John Skinner | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/ag-rydens-have-twin-sons.html | A.G. Rydens Have Twin Sons | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/european-strife-a-blow-to-sports-war-caused-a-generation-of.html | EUROPEAN STRIFE A BLOW TO SPORTS; War Caused a Generation of Athletes to Lose Chance for Olympic Glory MAKI STAR RUNNER OF '39 Finn Set Four World Marks-- High Standard Attained by America's Track Men | True | By Arthur J. Daley | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/christmas-gayety-for-citys-millions-reaches-new-peak-hundreds-of.html | CHRISTMAS GAYETY FOR CITY'S MILLIONS REACHES NEW PEAK; Hundreds of Thousands Among Needy Enjoy More Gifts and Parties Than Ever Before MANY HOMELESS ARE FED Record Church Attendance Is Seen--Police and Firemen Distribute 226,000 Toys | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/austrian-ends-life-here-doctor-excaptain-in-army-a-suicide-in-his.html | AUSTRIAN ENDS LIFE HERE; Doctor, Ex-Captain in Army, a Suicide in His Office | True | | C1B 438704 |
| 1939-12-24 | 1939-12-24 | https://www.nytimes.com/1939/12/24/archives/pursuing-the-wily-coon-at-night.html | PURSUING THE WILY COON AT NIGHT | True | R.I. Nesmith | C1B 438704 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/christmas-battle-to-be-finns-fare-but-frontline-fighters-find-time.html | CHRISTMAS BATTLE TO BE FINNS' FARE; But Front-Line Fighters Find Time for 'Party' as They Await New Attacks Soviet Attack Repulsed CHRISTMAS BATTLE TO BE FINNS' FARE | True | By Harold Denny Wireless To the New York Times. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hart-annexes-aau-run-takes-middle-atlantic-senior-event-at.html | HART ANNEXES A.A.U. RUN; Takes Middle Atlantic Senior Event at Philadelphia | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/letters-emphasize-the-joys-of-giving-writers-express-gladness-at.html | LETTERS EMPHASIZE THE JOYS OF GIVING; Writers Express Gladness at Being Able to Assist the Neediest Cases Fund YOUTH NO BAR TO HELPING Parents of Girl 1 Year Old Set Precedent for Her to Follow in After Life Verse Accompanies Gift Marking a First Birthday Excerpts From Other Letters | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/sports-of-the-times-without-ribbons-or-wrappings.html | Sports of the Times; Without Ribbons or Wrappings | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/germans-demand-christmas-funds-factor-accounts-for-a-sharp-advance.html | GERMANS DEMAND CHRISTMAS FUNDS; Factor Accounts for a Sharp Advance in Reichsbank's Discount Portfolio LOANS TO TREASURY OFF Cash Position of Government Alleviated by High-Tax Maturities on Dec. 10 | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/eagles-to-work-en-route-boston-college-will-scrimmage-wednesday-in.html | EAGLES TO WORK EN ROUTE; Boston College Will Scrimmage Wednesday in St. Louis | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/the-international-situation.html | The International Situation | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/letters-to-the-times-tva-payments-to-states-some-statements-made-by.html | Letters to The Times.; TVA Payments to States Some Statements Made by Chairman of the Board Are Questioned Commending an Investigation December Not So Drear Observer of Nature Finds No Hint of World Gloom in Her Face Fighting Machines Favored It Is Suggested That Army Horses and Mules Be Mustered Out Cool Heads Needed Here World Events, It Is Contended, Require Watchfulness on Our Part Food Not Scarce in France | True | C.W. KELLOGG,HOWARD B. WIELAR.ELIOT WHITE.WILLIAM C. RIVERSALBERT A. VOLK.DORA LOUES MILLER. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/mt-st-vincent-alumnae-hold-dance-wednesday.html | Mt. St. Vincent Alumnae Hold Dance Wednesday | True | Anne Donahue | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/pro-league-chief-now-eager-for-job-storck-changes-mind-about.html | PRO LEAGUE CHIEF NOW EAGER FOR JOB; Storck Changes Mind About Accepting Longer Tenure as Football Executive HELPED ORGANIZE CIRCUIT President Cites Increase in Attendance and Sees 1940 as an Even Better Season | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/former-manhattan-man-to-mark-106th-christmas.html | Former Manhattan Man To Mark 106th Christmas | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/wood-field-and-stream-watch-behind-the-target.html | WOOD, FIELD AND STREAM; Watch Behind the Target | True | By Raymond R. Camp | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/stalin-stresses-sovietreich-ties-friendship-of-two-peoples-is.html | STALIN STRESSES SOVIET-REICH TIES; Friendship of Two Peoples Is 'Cemented by Blood,' He Says in Reply to Ribbentrop HITLER'S NOTE ANSWERED Russian Dictator Hopes Finns Will Soon Be Victors Over 'Gang' of Oppressors Texts of Messages Few Envoys Congratulate Stalin | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/garfield-is-ready-for-miami-battle-new-jersey-and-florida-high.html | GARFIELD IS READY FOR MIAMI BATTLE; New Jersey and Florida High School Elevens Will Risk Long Streaks Tonight BABULA IS VISITORS' STAR Southerners Will Count on Eldredge--Fund for Fight on Paralysis to Benefit | True | By Emanuel Strauss Special To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/leap-from-balcony-halts-holiday-thief-750-holdup-in-times-square.html | LEAP FROM BALCONY HALTS HOLIDAY THIEF; $750 Hold-Up in Times Square Store Foiled by Agile Executive | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/president-hails-loyalty-of-coast-guard-to-duty.html | President Hails Loyalty Of Coast Guard to Duty | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/london-analyzes-foreign-trade-dip-november-fails-to-measure-up-to.html | LONDON ANALYZES FOREIGN TRADE DIP; November Fails to Measure Up to Forecasts, but Unusual Conditions Are Noted | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bourse-reverses-recent-uptrend-modest-recovery-in-paris-late-last.html | BOURSE REVERSES RECENT UPTREND; Modest Recovery in Paris Late Last Week Failed to Erase Earlier Losses | True | By Fernand Maroni Wireless To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/texas-aggies-favored-tulanes-stock-goes-down-with-bettors-in-new.html | TEXAS AGGIES FAVORED; Tulane's Stock Goes Down With Bettors in New Orleans | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/messages-of-president-span-a-year-of-history.html | Messages of President Span a Year of History | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/firehouse-fire-overwhelmed.html | Firehouse Fire Overwhelmed | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/italian-industrial-stock-index-advances-as-production-is-buoyed-by.html | Italian Industrial Stock Index Advances As Production Is Buoyed by War Boom | True | By Maximilian de Johannis By Cable To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/virginian-railway-gains-november-and-11month-earnings-eclipse.html | VIRGINIAN RAILWAY GAINS; November and 11-Month Earnings Eclipse Results in 1938 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/suzanne-seyburn-to-wed-michigan-girl-will-be-bride-of-charles-a.html | SUZANNE SEYBURN TO WED; Michigan Girl Will Be Bride of Charles A. Meyer of Boston | True | Special to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/rob-farm-home-of-5230-four-bandits-bind-niles-mich-couple-and-loot.html | ROB FARM HOME OF $5,230; Four Bandits Bind Niles, Mich., Couple and Loot Safe | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/chartered-ship-arrives-freighter-bienville-brings-wines-liqueurs.html | CHARTERED SHIP ARRIVES; Freighter Bienville Brings Wines, Liqueurs and Cheese | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/unfortunate-seamen-to-get-yule-cheer-auxiliary-of-nmu-aids-the.html | UNFORTUNATE SEAMEN TO GET YULE CHEER; Auxiliary of N.M.U. Aids the Jobless and the Sick | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/2-clippers-delayed-again-atlantic-and-dixie-are-held-at-horta-by.html | 2 CLIPPERS DELAYED AGAIN; Atlantic and Dixie Are Held at Horta by Heavy Swells | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/george-a-mathewson-canadian-won-many-honors-as-highland-and-sword.html | GEORGE A. MATHEWSON; Canadian Won Many Honors as Highland and Sword Dancer | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/london-london-streets-almost-deserted-auctions-for-taxis-one-tree.html | London; London Streets Almost Deserted Auctions For Taxis One Tree is Lighted | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/australia-to-name-minister-to-united-states-as-first-diplomatic.html | Australia to Name Minister to United States As First Diplomatic Approach Abroad; AUSTRALIA TO NAME A MINISTER TO U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/priestley-comedy-will-open-tonight-when-we-are-married-to-be-seen.html | PRIESTLEY COMEDY WILL OPEN TONIGHT; 'When We Are Married' to Be Seen at the Lyceum--'Folies Bergere's' Formal Premiere TEN HOLIDAY MATINEES Six Plays Omit Performances This Evening--New 'Vanities' Listed Week of Jan. 15 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/concert-given-here-by-refugee-group-vinaver-chorus-of-thirty-male.html | CONCERT GIVEN HERE BY REFUGEE GROUP; Vinaver Chorus of Thirty Male Voices Heard of Town Hall | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/tenyear-program-planned-by-south-balanced-prosperity-setup.html | TEN-YEAR PROGRAM PLANNED BY SOUTH; 'Balanced Prosperity' Set-Up Formulated by Committee for Governors' Forum EXPOSITION TO BE CLIMAX Harmony Between Farms and Factories Is Among the Points to Be Stressed | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/too-much-secrecy-nearly-spoils-party-jersey-parents-loath-to-let.html | TOO MUCH SECRECY NEARLY SPOILS PARTY; Jersey Parents Loath to Let Children Go to Yule Surprise | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/new-plan-studied-to-use-idle-ships-president-considers-putting-them.html | NEW PLAN STUDIED TO USE IDLE SHIPS; President Considers Putting Them on Atlantic for Rescue and Weather Data Service HIRING JOBLESS CREWS Coast Guard, Weather Bureau and Aeronautics Authority Endorse the Project | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/books-on-business.html | Books on Business | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/borah-asks-trade-with-japan-go-on-senator-urges-maintaining-of.html | BORAH ASKS TRADE WITH JAPAN GO ON; Senator Urges Maintaining of Normal Relations After the Pact Expires Jan. 26 INTERESTS OF PEACE CITED Grew's Judgment in Talks in Tokyo Praised--Views Made Known to Lumber Group | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/railroad-santa-goes-on-his-38th-yule-run-santa-fe-engineer-takes.html | RAILROAD SANTA GOES ON HIS 38TH YULE RUN; Santa Fe Engineer Takes Gifts to Poor Along 200-Mile Route | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/berlin-reports-flights-saturday.html | Berlin Reports Flights Saturday | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/net-income-listed-by-the-new-haven-road-made-191225-in-november.html | NET INCOME LISTED BY THE NEW HAVEN; Road Made $191,225 in November, Against $305,101Deficit a Year BeforeGROSS REVENUES UP 12.1% Total for 11 Months Also Improves and Deficit is Cutto $3,224,426 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/no-jl-lewis-in-scandals-head-of-musicians-union-bans-his-name-from.html | NO J.L. LEWIS IN 'SCANDALS; Head of Musicians Union Bans His Name From Loop Shows | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/robert-brewster-opera-board-head-leader-of-metropolitan-real-estate.html | ROBERT BREWSTER, OPERA BOARD HEAD; Leader of Metropolitan Real Estate Group Succeeded Late R. Fulton Cutting in 1935 FAVORED CITY ART CENTER President of the Orthopaedic Hospital 20 Years--Was a St. Bartholomew Warden Made Director in 1933 Yale Graduate in 1897 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/the-play-clifford-c-fischers-folies-bergere-arrives-on-broadway.html | THE PLAY; Clifford C. Fischer's 'Folies Bergere' Arrives on Broadway From the San Francisco Fair | True | By Brooks Atkinson | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/american-consul-resigns-to-wed-mexican-woman.html | American Consul Resigns To Wed Mexican Woman | True | Special Cable to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/to-hold-inquiry-on-fire-philadelphia-marshal-will-question-owners.html | TO HOLD INQUIRY ON FIRE; Philadelphia Marshal Will Question Owners of Used Car Shop | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/six-in-circuit-unbeaten-keen-basketball-race-in-view-for-big-ten.html | SIX IN CIRCUIT UNBEATEN; Keen Basketball Race in View for Big Ten Teams | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/penguins-plus-fish-in-same-aquarium-tank-is-novelty-that-makes-the.html | Penguins Plus Fish in Same Aquarium Tank Is Novelty That Makes the Visitors Gape | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/3-drown-as-car-dives-into-pond.html | 3 Drown as Car Dives Into Pond | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/brooklyn-theatre-bought-by-chain-the-classic-on-tompkins-ave-is.html | BROOKLYN THEATRE BOUGHT BY CHAIN; The Classic on Tompkins Ave. Is Sold for $35,000 Subject to Existing Lease FACTORY DEAL REPORTED Manhattan Partition Makers to Alter Industrial Buildings on Dupont Street | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/buttrick-pins-hope-on-wills-for-good-head-of-federal-council-says.html | BUTTRICK PINS HOPE ON 'WILLS FOR GOOD; Head of Federal Council Says World Needs Good-Will, but Not as Platitude GOD HELD TO OFFER AMITY President's Plea to Pastor for Peace Effort He Calls 'Overture to Protestants' | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/wed-for-53-years-couple-end-lives-pair-in-paterson-feared-they.html | WED FOR 53 YEARS, COUPLE END LIVES; Pair in Paterson Feared They Might Be Separated by Death | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/1581624-in-year-goes-to-princeton-1019037-of-bequests-and-gifts-was.html | $1,581,624 IN YEAR GOES TO PRINCETON; $1,019,037 of Bequests and Gifts Was for Endowment, Dr. Dodds Discloses $21,823 TO STUDENT AID Other Funds That Are Subject to Special Provisions Got $160,448, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bulgarian-election-held-155-candidates-seek-27-seats-in-national.html | BULGARIAN ELECTION HELD; 155 Candidates Seek 27 Seats in National Parliament | True | By Telephone To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/last-christmas-for-hill-nh.html | Last Christmas for Hill, N.H. | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/text-of-the-talk-by-von-brauchitsch.html | Text of the Talk by von Brauchitsch | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/direct-rail-link-open-from-soviet-to-reich-oil-grain-shipments.html | DIRECT RAIL LINK OPEN FROM SOVIET TO REICH; Oil, Grain Shipments Reported Crossing Frontier to Germany | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/capitals-of-warring-countries-struggle-to-be-gay-on-the-first.html | Capitals of Warring Countries Struggle to Be Gay On the First Blacked-Out Christmas in History; Paris | True | By P.j. Philip Wireless To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/troth-announced-of-miss-dorland-glen-ridge-girls-engagement-to.html | TROTH ANNOUNCED OF MISS DORLAND; Glen Ridge Girl's Engagement to Edward A. Knowles Is Made Known at a Tea ATTENDED SWISS SCHOOL Now Senior at Beaver College --Fiance Is a Graduate of University of Virginia | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/fifteen-stockings-hung-in-white-house-grandchildren-go-to-church.html | FIFTEEN STOCKINGS HUNG IN WHITE HOUSE; Grandchildren Go to Church With President and First Lady | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/uniting-the-peace-seekers.html | UNITING THE PEACE SEEKERS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/berlin-stocks-irregular-uncertainty-over-governmental-financing-a.html | BERLIN STOCKS IRREGULAR; Uncertainty Over Governmental Financing a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/reaccept-christ-coughlin-pleads-says-world-today-knows-not.html | 'REACCEPT CHRIST; COUGHLIN PLEADS; Says World Today Knows Not 'Benedictions of Peace' | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/james-e-duncan-jr-head-of-a-glass-manufacturing-company-in.html | JAMES E. DUNCAN JR.; Head of a Glass Manufacturing Company in Washington, Pa. | True | Special to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/kitchen-art.html | KITCHEN ART | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/greeting-to-army-given-by-johnson-assistant-secretary-on-radio.html | GREETING TO ARMY GIVEN BY JOHNSON; Assistant Secretary, on Radio, Acclaims the Officers and Enlisted Men 'SOLDIERS NEVER FINER' Message Thanks Government for Defense Program, Assures Nation of Readiness | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/refugee-gets-gift-as-she-lands-here-greeted-by-message-that-her.html | REFUGEE GETS 'GIFT" AS SHE LANDS HERE; Greeted by Message That Her Husband, Thought Lost With Polish Ship, Is Alive | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/blind-girls-dream-fulfilled-in-play-lillian-hillman-gets-bit-part.html | BLIND GIRL'S DREAM FULFILLED IN PLAY; Lillian Hillman Gets Bit Part in Production--'Living on Clouds,' She Says PLAYWRIGHT PICKED HER Young Actress Takes Her Role So Seriously She Visited Clinic to Study It | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/adler-accepts-bid-to-aid-peace-move-congratulates-roosevelt-on-his.html | ADLER ACCEPTS BID TO AID PEACE MOVE; Congratulates Roosevelt on His Initiative--Conveys Good Wishes to Pope | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bomb-kills-chiangs-first-wife.html | Bomb Kills Chiang's First Wife | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/philadelphia-cards-5-college-twin-bills-convention-hall-and.html | PHILADELPHIA CARDS 5 COLLEGE TWIN BILLS; Convention Hall and Palestra Courts Busy This Week | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/yeshiva-quintet-triumphs.html | Yeshiva Quintet Triumphs | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/french-rely-mainly-on-armament-bonds-government-continues-to-pay.html | FRENCH RELY MAINLY ON ARMAMENT BONDS; Government Continues to Pay War Expense From Issues | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/nazi-spy-picture-best-of-the-year-selected-by-board-of-review-on.html | 'NAZI SPY' PICTURE BEST OF THE YEAR; Selected by Board of Review on Basis of 'Artistic Merit' --'Wuthering Heights' 2d FRENCH FILM OUTSTANDING 'Port of Shadows' Leader of Foreign Movies--'Goodbye, Mr. Chips' Most Popular | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/46-spanish-fishermen-drown.html | 46 Spanish Fishermen Drown | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/one-dead-4-injured-in-a-harlem-fire-rooming-house-in-west-132d.html | ONE DEAD, 4 INJURED IN A HARLEM FIRE; Rooming House in West 132d Street Swept by Flames | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/westchester-holds-special-observances-church-services-and-pageants.html | WESTCHESTER HOLDS SPECIAL OBSERVANCES; Church Services and Pageants Mark Christmas Eve | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miss-pauline-horn-becomes-betrothed-orange-girl-will-be-wed-to.html | MISS PAULINE HORN BECOMES BETROTHED; Orange Girl Will Be Wed to Stuart Du Bois Cowan Jr. | True | Special to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/pope-offers-5-bases-of-just-peace-urges-right-to-life-of-all.html | POPE OFFERS 5 BASES OF 'JUST PEACE'; URGES 'RIGHT TO LIFE OF ALL NATIONS; FINNS DRIVE AHEAD ON THREE FRONTS; PIUS WARNS EUROPE Pontiff Says the Nations Must Be Freed From 'Slavery' of Arms FOR A WORLD INSTITUTION Asks Study of Just Demands-- Urges Moral Justice in Treaty --Hails U.S. Envoy Welcomes U.S. Ambassador Bitter Over Widespread War FIVE PEACE BASES OFFERED BY POPE Five Conditions for Peace Grateful to Roosevelt | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/condition-of-the-crop-rainless-week-takes-a-further-toll-in-winter.html | CONDITION OF THE CROP; Rainless Week Takes a Further Toll in Winter Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/us-peace-found-geographic-luck-rev-ce-wagner-says-we-are-not-in-war.html | U.S. PEACE FOUND GEOGRAPHIC LUCK; Rev. C.E. Wagner Says We Are Not in War Simply Because We Are Out of Its Sphere WARNS OF OUR ATTITUDE We Should Not Assume SelfRighteous Air and BlameEurope, He Points Out | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/fiscal-overhaul-facing-the-reich-widening-gap-between-buying-power.html | FISCAL OVERHAUL FACING THE REICH; Widening Gap Between Buying Power and Consumer Goods a Problem TAXATION REACHES LIMIT Numerous Plans Put Forward for 1940 Include, First, Compulsory Savings Uneven Buying Powers Develop Crisis Due In New Year FISCAL OVERHAUL FACING THE REICH | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/batista-to-parley-with-opposition-cuban-presidential-candidate.html | BATISTA TO PARLEY WITH OPPOSITION; Cuban Presidential Candidate Seeks Agreement in Difference on General Election Date SENATE BARS VOTE DELAY Group With Assembly Majority Insists That It Act Before New Regime Is Chosen | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/van-dyck-canvas-sold-portrait-of-queen-henrietta-of-england-going.html | VAN DYCK CANVAS SOLD; Portrait of Queen Henrietta of England Going to San Diego | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/wind-distributes-cash.html | Wind Distributes Cash | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/dewey-praised-for-youth-mrs-simms-says-it-is-asset-in-his-political.html | DEWEY PRAISED FOR YOUTH; Mrs. Simms Says It Is Asset in His Political Aspirations | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/mmichael-first-in-dinghy-sailing-shows-way-to-class-b-craft-in.html | M'MICHAEL FIRST IN DINGHY SAILING; Shows Way to Class B Craft in Ordeal--Maxwell Second at Larchmont Club ISDALE LEADS X GROUP Tallies 38 Points With the Queen Mary--Reybine Boat Quits After Accident Sixth in One Race Tallies Forty Points | True | By John Rendel Special To the New York Times.times Wide World | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/eskimos-quit-hunt-to-celebrate-yule-they-trek-miles-in-sledges-to.html | ESKIMOS QUIT HUNT TO CELEBRATE YULE; They Trek Miles in Sledges to Trading Posts of Canada's Far North for Feast Day 'MOUNTIES ACT AS HOSTS Joyous Break in Isolated Life Promised--Lesson in 'Big Apple' Is on Program | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/buys-lots-in-jersey-alex-debron-to-build-on-sites-in-fort-lee-and.html | BUYS LOTS IN JERSEY; Alex Debron to Build on Sites in Fort Lee and Cliffside Park | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marion-w-locke-engaged-to-wed-betrothal-of-providence-girl-to.html | MARION W. LOCKE ENGAGED TO WED; Betrothal of Providence Girl to Sherman K. Ellis Jr. Is Announced by Parents | True | Miss Marion W. Locke | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/dwellings-planned-on-westbury-lots-commuters-housing-corp-buys-plot.html | DWELLINGS PLANNED ON WESTBURY LOTS; Commuters Housing Corp. Buys Plot for New Project | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/philharmonics-concert-orchestra-gives-christmas-programbarbirolli.html | PHILHARMONIC'S CONCERT; Orchestra Gives Christmas Program--Barbirolli Conducts | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/yule-on-shipboard-dimmed-by-war-no-sign-of-celebrating-on.html | YULE ON SHIPBOARD DIMMED BY WAR; No Sign of Celebrating on Waterfront Here, but Some Crews Will Do So Quietly A GREAT DAY IN THE PAST But Now With Poultry 3 Times a Week Union Seamen Have Little Zest for Turkey Scots Observe the Day Cook Was Called "Doctor" | True | By T. Walter Williams | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/two-women-perish-in-fire.html | Two Women Perish in Fire | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/boxing-cards-tomorrow.html | Boxing Cards Tomorrow | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/some-wounded-taken-to-moscow.html | Some Wounded Taken to Moscow | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/soviet-flight-that-failed-and-result-of-successful-one.html | SOVIET FLIGHT THAT FAILED AND RESULT OF SUCCESSFUL ONE | True | Times Wide World, passed by Finnish Censor | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/colgate-six-will-play.html | Colgate Six Will Play | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/1000000-addition-to-hospital-opens-hundreds-in-white-plains-are.html | $1,000,000 ADDITION TO HOSPITAL OPENS; Hundreds in White Plains Are Taken on Tours of Building | True | Special to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bruins-win-by-32-with-early-drive-score-twice-in-first-period-then.html | BRUINS WIN BY 3-2 WITH EARLY DRIVE; Score Twice in First Period, Then Withstand Furious Attack by Americans INITIAL GOAL IS A GIFT Disk Bounds Into New York Cage From Smith's Skate-- 10,179 See Garden Fray | True | By Joseph C. Nichols | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/president-exalts-neighbor-spirit-in-christmas-rite-hails-the-joyous.html | PRESIDENT EXALTS NEIGHBOR SPIRIT IN CHRISTMAS RITE; Hails the Joyous 'Interlude' in Message to Nation as He Lights Its Tree in Capital BOB CRATCHIT A SYMBOL Sermon on the Mount Is Cited as Epitomizing Remembrance of Others All Over World | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/anthony-hg-fokker.html | ANTHONY H.G. FOKKER | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/forgets-keys-dies-in-fall.html | Forgets Keys, Dies in Fall | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bethlehem-prays-to-child-of-peace-shadow-of-european-war-is-cast-on.html | BETHLEHEM PRAYS TO CHILD OF PEACE; Shadow of European War Is Cast on Traditional Fete at Christ's Birthplace CONFLICT IS ENDED THERE Throngs File Through Crypt Containing Site of Manger Where Mary Rested Crowds Stream Through Crypt Effigy Borne to Manger | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/booksauthors.html | Books--Authors | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/city-airport-starts-charging-admission-collects-only-348-on-first.html | CITY AIRPORT STARTS CHARGING ADMISSION; Collects Only $348 on First Day for a Variety of Reasons | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/6-die-of-car-injuries-in-philadelphia-area-police-list-110.html | 6 DIE OF CAR INJURIES IN PHILADELPHIA AREA; Police List 110 Accidents in Period From Friday Midnight | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/service-held-here-for-am-stewart-dr-bonnell-officiates-at-rites-for.html | SERVICE HELD HERE FOR A.M. STEWART; Dr. Bonnell Officiates at Rites for Builder in Fifth Avenue Presbyterian Church | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/kills-parents-and-self-crazed-illinois-farm-hand-ends-life-after.html | KILLS PARENTS AND SELF; Crazed Illinois Farm Hand Ends Life After Shotgun Rampage | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/holiday-currency-rise-near-normal-in-britain.html | Holiday Currency Rise Near Normal in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/varied-religious-heritage-seen-as-enriching-nation.html | Varied Religious Heritage Seen as Enriching Nation | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/killed-in-jersey-brawl-visitor-to-belmar-night-club-shot-by.html | KILLED IN JERSEY BRAWL; Visitor to Belmar Night Club Shot by Intruders | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/capital-fire-routs-many-blaze-in-coal-and-lumber-yards-lasts-for.html | CAPITAL FIRE ROUTS MANY; Blaze in Coal and Lumber Yards Lasts for Nine Hours | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/seeking-of-pleasure-as-main-goal-scored-dr-judge-warns-against.html | SEEKING OF PLEASURE AS MAIN GOAL SCORED; Dr. Judge Warns Against Failing to Leave Room for Christ | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hatikvoh-and-gjoa-tie-11.html | Hatikvoh and Gjoa Tie, 1-1 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/flying-santa-visits-lonely-lighthouses-flier-drops-75-gift-packages.html | FLYING SANTA VISITS LONELY LIGHTHOUSES; Flier Drops 75 Gift Packages Between Boston and Portland | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/more-wood-pulp-seen-in-australian-tree-chemist-suggests-the-south.html | MORE WOOD PULP SEEN IN AUSTRALIAN TREE; Chemist Suggests the South Adopt the Casuarina. | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/yale-hockey-star-cc-kite-a-suicide-senior-21-at-radnor-home-for.html | YALE HOCKEY STAR, C.C. KITE, A SUICIDE; Senior, 21, at Radnor Home for Holidays, Shoots Himself --Overstudy Is Blamed | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/berlin-berlin.html | Berlin; Berlin | True | By Percival Knauth Wireless To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/god-is-seeking-man-dr-speer-declares-tragedy-of-world-is-that-we.html | GOD IS SEEKING MAN, DR. SPEER DECLARES; Tragedy of World Is That We Resist Lord, He Holds | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/daughter-to-jf-cullmans-3d.html | Daughter to J.F. Cullmans 3d | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/kelly-gives-pledge-to-disabled-of-war-legion-will-see-them-and.html | KELLY GIVES PLEDGE TO DISABLED OF WAR; Legion Will See Them and Dependents Through, He Says | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/yule-transforms-ships-of-the-fleet-trees-and-many-decorations.html | YULE TRANSFORMS SHIPS OF THE FLEET; Trees and Many Decorations Brighten Our War Craft in Various Ports CHILDREN TO BE GUESTS 162 of Them Will Be Entertained on Pennsylvania, WithSanta Arriving by Seaplane | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/new-discovery-lifts-mystery-over-star-phi-persei-found-to-be-twins.html | NEW DISCOVERY LIFTS MYSTERY OVER STAR; Phi Persei Found to Be Twins, Hynek Will Tell Astronomers | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/rye-relatively-strong-prospects-of-small-1940-crop-hold-prices.html | RYE RELATIVELY STRONG; Prospects of Small 1940 Crop Hold Prices Fairly Firm | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/swedens-anxiety-is-slightly-eased-yuletide-spirit-is-lifted-by.html | SWEDEN'S ANXIETY IS SLIGHTLY EASED; Yuletide Spirit Is Lifted by Russian Setback--Nation Prays Today for Finns REICH PRESSURE REMOVED Shift Laid to Caution by Some --Others See Internal Feud --Train Wrecks Are Cited | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/wheat-yield-seen-under-need-in-1940-crop-is-put-at-100000000.html | WHEAT YIELD SEEN UNDER NEED IN 1940; Crop Is Put at 100,000,000 Bushels Below Total of U.S. Requirements LARGE STOCK IN RESERVE Store Said to Be Adequate to Cover Deficit and Leave More Than Normal Carry-Over Export Clearances Prices Turn Down Net Losses in Week WHEAT YIELD SEEN UNDER NEED IN 1940 | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/paterson-in-22-draw-deadlocks-irishamericans-in-league-soccer-game.html | PATERSON IN 2-2 DRAW; Deadlocks Irish-Americans in League Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/20000-sing-carols-in-st-louis.html | 20,000 Sing Carols in St. Louis | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/volunteers-start-california-drills-tennessee-squad-limbers-up-near.html | VOLUNTEERS START CALIFORNIA DRILLS; Tennessee Squad Limbers Up Near Rose Bowl Shortly After Arrival on Coast JONES EXTENDS WELCOME U.S.C. Coach and Pasadena Officials Greet Neyland-- Cafego Likely to Start Players Slip Away Injured Knee a Problem | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/lucile-m-johnson-lawyers-fiancee-wellesley-alumna-is-engaged-to-be.html | LUCILE M. JOHNSON LAWYER'S FIANCEE; Wellesley Alumna Is Engaged to Be Married to George S. Pickwick of Crestwood STUDIED IN SWITZERLAND Prospective Bridegroom Was Graduated From Yale and Harvard Law School | True | Ira L. Hill | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/sheerin-terms-us-john-the-baptists-each-in-his-criticism-of-our.html | SHEERIN TERMS US JOHN THE BAPTISTS; Each in His Criticism of Our Society Emulates Prophet, Clergyman Contends | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/where-christ-wanted-to-be-born.html | Where Christ Wanted to Be Born | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/only-halfdedicated-to-christ.html | Only Half-Dedicated to Christ | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/buysyule-gifts-ends-life-man-broke-at-68-wraps-packages-and-then.html | BUYSYULE GIFTS, ENDS LIFE; Man, Broke at 68, Wraps Packages and Then Takes Gas | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/ge-brewer-dead-famous-surgeon-taught-at-columbia-for-30-years-being.html | G.E. BREWER DEAD; FAMOUS SURGEON; Taught at Columbia for 30 Years, Being Retired as Emeritus Professor DIRECTED A WAR HOSPITAL Operated on Wounded Under Fire at Front-- Practiced Here for a Half Century Practiced Here Fifty Years Operated Under Fire in War Some of His Positions | True | Washburn | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hitler-at-front-aides-rally-reich-hess-and-brauchitsch-call-on.html | HITLER AT FRONT; AIDES RALLY REICH; Hess and Brauchitsch Call on Nation to Carry Fight to a Victorious Conclusion | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/bulgarians-go-to-soviet-trade-and-maritime-treaty-is-object-of.html | BULGARIANS GO TO SOVIET; Trade and Maritime Treaty Is Object of Negotiations | True | By Telephone To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/canadians-in-britain-have-too-many-bids-invitations-to-christmas.html | CANADIANS IN BRITAIN HAVE TOO MANY BIDS; Invitations to Christmas Dinner Food Troops at Barracks | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hispanos-down-passon-triumph-31-in-league-soccer-game-at-celtic.html | HISPANOS DOWN PASSON; Triumph, 3-1, in League Soccer Game at Celtic Park | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/fete-children-who-put-out-fire.html | Fete Children Who Put Out Fire | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/alvah-eastman-81-minnesota-editor-with-st-cloud-papers-47-years.html | ALVAH EASTMAN, 81; MINNESOTA EDITOR; With St. Cloud Papers 47 Years -- Ex-Head of State Group | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/fare-theft-trials-set-despite-dewey-transportation-board-to-act-in.html | FARE THEFT TRIALS SET DESPITE DEWEY; Transportation Board to Act in 8 Subway Cases Delayed Year by Prosecutor Loss Figure Disputed Protests Made to Board FARE THEFT TRIALS SET DESPITE DEWEY | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/optimism-pervades-markets-in-london-if-nothing-else-the-contrast-to.html | OPTIMISM PERVADES MARKETS IN LONDON; If Nothing Else, the Contrast to Situation 25 Years Ago Is Held Reassuring GILT-EDGES ARE WATCHED Money and Credit Conditions Considered Pivotal for First Public War Loan Investment Portfolios a Factor Naval Situation Pleases | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/state-finds-jobs-for-few-on-relief-about-100-monthly-are-placed.html | STATE FINDS JOBS FOR FEW ON RELIEF; About 100 Monthly Are Placed Through Its Service from City Welfare Rolls ALL EMPLOYABLES LISTED An Average of 3,500 Each Month Obtain Employment Without Bureau's Aid Few from WPA Placed Registration Began This Year | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/asks-rebuke-to-russia-jewish-veterans-head-urges-roosevelt-to.html | ASKS REBUKE TO RUSSIA; Jewish Veterans' Head Urges Roosevelt to Withdraw Envoy. | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/14-planes-downed-transport-line-seized-as-defenders-press-toward.html | 14 PLANES DOWNED; Transport Line Seized as Defenders Press Toward Border VIBORG HEAVILY BOMBED Soviet Reports 900 Finns Slain in Karelia-- Kronstadt Base Burns After Shelling Finns' Advance Continues FINNS DRIVE AHEAD ON THREE FRONTS 55 Planes Reported Downed The Moscow Communique | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/brookhattan-victor-51-triumphs-in-soccer-against-the-baltimore.html | BROOKHATTAN VICTOR, 5-1; Triumphs in Soccer Against the Baltimore Americans | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/the-financial-week-markets-quiet-unaffected-by-war-newsthe.html | THE FINANCIAL WEEK; Markets Quiet, Unaffected by War News--The Government's Winter Wheat Estimate | True | By Alexander D. Noyes | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/christmas-seen-menaced.html | Christmas Seen Menaced | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/barbara-a-anderson-in-princeton-bridal-she-is-wed-in-parents-home.html | BARBARA A. ANDERSON IN PRINCETON BRIDAL; She Is Wed in Parents' Home to Albert Butler Richardson | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/2-women-drop-test-of-belligerent-zone-americans-in-paris-decide-not.html | 2 WOMEN DROP TEST OF BELLIGERENT ZONE; Americans in Paris Decide Not to Sail on French Liner | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/cotton-picks-up-some-of-its-losses-prices-show-declines-of-18-to-22.html | COTTON PICKS UP SOME OF ITS LOSSES; Prices Show Declines of 18 to 22 Points for the Week on New York Exchange | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/star-ends-will-meet-in-northsouth-game-sarkkinen-and-kavanaugh-are.html | STAR ENDS WILL MEET IN NORTH-SOUTH GAME; Sarkkinen and Kavanaugh Are Likely to Figure in Pass Duel | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/local-soviets-elected.html | Local Soviets Elected | True | Special Cable to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/daladier-exhorts-people-to-courage-france-will-wage-war-he-says-to.html | DALADIER EXHORTS PEOPLE TO COURAGE; France Will Wage War, He Says, to Bar Germans This Time From Her Soil GREETS 'HEROIC FINLAND' Premier Makes Christmas Eve Broadcast--Gamelin Tells Armies 'To Hold and Win' Asserts Foe Must Pay Gamelin's General Orders | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/activity-in-cotton-declines-in-south-prices-recover-more-than-1-a.html | ACTIVITY IN COTTON DECLINES IN SOUTH; Prices Recover More Than $1 a Bale After Liquidation in Most of Period INFLUENCE FROM ABROAD Drop in Demand for Staple for Export Laid to Holidays and Lack of Tonnage | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/fire-razes-mary-reeds-church.html | Fire Razes Mary Reed's Church | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/society-to-promote-civic-administration-new-body-will-be-formed.html | SOCIETY TO PROMOTE CIVIC ADMINISTRATION; New Body Will Be Formed This Week at the Capital | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/dr-wolfe-declares-wars-no-cause-for-despair.html | Dr. Wolfe Declares Wars No Cause for Despair | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/canada-sees-closer-link-australias-naming-of-commissioner-causes.html | CANADA SEES CLOSER LINK; Australia's Naming of Commissioner Causes Satisfaction | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/books-published-today.html | Books Published Today | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/son-to-mrs-john-mcjennett-jr.html | Son to Mrs. John McJennett Jr. | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/stands-after-13-years-crippled-girl-gets-artificial-legs-and-leaves.html | STANDS AFTER 13 YEARS; Crippled Girl Gets Artificial Legs and Leaves Bed at Last | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miss-marie-h-cox-prospective-bride-she-will-be-married-in-june-to.html | MISS MARIE H. COX PROSPECTIVE BRIDE; She Will Be Married in June to Cleary Pelletier | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/soviet-plane-factories-hum.html | Soviet Plane Factories Hum | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/snow-and-cold-hold-lines.html | Snow and Cold Hold Lines | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miss-vida-i-thompson-associate-editor-of-the-union-signal-wctu.html | MISS VIDA I. THOMPSON; Associate Editor of The Union Signal, W.C.T.U. Publication | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/screen-news-here-and-in-hollywood-metro-buys-to-own-the-world-as-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'To Own the World' as a Tentative Vehicle for Sullavan-Stewart Team Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/priest-deplores-plight-of-godless-father-cassidy-voices-pity-for.html | PRIEST DEPLORES PLIGHT OF GODLESS; Father Cassidy Voices Pity for Nazis and Russians, Denied Christ and Christmas HE CONTRASTS OUR STATUS Declares We Ought to Be Grateful That We Celebrate Traditional Festival | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/football-victim-at-home-jersey-youth-who-lost-leg-quits-hospital.html | FOOTBALL VICTIM AT HOME; Jersey Youth, Who Lost Leg, Quits Hospital for Christmas | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/fund-for-neediest-reaches-207311-712-contributors-add-9150-in-day.html | FUND FOR NEEDIEST REACHES $207,311; 712 Contributors Add $9,150 in Day to Sum Previously Collected in 28th Appeal $19,111 BELOW LAST YEAR But Time Remains for Sending Gifts to Be Applied to Alleviation of Distress | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/popes-call-to-peace-is-studied-in-london-holiday-delays-official.html | POPE'S CALL TO PEACE IS STUDIED IN LONDON; Holiday Delays Official View --Paris Lauds Taylor Choice | True | Special Cable to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/commodity-average-goes-still-higher-fisher-index-859-against-852.html | COMMODITY AVERAGE GOES STILL HIGHER; Fisher Index 85.9, Against 85.2 -- Highest Since Nov., 1937 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hv-brooks-to-wed-miss-ruth-proctor-portland-ore-girl-engaged-to-son.html | H.V. BROOKS TO WED MISS RUTH PROCTOR; Portland, Ore., Girl Engaged to Son of Mrs. Henry S. Brooks of Ardsley, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/singing-christmas-carols-at-rockefeller-center.html | SINGING CHRISTMAS CAROLS AT ROCKEFELLER CENTER | True | Times Wide World | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miss-critchlow-engaged-madeira-alumna-will-be-bride-of-john-davol.html | MISS CRITCHLOW ENGAGED; Madeira Alumna Will Be Bride of John Davol of Stamford | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/js-bache-co-move-firm-goes-to-36-wall-street-after-35-years-on.html | J.S. BACHE & CO. MOVE; Firm Goes to 36 Wall Street After 35 Years on Broadway | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/john-barbey-89-dies-silk-mill-executive-also-was-bank-director.html | JOHN BARBEY, 89, DIES; SILK MILL EXECUTIVE; Also Was Bank Director, Hotel Owner and Brewer in Reading | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/britain-prepares-peacetime-gayety-furloughs-and-parents-trains-to.html | BRITAIN PREPARES PEACETIME GAYETY; Furloughs and Parents' Trains to Country Unite Families for the Yuletime KING GREETS MEN AT SEA Talks by Radio to Merchant Service and Fishing Fleet-- Empire Broadcast Today War's Seriousness Discounted News of Strife in Background Little Bitterness is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/man-kills-woman-who-rejected-him-then-takes-own-life-after-predawn.html | MAN KILLS WOMAN WHO REJECTED HIM; Then Takes Own Life After Pre-Dawn Raid on House and Chase Into Snow ALSO SHOOTS HER SON Boy Is Wounded Trying to Aid Mother, Divorcee, Who Had Fled Through a Window | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/corn-prices-ease-to-c-in-week-fail-to-follow-sharp-decline-in-wheat.html | CORN PRICES EASE TO C IN WEEK; Fail to Follow Sharp decline in Wheat Quotations--Fair Export Demand Develops | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/birds-of-11-parks-in-city-go-on-relief-for-winter.html | Birds of 11 Parks in City Go on Relief for Winter | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/presidents-plea-linked-to-popes-in-calling-on-all-believers-in-god.html | President's Plea Linked to Pope's In Calling on All Believers in God; Naming of Our Envoy Is Viewed as Reflecting Pontiff's Appeals to SeparateFaiths to Unite on Peace | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marie-0hara-to-be-wed-finch-student-betrothed-to-ensign-donald-w.html | MARIE 0'HARA TO BE WED; Finch Student Betrothed to Ensign Donald W. Hamilton | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/upholds-patman-act-ftc-orders-concern-to-stop-price-discrimination.html | UPHOLDS PATMAN ACT; F.T.C. Orders Concern to Stop Price Discrimination | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/buffalo-schedule-is-set-tigers-on-bisons-spring-list-start-slated.html | BUFFALO SCHEDULE IS SET; Tigers on Bisons' Spring List-- Start Slated March 12 | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/2-boys-fall-through-ice-drown.html | 2 Boys Fall Through Ice, Drown | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/supernovae-hunt-set-for-3-years-dr-fritz-zwicky-will-start-quest-in.html | SUPERNOVAE HUNT SET FOR 3 YEARS; Dr. Fritz Zwicky Will Start Quest in 1940 on Mt. Palomar for Giant Exploding Stars ELUSIVE SPECTRA SOUGHT Twelve Such Orbs Discovered in a Thousand Nights by California Astronomer | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/norwegianamericans-win.html | Norwegian-Americans Win | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/two-burned-fighting-fire.html | Two Burned Fighting Fire | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/list-of-the-days-contributions-received-for-the-neediest-cases-fund.html | List of the Day's Contributions Received for the Neediest Cases Fund | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/friends-of-finns-condemned-here-loyalist-veterans-assail-people-who.html | FRIENDS OF FINNS CONDEMNED HERE; Loyalist Veterans Assail 'People Who Prate About Rights of Small Nations' | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hanauer-defeats-green-takes-sixth-straight-in-chess-play-at.html | HANAUER DEFEATS GREEN; Takes Sixth Straight in Chess Play at Marshall Club | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/tac-jazz-session-at-carnegie-hall-from-spirituals-to-swing-directed.html | TAC JAZZ SESSION AT CARNEGIE HALL; 'From Spirituals to Swing' Directed by John Hammond, Again Packs the House KANSAS CITY SIX HEARD Sister Rosetta Tharpe, Big Bill, Boogie-Woogie Piano Trio and Turner Appear Sister Tharpe Unrestrained Not Phased by Concert Grands | True | By Gama Gilbert | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miner-80-digs-coal-as-christmas-gifts-ohioan-gives-sacks-of-fuel-to.html | MINER, 80, DIGS COAL AS CHRISTMAS GIFTS; Ohioan Gives Sacks of Fuel to His Needy Neighbors | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/auto-crash-fatal-to-bank-official-cr-parker-vice-president-of.html | AUTO CRASH FATAL TO BANK OFFICIAL; C.R. Parker, Vice President of Guaranty Trust, Dies of Injuries in Yonkers Knocked Off Truck, Killed Man, 70, Dies of Injuries Jailed in Policeman's Death Six Hurt in Crash on Drive Convicted In An Auto Killing | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/36-families-lose-gifts-in-flames-drug-store-in-bayonne-used-as.html | 36 FAMILIES LOSE GIFTS IN FLAMES; Drug Store in Bayonne, Used as Depository by 35 Parents, Burns With All Contents | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/whiscenda-takes-sprint-beats-millrose-by-6-lengths-as-agua-caliente.html | WHISCENDA TAKES SPRINT; Beats, Millrose by 6 Lengths as Agua Caliente Meet Opens | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/aluminum-company-to-build-new-plant-yuncouver-wash-set-up-will-use.html | ALUMINUM COMPANY TO BUILD NEW PLANT; Yuncouver, Wash., Set-Up Will Use Bonneville Power | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/rev-john-hausser-priest-50-years-was-member-of-redemptorist-group.html | REV. JOHN HAUSSER; Priest 50 Years, Was Member of Redemptorist Group Up-State | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/outpost-soldiers-alert-in-lorraine-christmas-eve-watch-is-kept.html | OUTPOST SOLDIERS ALERT IN LORRAINE; Christmas Eve Watch Is Kept Tensely, but Back of the Lines Tradition Prevails HOLIDAY RATIONS LARGER French Army Units in Village Quarters and Billets Join in Midnight Mass | True | By G.h. Archambault Wireless To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/stocks-easier-in-london.html | Stocks Easier in London | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/new-york-bus-in-accident.html | New York Bus in Accident | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/boell-of-nyu-star-in-coast-scrimmage-mclaughry-makes-good-showing.html | BOELL OF N.Y.U. STAR IN COAST SCRIMMAGE; McLaughry Makes Good Showing for Game With Westerners | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/time-for-the-ski.html | TIME FOR THE SKI | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/todays-dictators-likened-to-herod-they-too-are-seeking-to-drive.html | TODAY'S DICTATORS LIKENED TO HEROD; They, Too, Are Seeking to Drive Jesus From the Earth, Dr. Sizoo Observes | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/interned-spee-men-get-holiday-liberty-250-entertained-in-buenos.html | INTERNED SPEE MEN GET HOLIDAY LIBERTY; 250 Entertained in Buenos Aires -- Others to Be Feted Later | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/france-estimates-war-cost-for-1940-report-to-senate-sets-figure-at.html | FRANCE ESTIMATES WAR COST FOR 1940; Report to Senate Sets Figure at 300,000,000,000 Francs --To Exceed 1914-18 Bill NEW WEAPONS MAIN ITEM Tax System Revision Aims to Spare Future Generations an Unnecessary Burden | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/the-screen-in-review-the-light-that-failed-with-ronald-colman-is.html | THE SCREEN IN REVIEW; The Light That Failed,' With Ronald Colman, Is Seen at Rivoli--'Citadel of Silence' and 'Charlie McCarthy, Detective,' Among Four Other New Films At the Pix Theatre At the Rialto At the Globe At the 86th Street Casino | True | By Frank S. Nugent | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/myra-r-samuels-a-bride-married-to-jerome-himelhoch-a-former-rhodes.html | MYRA R. SAMUELS A BRIDE; Married to Jerome Himelhoch, a Former Rhodes Scholar | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/chilean-paper-warns-of-safety-zone-peril-holds-move-by-americas.html | CHILEAN PAPER WARNS OF SAFETY ZONE PERIL; Holds Move by Americas Likely to Draw Them Closer to War | True | Special Cable to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/government-maturities-2997205050-in-year.html | Government Maturities $2,997,205,050 in Year | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/poconos-look-for-record-season-with-many-new-trails-for-skiers-150.html | Poconos Look for Record Season With Many New Trails for Skiers; 150 Miles to Varied Terrain Available-- Emphasis on Safety Appeals to Novices --Fine Downhill Run Near Skytop Region Adapted to Skiing Little Climbing Necessary Many Snow Trains Listed Recalls Early Days | True | By Frank Elkins Special To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/92d-street-team-prevails.html | 92d Street Team Prevails | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/plans-notre-dame-dance-metropolitan-club-of-university-to-stage.html | PLANS NOTRE DAME DANCE; Metropolitan Club of University to Stage Fete Wednesday | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/uruguay-offers-aid-to-league-for-finns-government-ready-to-join-in.html | URUGUAY OFFERS AID TO LEAGUE FOR FINNS; Government Ready to Join in Assistance Projects | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/japanese-say-drive-of-foe-is-crushed-report-16500-chinese-slain.html | JAPANESE SAY DRIVE OF FOE IS CRUSHED; Report 16,500 Chinese Slain, 10,000 of Them in Hupeh | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/woman-dies-in-church.html | Woman Dies in Church | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/deep-faith-need-of-jews-dr-braunstein-says-no-idealist-ever-had-an.html | DEEP FAITH NEED OF JEWS; Dr. Braunstein Says No Idealist Ever Had an Easy Time | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/canadian-markets-lift-commissions-montreal-stock-and-curb-exchanges.html | CANADIAN MARKETS LIFT COMMISSIONS; Montreal Stock and Curb Exchanges Modify Schedule, Raise Some Rates | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/poles-in-paris-mark-christmas-holidays-thousand-officers-and-men.html | POLES IN PARIS MARK CHRISTMAS HOLIDAYS; Thousand Officers and Men Celebrate at a Supper | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/arauca-men-dine-british-patrol.html | Arauca Men Dine, British Patrol | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/georgia-tech-gets-welcome-to-miami-band-plays-as-football-team.html | GEORGIA TECH GETS WELCOME TO MIAMI; Band Plays as Football Team Arrives for Orange Bowl Game With Missouri | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miss-fm-pritchett-engaged-to-marry-allendale-nj-girl-to-become.html | MISS F.M. PRITCHETT ENGAGED TO MARRY; Allendale, N.J., Girl to Become Bride of Richard Canning of Douglaston, Queens | True | Ira L. Hill | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/troth-made-known-of-miss-natalie-hall-stamford-girl-to-become-bride.html | TROTH MADE KNOWN OF MISS NATALIE HALL; Stamford Girl to Become Bride of John P. Sherwood | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/australia-to-back-automobile-plant-20000-cars-annually-in-5-years.html | AUSTRALIA TO BACK AUTOMOBILE PLANT; 20,000 Cars Annually in 5 Years Is Company Aim Under Bounty | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/sermon-in-church-preached-by-rabbi-landman-sees-hope-in-jesus.html | SERMON IN CHURCH PREACHED BY RABBI; Landman Sees Hope in Jesus' Message of Peace | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/vandenberg-plans-farm-belt-speech-he-will-talk-at-st-paul-feb-10.html | VANDENBERG PLANS FARM BELT SPEECH; He Will Talk at St. Paul Feb. 10, Making Major Address There as Dewey Did WOULD RUN IF NOMINATED Senator Reiterates Willingness to Be the Party's StandardBearer if Chosen Statement Made in May Disagreement on Dewey Talk | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/archbishop-issues-a-plea-for-peace-at-christmas-mass-he-asks-all-to.html | ARCHBISHOP ISSUES A PLEA FOR PEACE; At Christmas Mass He Asks All to Work and Pray in Spirit of Pope's Program ST. PATRICK'S THRONGED Throughout the City Houses of Worship Are Filled for Midnight Services | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/grieving-husband-suicide-brooklyn-contractor-brooded-over-death-of.html | GRIEVING HUSBAND SUICIDE; Brooklyn Contractor Brooded Over Death of Bride | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/to-men-of-goodwill.html | TO MEN OF GOOD-WILL" | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/rose-bush-in-bloom.html | Rose Bush in Bloom | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/irish-terrorists-raid-dublin-fort-steal-munitions-four-trucks.html | IRISH TERRORISTS RAID DUBLIN FORT; STEAL MUNITIONS; Four Trucks Loaded and Driven Off After Entry Is Gained by Christmas Ruse ONE GUARD IS BADLY HURT Four of Band Captured, Say Police, but Booty Has Not Been Recovered | True | By Huge Smith Special Cable To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/battle-is-marked-by-frozen-bodies-sheltering-population-from.html | BATTLE IS MARKED BY FROZEN BODIES; SHELTERING POPULATION FROM RUSSIAN RAIDERS | True | By James Aldridge North American Newspaper Alliance, Inc.times Wide World, Passed By Finnish Censor | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/christmas-for-neediest.html | CHRISTMAS FOR NEEDIEST | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/christmas-day-feasts-and-gifts-to-spread-joy-among-citys-needy.html | Christmas Day Feasts and Gifts To Spread Joy Among City's Needy; Thousands of Ill, Homeless and Destitute to Share--Singing of Carols and Midnight Masses in Churches Usher In Festival | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/two-rescue-fliers-killed-in-alaska-bodies-of-men-who-hunted.html | TWO RESCUE FLIERS KILLED IN ALASKA; Bodies of Men Who Hunted Airliner, Since Located, Are Found in Wrecked Plane THOSE THEY SOUGHT SAVED Pilot of First Missing Plane, Reached by Dog Teams, Had Joined Search Ended Today | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/canadian-minister-cites-war-effects-ta-crerar-reviews-progress.html | CANADIAN MINISTER CITES WAR EFFECTS; T.A. Crerar Reviews Progress After Nine Weeks' Mission in England and France COOPERATION IS PRAISED Development of Britain's Air Arm on Defensive Side Also Impresses Official | True | By Frederich T. Birchall By Telephone To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/edward-w-vaill-69-a-patent-attorney-montclair-resident-practiced.html | EDWARD W. VAILL, 69, A PATENT ATTORNEY; Montclair Resident Practiced Here--Reserve Officer in War | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/juneau-snowless-at-christmas.html | Juneau Snowless at Christmas | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/sposato-paces-snobirds-qualifies-for-match-play-with-901377-at.html | SPOSATO PACES SNOBIRDS; Qualifies for Match Play With 90-13-77 at Green Meadow | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/soviet-christmas-only-an-illusion-decorated-trees-seem-like-real.html | SOVIET 'CHRISTMAS' ONLY AN ILLUSION; Decorated Trees Seem Like Real Thing, but They Are for New Year Fete SANTA HAS ANOTHER NAME Americans Celebrate at Party -- Church Service Is Held in Gloomy Edifice | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/britain-honors-crew-for-submarine-raid-commander-of-ursula-promoted.html | BRITAIN HONORS CREW FOR SUBMARINE RAID; Commander of Ursula Promoted for Torpedoing Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/rangers-to-face-the-maple-leafs-return-to-garden-tonight-for-hockey.html | RANGERS TO FACE THE MAPLE LEAFS; Return to Garden Tonight for Hockey Struggle Against Toronto's Skaters | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/hopes-son-will-return-father-of-boy-missing-8-months-pleads-for.html | HOPES SON WILL RETURN; Father of Boy Missing 8 Months Pleads for Christmas Mercy | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/quiet-day-on-the-front-some-patrol-and-artillery-action-but-fog.html | 'QUIET DAY ON THE FRONT'; Some Patrol and Artillery Action, but Fog Grounds Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/harbor-note.html | HARBOR NOTE | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/dorothy-wrenn-fiancee-garden-city-girl-will-be-bride-of-thomas-a.html | DOROTHY WRENN FIANCEE; Garden City Girl Will Be Bride of Thomas A. Duffey | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/intolerance-is-assailed-dr-simons-calls-its-purveyors-traitors-to.html | INTOLERANCE IS ASSAILED; Dr. Simons Calls Its Purveyors Traitors to Good-Will | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/topping-first-with-83-sets-pace-in-snobirds-golf-at-siwanoy-country.html | TOPPING FIRST WITH 83; Sets Pace in Snobirds Golf at Siwanoy Country Club | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/high-gun-trophy-goes-to-simmons-he-also-takes-new-york-ac-handicap.html | HIGH GUN TROPHY GOES TO SIMMONS; He Also Takes New York A.C. Handicap Prize in Class A With Card of 97-2-99 Goudiss Leads in Rye Field | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/lobello-with-118-leads-in-scoring-is-one-of-six-long-island-u.html | LOBELLO, WITH 118, LEADS IN SCORING; Is One of Six Long Island U. Basketball Players With 50 Points or More to Credit KING AND SCHWARTZ NEXT Each Boasts a Total of 77-- Marshall Broke Records in Rout of City College Marshall Feat Outstanding Trojans Arrive for Game Garfinkel Key Man | True | By Louis Effrattimes Wide World | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/steel-production-likely-to-rebound-rise-expected-next-week.html | STEEL PRODUCTION LIKELY TO REBOUND; Rise Expected Next Week, Following Sharp Drop in View in Current Period NEW ORDERS DECLINING Distinct Change in Trend Doubted Before Mid-January --Volume of Shipments High Shipment Delays Asked Decline in Tin Plate RISE IN EXPORTS EXPECTED Magazine Steel Predicts Moderate Increase in New Year STEEL PRODUCTION LIKELY TO REBOUND | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/garner-reading-papers-today.html | Garner 'Reading Papers' Today | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/world-called-blind-as-at-christs-birth-he-is-still-the-deliverer.html | WORLD CALLED BLIND AS AT CHRIST'S BIRTH; He Is Still the Deliverer for a Dying Age, Dr. Ayer Declares | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/federal-reserve-head-may-refuse-full-term.html | Federal Reserve Head May Refuse Full Term | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/taylor-welcomes-duties-at-vatican-ambassadordesignate-says-prospect.html | TAYLOR WELCOMES DUTIES AT VATICAN; Ambassador-Designate Says Prospect of Peace Efforts 'Is Most Inspiring' WAS HOST TO POPE HERE Envoy Recalls Prophecy Made by Pontiff That All Religions Would Combat Paganism Service Is Duty Now Message to the President | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/mrs-samuel-j-melwee-clergymans-widow-founded-in-berlin-a-music.html | MRS. SAMUEL J. M'ELWEE; Clergyman's Widow Founded in Berlin a Music Students' Home | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/palm-beach-group-holds-large-party-james-taylor-terrys-cyrus.html | PALM BEACH GROUP HOLDS LARGE PARTY; James Taylor Terrys, Cyrus Millers and Clegg Monroes Arrange the Event GEORGE DOBYNES HONORED Guests of Mr. and Mrs. John Charles Thomas--Host Offers Song Program | True | Special to THE NEW YORK TIMES. | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/sun-bowl-teams-idle-catholic-u-leaves-wednesday-for-contest-in-el.html | SUN BOWL TEAMS IDLE; Catholic U. Leaves Wednesday for Contest in El Paso | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/missing-tree-lights-cost-life.html | Missing Tree Lights Cost Life | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/helsinki-celebrates-with-greater-spirit-ham-will-be-principal-dish.html | HELSINKI CELEBRATES WITH GREATER SPIRIT; Ham Will Be Principal Dish in the Feasts Today | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/duchess-back-from-war-mission.html | Duchess Back From War Mission | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/travel-lines-overtaxed-rush-by-rail-bus-and-air-goes-on-extra.html | TRAVEL LINES OVERTAXED; Rush by Rail, Bus and Air Goes On --Extra Equipment Used | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/miss-rita-nash-married-attended-by-sister-at-bridal-here-to-i.html | MISS RITA NASH MARRIED; Attended by Sister at Bridal Here to I. Zachary Fieber | True | | C1B 438705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/rovers-overcome-sea-gulls-82-parker-showing-way-with-3-goals-red.html | Rovers Overcome Sea Gulls, 8-2, Parker Showing Way With 3 Goals; Red Shirts Tighten Grip on First Place in Amateur Hockey--Brownridge Breaks Leg Crashing Into Visitors' Cage Injured in First Period Tallies on Rebound The Line-Ups | True | By William J. Briordy | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/haviland-building-sold-to-syndicate-12story-offices-in-east-36th-st.html | HAVILAND BUILDING SOLD TO SYNDICATE; 12-Story Offices in East 36th St. Purchased From the Dry Dock Savings DEAL PROTECTS ITS LIGHT Buyers Get Small Structure on Thirty-seventh Street-- Other City Trading | True | | C1B 438705 |
| 1939-12-25 | 1939-12-25 | https://www.nytimes.com/1939/12/25/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438705 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/2-ships-go-to-aid-of-freighter.html | 2 Ships Go to Aid of Freighter | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/tanker-runs-aground-on-bar-in-narrows-swept-from-pier-when-anchor.html | TANKER RUNS AGROUND ON BAR IN NARROWS; Swept From Pier When Anchor Chain Snaps--Crew Safe | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/killed-in-an-auto-crash-lieut-anderson-of-salvation-army-dies-at.html | KILLED IN AN AUTO CRASH; Lieut. Anderson of Salvation Army Dies at Menands | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/commodity-boards-open-today.html | Commodity Boards Open Today | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/47500000-possess-oldage-insurance-aj-altmeyer-ssb-chairman-reports.html | 47,500,000 POSSESS OLD-AGE INSURANCE; A.J. Altmeyer, SSB Chairman, Reports Average 500,000-aMonth Gain During 19392,500,000 NEEDY ARE AIDEDIn Year $550,000,000 in Federal, State, Local Funds Wentto Children, Aged, Blind | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/kearny-apartments-sold-by-loan-group-50family-house-figures-in.html | KEARNY APARTMENTS SOLD BY LOAN GROUP; 50-Family House Figures in Deal--Sales by HOLC | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/ava-seeks-sifting-of-veteran-laws-investigation-of-maze-of-benefits.html | AVA SEEKS SIFTING OF VETERAN LAWS; Investigation of Maze of Benefits Will Be Urged as Duty of Congress | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/baby-dies-3-rescued-in-tenement-blaze-oil-heater-starts-fire-in.html | BABY DIES, 3 RESCUED IN TENEMENT BLAZE; Oil Heater Starts Fire in Absence of Children's Parents | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Wired Photo--Times Wide World | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/convict-greets-prosecutor.html | Convict Greets Prosecutor | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/lay-brother-shot-dead-assailant-at-a-minnesota-college-then-wounds.html | LAY BROTHER SHOT DEAD; Assailant at a Minnesota College Then Wounds Himself | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/japanese-pushing-propaganda-work-reports-spread-from-hong-kong.html | JAPANESE PUSHING PROPAGANDA WORK; Reports Spread From Hong Kong Attempt to Undermine Unity of the Chinese SOVIET TIE IS EMPHASIZED Chiang Is Pictured as Fighting Communist Control and Southwest Defection | True | By Hallett Abend Special Correpondence, the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/shoots-2-at-yule-dinner-woman-wounds-husband-and-host-misses.html | SHOOTS 2 AT YULE DINNER; Woman Wounds Husband and Host, Misses Hostess | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/crews-held-here-get-yule-dinners-seamen-of-combatant-nations-feast.html | CREWS HELD HERE GET YULE DINNERS; Seamen of Combatant Nations Feast Aboard Ships and With Friends Ashore BRITISH GET THEIR PUDDING French Line Provides Trees as Well-- Germans From the Columbus at Ellis Island | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/engineer-is-missing-after-holiday-party-wallet-and-eyeglass-case.html | ENGINEER IS MISSING AFTER HOLIDAY PARTY; Wallet and Eyeglass Case Are Found Near Police Station | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/santa-clara-routs-la-salle-by-5429-hale-and-rickert-star-for-coast.html | SANTA CLARA ROUTS LA SALLE BY 54-29; Hale and Rickert Star for Coast Quintet--Temple Tops Oklahoma, 42-36 | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-jane-e-sweeny-a-prospective-bride-pine-manor-graduate-will-be.html | MISS JANE E. SWEENY A PROSPECTIVE BRIDE; Pine Manor Graduate Will Be Wed to Philemon Dickinson | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/norway-acts-on-reports-of-nazi-north-sea-move.html | Norway Acts on Reports Of Nazi North Sea Move | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/advertising-news-and-notes-push-carstairs-white-seal.html | Advertising News and Notes; Push Carstairs White Seal | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/constance-seller-affianced.html | Constance Seller Affianced | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/20-cripples-saved-in-fire-english-monastery-takes-fire-during.html | 20 CRIPPLES SAVED IN FIRE; English Monastery Takes Fire During Christmas Party | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/butler-relays-on-march-16.html | Butler Relays on March 16 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/chungking-observes-christmas-widely-observance-is-chinese-national.html | CHUNGKING OBSERVES CHRISTMAS WIDELY; Observance Is Chinese National as Well as Christian | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/nyac-stars-in-sprints-rodenkirchen-and-osullivan-to-run-in-brooklyn.html | N.Y.A.C. STARS IN SPRINTS; Rodenkirchen and O'Sullivan to Run in Brooklyn Jan. 6 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/securities-men-to-meet-dealers-national-assn-to-convene-at.html | SECURITIES MEN TO MEET; Dealers' National Assn. to Convene at Washington Jan. 22 | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/rosamund-reed-bows-to-society-she-is-introduced-by-parents-at-a.html | ROSAMUND REED BOWS TO SOCIETY; She Is Introduced by Parents at a Dinner Dance Given in Roof Garden Here GOWNED IN WHITE TULLE Debutante, a Chapin Alumna, Is Attending Columbia and Art Students League | True | David Berns | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/in-the-nation-some-who-are-very-sorry-to-see-mr-hanes-go.html | In The Nation; Some Who Are very Sorry to See Mr. Hanes Go | True | By Arthur Krock | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/philadelphia-six-wins-31.html | Philadelphia Six Wins, 3-1 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/fire-in-jersey-razes-110yearold-church-methodist-edifice-in.html | FIRE IN JERSEY RAZES 110-YEAR-OLD CHURCH; Methodist Edifice in Tuckahoe Destroyed at Night | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/snowfall-brightens-westchester-fetes-ill-and-poor-participate-in.html | SNOWFALL BRIGHTENS WESTCHESTER FETES; Ill and Poor Participate in Christmas Bounty | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/holiday-in-berkshire-enhanced-by-snow-many-entertain-for-guests.html | HOLIDAY IN BERKSHIRE ENHANCED BY SNOW; Many Entertain for Guests Over the Week-End | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/the-international-situation.html | The International Situation | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/troth-of-grace-farley-white-plains-girl-to-become-the-bride-of.html | TROTH OF GRACE FARLEY; White Plains Girl to Become the Bride of Baxter S. Patrick | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/salla-front-quiet-after-big-battle-finns-police-eastern-sector.html | SALLA FRONT QUIET AFTER BIG BATTLE; Finns Police Eastern Sector Where They Reported Rout of 15,000 Russians ASSERT 600 WERE SLAIN Trapping of Advance Soviet Force at Finland's 'Waist' Described on Field | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/ch-stover-found-dead-exwpa-writers-projects-director-fatally.html | C.H. STOVER FOUND DEAD; Ex-WPA Writers' Projects Director Fatally Injured in Chicago | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/clothing-firms-rent-new-space-overcoat-manufacturers-lease-10000-sq.html | CLOTHING FIRMS RENT NEW SPACE; Overcoat Manufacturers Lease 10,000 Sq. Ft. in Fifth Avenue for Expansion BROADWAY MORE ACTIVE Several Commercial Rentalson That Thoroughfare Made by Realty Brokers | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/carol-p-weil-married-becomes-bride-of-monroe-eliot-hemmerdinger-of.html | CAROL P. WEIL MARRIED; Becomes Bride of Monroe Eliot Hemmerdinger of Forest Hills | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/westchester-budget.html | WESTCHESTER BUDGET | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/chased-by-uboat-british-ship-says-the-dixcove-being-pursued-by.html | CHASED BY U-BOAT, BRITISH SHIP SAYS; The Dixcove Being Pursued by Submarine Near the Azores -- Message Heard Here ADMIRALTY LISTS LOSSES Tonnage of Neutrals Sunk Is 4,000 Tons in Excess of That Lost by the Britons | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/pass-tactics-stressed-north-and-south-teams-hold-workouts-in.html | PASS TACTICS STRESSED; North and South Teams Hold Workouts in Montgomery | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-lois-warner-makes-her-debut-graduate-of-shipley-school-is.html | MISS LOIS WARNER MAKES HER DEBUT; Graduate of Shipley School Is Presented at Supper Dance in Hawaiian Setting RECEIVES WITH MOTHER Wears Slipper Satin Gown in Sunset Shades-Is Student at Bryn Mawr College | True | Hal Phyfe | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/dispels-pitcairn-fears-islanders-agent-hears-food-is-low-but.html | DISPELS PITCAIRN FEARS; Islanders' Agent Hears Food Is Low but Sufficient | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/retail-ad-linage-up-59.html | Retail Ad Linage Up 5.9% | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/wood-field-and-stream-built-special-ranges.html | WOOD, FIELD AND STREAM; Built Special Ranges | True | By Raymond R. Camp | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/b-o-carloadings-gain-44563-to-dec-23-compares-with-37506-for-1938.html | B. & O. CARLOADINGS GAIN; 44,563 to Dec. 23 Compares With 37,506 for 1938 Week | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/the-british-empire-hears-king-george-hail-unity-in-war-monarch-sees.html | THE BRITISH EMPIRE HEARS KING GEORGE HAIL UNITY IN WAR; Monarch Sees His Domains Drawn Closer in Defense of 'Christian Civilization' RESPONDS TO GREETINGS Armed Forces and Civilians Throughout Realms Pledge Loyalty to Sovereign | True | By Raymond Daniell Wireless To the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/western-swimmers-win-beat-eastern-college-team-of-stars-in-florida.html | WESTERN SWIMMERS WIN; Beat Eastern College Team of Stars in Florida Meet | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-anne-hamilton-will-become-a-bride-she-is-engaged-to-john-gates.html | MISS ANNE HAMILTON WILL BECOME A BRIDE; She Is Engaged to John Gates Jr.--Attended Vail-Deane | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/vagaries-of-war-lead-to-a-reunion-breton-engineer-on-normandie.html | VAGARIES OF WAR LEAD TO A REUNION; Breton Engineer on Normandie Spends Happy Christmas Here With Drafted Son | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/western-allstars-try-intricate-passes-brock-and-stimweiss-excel.html | WESTERN ALL-STARS TRY INTRICATE PASSES; Brock and Stimweiss Excel for East in Coast Workout | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/rumania-lets-moscicki-leave-for-switzerland.html | Rumania Lets Moscicki Leave for Switzerland | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/carol-visits-his-troops-on-hungarian-frontier.html | Carol Visits His Troops On Hungarian Frontier | True | By the United Press. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/pastor-questions-roosevelt-on-taylor-role-seeks-clarification-of.html | Pastor Questions Roosevelt on Taylor Role; Seeks Clarification of Status at Vatican | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/argentine-democrats-in-tiff.html | Argentine Democrats in Tiff | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/60-ira-prisoners-riot-in-ulster-jail-bedding-burned-and-furniture.html | 60 I.R.A. PRISONERS RIOT IN ULSTER JAIL; Bedding Burned and Furniture Smashed After Wardens Are Overpowered | True | By the United Press. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/springfield-six-sets-record.html | Springfield Six Sets Record | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/writers-pick-toe-blake-hockey-star-placed-first-in-canadian-press.html | WRITERS PICK TOE BLAKE; Hockey Star Placed First in Canadian Press Poll | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/original-photographs-of-end-of-nazi-pocket-battleship-at-montevideo.html | ORIGINAL PHOTOGRAPHS OF END OF NAZI POCKET BATTLESHIP AT MONTEVIDEO | True | Times Wide World | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/maps-relief-plan-for-cotton-goods-fscc-will-expand-foodstamp-system.html | MAPS RELIEF PLAN FOR COTTON GOODS; FSCC Will Expand Food-Stamp System in Attack on Surplus Stock of the Staple SOME DETAILS UNSOLVED But Projects in Experimental Cities Will Be in Operation in Six to Eight Weeks | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/plane-crashes-in-jersey-pilot-only-slightly-hurt.html | Plane Crashes in Jersey; Pilot Only Slightly Hurt | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/the-screen-the-french-celebrate-entente-cordiale-in-the-film-at-the.html | THE SCREEN; The French Celebrate 'Entente Cordiale' in the Film at the Fifth Avenue and 55th Street Playhouses | True | By Frank S. Nugent | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/mrs-stephen-b-davol-former-head-of-the-trustees-of-lowthrop-school.html | MRS. STEPHEN B. DAVOL; Former Head of the Trustees of Lowthrop School in Groton | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/tygh-knocks-out-carter.html | Tygh Knocks Out Carter | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/resident-offices-report-on-trade-formal-apparel-accessories-and.html | RESIDENT OFFICES REPORT ON TRADE; Formal Apparel, Accessories and Men's Furnishings Lead in Rush Calls EVENING GOWNS TO FORE Coats With Silver Fox Trim Are Stressed in Plans for January Sales | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/judge-jf-obrien-dies-at-home-here-ill-health-forced-him-to-resign.html | JUDGE J.F. O'BRIEN DIES AT HOME HERE; Ill Health Forced Him to Resign From Appeals Court Bench, Effective Dec. 31 NAMED BY SMITH IN 1927 Served 28 Years as Assistant Corporation Counsel Before Appointment-- Jurist's Son | True | Times Wide World, 1934 | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/republicans-map-albany-program-county-advisory-group-would-restore.html | REPUBLICANS MAP ALBANY PROGRAM; County Advisory Group Would Restore Full Statutory Aid of State to Education PENSION CHANGES URGED Other Points in the 15-Point Draft Include Housing Funds and More Child Help | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/danes-hear-gunfire-again-from-sylt-isle-british-planes-meet-no-foe.html | DANES HEAR GUNFIRE AGAIN FROM SYLT ISLE; British Planes Meet No Foe Over Helgoland Bight Christmas Eve | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/hershey-halts-syracuse-53.html | Hershey Halts Syracuse, 5-3 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/pockets-picked-at-wedding.html | Pockets Picked at Wedding | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/more-suites-leased-several-rentals-are-closed-in-west-86th-street.html | MORE SUITES LEASED; Several Rentals Are Closed in West 86th Street | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/library-freedom-set-for-discussion-convention-of-librarians-will.html | LIBRARY FREEDOM SET FOR DISCUSSION; Convention of Librarians Will Consider Means to Resist Political Control CENSORSHIP TO BE VIEWED Speakers Will Discuss Its Dangers at Chicago Meeting Beginning Wednesday | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/pwa-adds-59615-classrooms.html | PWA Adds 59,615 Classrooms | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/woodring-baby-dies-at-birth.html | Woodring Baby Dies at Birth | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/legion-takes-pride-in-its-peace-role-rates-its-part-in.html | LEGION TAKES PRIDE IN ITS PEACE ROLE; Rates Its Part in Crystallizing Neutrality Sentiment a 'Major 1939 Accomplishment' POINTS TO DEFENSE HELP Veterans' Group Lists 58 Bills for This and Recalls Aid to Dies Inquiry Continuance | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/gasoline-sales-record-californias-figures-for-november-and-11.html | GASOLINE SALES RECORD; California's Figures for November and 11 Months at Peak | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/east-side-home-leased-bookshop-to-occupy-the-former-percy-jackson.html | EAST SIDE HOME LEASED; Bookshop to Occupy the Former Percy Jackson Residence | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/jean-c-reed-fiancee-of-vc-kreuter-jr-betrothal-of-finch-graduate-is.html | JEAN C. REED FIANCEE OF V.C. KREUTER JR.; Betrothal of Finch Graduate Is Announced in Rochester | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/green-takes-8round-decision.html | Green Takes 8-Round Decision | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/nazi-protest-halts-prize-ship-at-canal-us-army-chief-says-vessel.html | NAZI PROTEST HALTS PRIZE SHIP AT CANAL; U.S. Army Chief Says Vessel May Go After Transit--Split Is Seen on Sanctions | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/kindred-is-listed-to-open-tonight-aline-macmahon-returns-to-stage.html | 'KINDRED' IS LISTED TO OPEN TONIGHT; Aline MacMahon Returns to Stage After 8-Year Absence at the Maxine Elliott STANDEES AT 3 MATINEES But Christmas Business Was Only Fair--H.H. Harper Writes Play on Dickens | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/vander-meer-is-engaged.html | Vander Meer Is Engaged | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/picked-to-attack-coast-three-infantry-battalions-to-join-california.html | PICKED TO 'ATTACK' COAST; Three Infantry Battalions to Join California Invasion | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/lily-pons-in-rigoletto-lawrence-tibbett-is-in-title-role-at-the.html | LILY PONS IN 'RIGOLETTO'; Lawrence Tibbett Is in Title Role at the Metropolitan | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/snow-hits-air-travel-in-west.html | Snow Hits Air Travel in West | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/shot-resisting-holdup-customer-in-restaurant-badly-wounded-battling.html | SHOT RESISTING HOLD-UP; Customer in Restaurant Badly Wounded Battling Thug | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/463972-advances-war-on-paralysis-national-foundation-has-made-44.html | $463,972 ADVANCES WAR ON PARALYSIS; National Foundation Has Made 44 Grants From Sum Raised on President's Birthdays $400,000 TO FIGHT VIRUS Funds Also Donated to Test Drugs Like Sulfanilamide in Treating Disease | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/city-gets-a-trace-of-yuletide-snow-greater-fall-in-nearby-area.html | CITY GETS A 'TRACE' OF YULETIDE SNOW; Greater Fall in Near-by Area Glazes Roads, Causing Auto Accidents HOLIDAY TRAVEL IS HEAVY Railroads Put on Many Extra Trains--Air and Bus Lines Crowded | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/dealers-to-see-1940-appliances.html | Dealers to See 1940 Appliances | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/jl-reynolds-fights-wifes-suit.html | J.L. Reynolds Fights Wife's Suit | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/general-electric-promotes-two.html | General Electric Promotes Two | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/stake-nominations-higher-at-saratoga-1435-entered-for-five-1940-and.html | STAKE NOMINATIONS HIGHER AT SARATOGA; 1,435 Entered for Five 1940 and Two 1941 Races | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/yanks-and-giants-to-meet-in-south-exhibition-contests-between-new.html | YANKS AND GIANTS TO MEET IN SOUTH; Exhibition Contests Between New York Teams Arranged for the First Time 35 GAMES FOR CHAMPIONS Reds and Cards on Schedule in Addition to Dodgers-- Southwest Trip Booked | True | By John Drebinger | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/2-wang-supporters-shot-terrorists-wound-them-as-they-leave-cafe-in.html | 2 WANG SUPPORTERS SHOT; Terrorists Wound Them as They Leave Cafe in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/schultz-aide-slain-in-new-policy-war-victims-mutilated-body-found.html | SCHULTZ AIDE SLAIN IN NEW POLICY WAR; Victim's Mutilated Body Found by Pet Dog in a Vacant Lot in the Bronx | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/college-chess-to-start-ccny-team-to-defend-trophy-captured-last.html | COLLEGE CHESS TO START; C.C.N.Y. Team to Defend Trophy Captured Last Year | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/only-firstclass-passengers-on-a-transatlantic-liner.html | ONLY FIRST-CLASS PASSENGERS ON A TRANSATLANTIC LINER | True | Times Wide World | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/stolz-in-ring-tonight-meets-dano-at-broadway-arena-other-boxing.html | STOLZ IN RING TONIGHT; Meets Dano at Broadway Arena --Other Boxing Programs | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/troth-announced-of-alice-gallado-new-rochelle-girl-is-engaged-to.html | TROTH ANNOUNCED OF ALICE GALLADO; New Rochelle Girl Is Engaged to Stephen Hunter Ogilvy, a Princeton Graduate KATHARINE GIBBS ALUMNA She Also Studied in Mexico-- Bridegroom-Elect Is With Brokerage House Here | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/frank-to-make-address-head-of-the-sec-to-speak-at-business.html | FRANK TO MAKE ADDRESS; Head of the SEC to Speak at Business Executives' Session | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/nation-at-peace-unites-in-thanks-on-christmas-day-blackouts-abroad.html | NATION, AT PEACE, UNITES IN THANKS ON CHRISTMAS DAY; Blackouts Abroad Give Deeper Meaning to Festivities in Millions of U.S. Homes FEASTS REGALE THE NEEDY President and Mrs. Roosevelt Lead Ranks of Worshipers --Snow in Many Regions | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/british-china-exports-spurt.html | British China Exports Spurt | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/weary-santa-gets-his-inning-at-last-six-professional-kris-kringles.html | WEARY SANTA GETS HIS INNING AT LAST; Six Professional Kris Kringles From Relief Mission Enjoy Free Turkey and Gifts | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/couple-perish-in-hotel-fire.html | Couple Perish in Hotel Fire | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/museum-looks-about-through-animal-eyes-exhibits-show-how-world.html | MUSEUM LOOKS ABOUT THROUGH ANIMAL EYES; Exhibits Show How World Seems to Dogs, Fish and Others | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-schumann-engaged-brooklyn-girl-will-become-the-bride-of-edgar.html | MISS SCHUMANN ENGAGED; Brooklyn Girl Will Become the Bride of Edgar R. Everitt | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/margaretta-belin-becomes-engaged-waverly-pa-girl-will-be-mar-ried.html | MARGARETTA BELIN BECOMES ENGAGED; Waverly, Pa., Girl Will Be Mar-- ried to William G. Chamberlin | True | Special to THE NEW YORK TIMES. | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/sells-63-mining-claims.html | Sells 63 Mining Claims | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/stalin-victory-seen-in-regional-voting-baltic-fleet-is-held.html | STALIN VICTORY SEEN IN REGIONAL VOTING; Baltic Fleet Is Held Unanimous -- Reports Are Lyrical | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/two-held-as-diner-burglars.html | Two Held as Diner Burglars | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/finns-push-battle-over-foes-border-menace-rail-line-say-they-have.html | FINNS PUSH BATTLE OVER FOE'S BORDER; MENACE RAIL LINE; Say They Have Carried War to Russian Soil in East With Fliers' Assistance SOVIET CLAIMS VICTORIES Workers' Homes Are Bombed in Viborg--Other Cities Damaged by Raiders | True | By Harold Denny Wireless To the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/day-marked-in-nicaragua-wife-of-president-gives-gifts-to-a-thousand.html | DAY MARKED IN NICARAGUA; Wife of President Gives Gifts to a Thousand Poor Children | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/leo-goldberger-75-an-east-side-rabbi-head-of-congregation-chevra.html | LEO GOLDBERGER, 75, AN EAST SIDE RABBI; Head of Congregation Chevra Bechurin Since 1913 Dies | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/allies-may-double-plane-orders-here-contracts-for-4000-or-more.html | ALLIES MAY DOUBLE PLANE ORDERS HERE; Contracts for 4,000 or More Craft Already Have Been Placed in the U.S. FRENCH BUY PURSUIT SHIPS Britain Starts Discussions on Possible $40,000,000 Purchase for Attack Bombers | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/the-strategy-of-gasoline.html | THE STRATEGY OF GASOLINE | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-annette-nine-engaged-to-marry-she-will-become-the-bride-of.html | MISS ANNETTE NINE ENGAGED TO MARRY; She Will Become the Bride of Richard Thomas Cassidy, a West Point Cadet | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/liu-to-seek-no43-at-garden-tonight-battle-on-the-ice-during-last.html | L.I.U. TO SEEK NO.43 AT GARDEN TONIGHT; BATTLE ON THE ICE DURING LAST NIGHT'S HOCKEY GAME IN THE GARDEN | True | By Louis Effrat | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/joe-louis-again-placed-at-top-in-world-ranking-of-puglists.html | Joe Louis Again Placed at Top In World Ranking of Puglists; Heavyweight Champion Honored for Third Time by The Ring Magazine--Billy Conn and Armstrong Win High Ratings | True | By James P. Dawson | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/tire-shipments-dropped.html | Tire Shipments Dropped | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/colonel-ah-webb-official-of-the-missouri-pacific-had-served-road-73.html | COLONEL A.H. WEBB; Official of the Missouri Pacific Had Served Road 73 Years | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/depaul-defeats-oregon-3937.html | DePaul Defeats Oregon, 39-37 | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/families-split-by-evacuation-in-britain-reunited-on-holiday-some.html | Families Split by Evacuation In Britain Reunited on Holiday; Some Parents Club Together and Hire a Bus for Trip--One Mansion Owner Pays All Costs--Authorities Give Generously | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/warns-of-coat-bottleneck.html | Warns of Coat 'Bottleneck' | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/rangers-advance-to-secondplace-tie-by-downing-toronto-in-garden.html | Rangers Advance to Second-Place Tie by Downing Toronto in Garden Hockey; KERR REPELS LEAFS IN TRIUMPH BY 4-1 Brilliant Stops Mark Twelfth Successive Game Without Defeat for Rangers SCORING EVENLY DIVIDED Clint Smith, Hiller, Hextall and Pratt Beat Broda-- 12,810 at Garden | True | By Joseph C. Nichols | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/letters-to-the-times-hasty-judgment-deprecated-comment-on-graf.html | Letters to The Times; Hasty Judgment Deprecated Comment on Graf Spee's End Elicits Some Naval History | True | J.M. KENNADAY. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/named-general-sales-manager.html | Named General Sales Manager | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/12472-liens-on-homes-filed-in-november-new-york-home-loan-bank-puts.html | 12,472 LIENS ON HOMES FILED IN NOVEMBER; New York Home Loan Bank Puts Value at $43,385,000 | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/arsenal-shuts-out-clapton-orient-30-only-unbeaten-british-soccer.html | ARSENAL SHUTS OUT CLAPTON ORIENT, 3-0; Only Unbeaten British Soccer Team Tops Group by 7 Points | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/screen-news-here-and-in-hollywood-claudette-colbert-gets-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claudette Colbert Gets the Lead in 'Skylark,' Recently Purchased by Paramount RKO TO FILM 'LITTLE MEN' Lana Turner Is Selected for 'Never Say Love,' Anita Louise for 'Sea Hawk' | True | By Douglas W. Churchill Special To the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/french-yule-gives-joy-to-evacuees-towns-and-villages-harboring.html | FRENCH YULE GIVES JOY TO EVACUEES; Towns and Villages Harboring Exiles Observe the Home Traditions of Visitors BRITISH PLAY SANTA CLAUS U.S. Youngsters in Paris Give Up Gifts for Children of Alsace and Lorraine | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/christmas-rifles-shot-fatal.html | Christmas Rifle's Shot Fatal | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/526-violent-deaths-is-yuletide-toll-traffic-accidents-on-weekend.html | 526 VIOLENT DEATHS IS YULETIDE TOLL; Traffic Accidents on Week-End Take 353 Lives, Fires 35, Train Mishaps 12 22 SUICIDES IN THE NATION 53 Perish in Illinois, 5 of Them in Slayings-- 32 Holiday Victims in This State | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/sports-today.html | Sports Today | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/104495-gifts-go-to-ymca-fund-contributions-to-date-in-the-current.html | $104,495 GIFTS GO TO Y.M.C.A. FUND; Contributions to Date in the Current City Campaign Total $503,026 $28,000 ANONYMOUS SUM Second Largest Donation Is $15,000 From Estate of Amalia F. Morse | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/clippers-delayed-again.html | Clippers Delayed Again | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/japanese-claim-vast-booty-of-war-goods-tell-of-capturing-fuel-and.html | Japanese Claim Vast Booty of War Goods; Tell of Capturing Fuel and Arms in Kwangsi | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/mrs-caraway-gets-gifts-roosevelts-and-others-remember-senator-ill.html | MRS. CARAWAY GETS GIFTS; Roosevelts and Others Remember Senator, Ill in Hospital | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/ralph-s-wyckoff-oneonta-florist-an-exeditor-was-in-waramherst.html | RALPH S. WYCKOFF; Oneonta Florist, an Ex-Editor, Was in War--Amherst Alumnus | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/20000-see-bruins-beat-chicago-63-boston-sextet-increases-lead-as.html | 20,000 SEE BRUINS BEAT CHICAGO, 6-3; Boston Sextet Increases Lead as Dumart Registers Three Goals and Schmidt Two | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/detained-britons-in-rotterdam.html | Detained Britons in Rotterdam | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/cann-guards-against-title-talk-despite-nyu-teams-big-scores-coach.html | Cann Guards Against Title Talk Despite N.Y.U. Team's Big Scores; Coach Concedes Quintet Has Improved, but Also Considers Others' Gains--Game With Missouri Next Objective | True | By Lincoln A. Werden | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/howard-freeman-hurt-in-stage-fall-kept-from-shows-opening-daughter.html | HOWARD FREEMAN HURT IN STAGE FALL; Kept From Show's Opening--Daughter Killed Wednesday | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/96-and-93-wed-70-years.html | 96 and 93, Wed 70 Years | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/girls-are-presented-in-joint-debut-party-helen-m-hibbard-and-edwina.html | GIRLS ARE PRESENTED IN JOINT DEBUT PARTY; Helen M. Hibbard and Edwina B. Haselton Bow at Rye Dance | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/experimental-hospitals.html | EXPERIMENTAL HOSPITALS | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/business-healthy-in-chicago-region-only-minor-setbacks-noted-in.html | BUSINESS HEALTHY IN CHICAGO REGION; Only Minor Setbacks Noted in Survey of the Seventh Reserve District DEPARTMENT STORES GAIN Industry's Tempo Seasonal-- Adverse Effect of Chrysler Strike Shown | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/eleanor-f-ritter-engaged-to-wed-smith-college-graduate-will-become.html | ELEANOR F. RITTER ENGAGED TO WED; Smith College Graduate Will Become the Bride of John F. Dulles of This City | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/democrats-to-confer-women-to-hold-campaign-parley-here-on-jan-8.html | DEMOCRATS TO CONFER; Women to Hold Campaign Parley Here on Jan. 8 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/plane-noise-stirs-federal-action-authorities-will-confer-today-at.html | PLANE NOISE STIRS FEDERAL ACTION; Authorities Will Confer Today at La Guardia Field on Raising Flight Level OTHER TOPICS SCHEDULED Meeting May Last 2 Days to Solve Problems Arising From 23 Days of Operation | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/rutherfurd-to-retire-head-of-lehigh-hudson-river-railroad-started.html | RUTHERFURD TO RETIRE; Head of Lehigh & Hudson River Railroad Started in 1883 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/intoxicated-driver-goes-to-jail.html | Intoxicated Driver Goes to Jail | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/french-hold-communist-mayors.html | French Hold Communist Mayors | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/little-easing-seen-in-industrial-pace-firstquarter-recession-is.html | LITTLE EASING SEEN IN INDUSTRIAL PACE; First-Quarter Recession Is Likely to Be a Minor One, 100 Executives Say STEEL RATE MAY DROP 5% The Survey Is Presented by Biggs, Mohrman & Co., an Exchange Firm | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bank-sees-menace-in-antitrust-bill-the-guaranty-survey-senses.html | BANK SEES MENACE IN ANTI-TRUST BILL; The Guaranty Survey Senses Iniquities in New Penalties Asked in Measure LIABILITY ITEM IS SCORED Trust Company Weighs Provisions in the O'Mahoney-Hobbs Plan for Congress | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/aaa-to-renew-fight-on-fundless-drivers-names-committee-to-ask.html | AAA TO RENEW FIGHT ON FUNDLESS DRIVERS; Names Committee to Ask States to Require Responsibility | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/benedict-reis-70-a-manufacturer-president-of-the-new-york.html | BENEDICT REIS, 70, A MANUFACTURER; President of the New York Mackintosh Company Is Stricken in Street | True | Kaiden Kazanjian | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-se-henckel-will-become-bride-ridgewood-girl-is-betrothed-to.html | MISS S.E. HENCKEL WILL BECOME BRIDE; Ridgewood Girl Is Betrothed to Everett Gifford Judson | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/herbert-j-southgate-retired-rochester-printer-had-served-in-craft.html | HERBERT J. SOUTHGATE; Retired Rochester Printer Had Served in Craft 60 Years | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/locomotive-blast-kills-two.html | Locomotive Blast Kills Two | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/expects-good-hotel-year-td-green-declares-conditions-gradually-are.html | EXPECTS GOOD HOTEL YEAR; T.D. Green Declares Conditions Gradually Are Improving | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/200-old-folk-dine-and-make-merry-guests-at-turkey-feast-and.html | 200 OLD FOLK DINE AND MAKE MERRY; Guests at Turkey Feast and Entertainment Given by the Advertising Club | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/mrs-vanderbilt-hostess-gives-her-annual-christmas-reception-at-home.html | MRS. VANDERBILT HOSTESS; Gives Her Annual Christmas Reception at Home Here | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/jane-e-perky-fiancee-maplewood-girl-to-be-bride-of-ch-convery-of.html | JANE E. PERKY FIANCEE; Maplewood Girl to Be Bride of C.H. Convery of Newark | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/dines-6000-families-denver-packer-sends-10-pounds-of-christmas-meat.html | DINES 6,000 FAMILIES; Denver Packer Sends 10 Pounds of Christmas Meat to Each | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/farm-jobs-killed-by-efficiency-gain-wpa-report-says-trend-is-not.html | FARM JOBS KILLED BY EFFICIENCY GAIN; WPA Report Says Trend Is Not Greater Rural Leisure, but Migration to City LABOR OUTPUT UP 37 P.C. Mechanization Said to Displace More Than 100,000 Wheat Belt Workers | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/herbert-shipley-newham-associate-of-an-ice-machinery-firm-was-a.html | HERBERT SHIPLEY NEWHAM; Associate of an Ice Machinery Firm Was a Scout Leader | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/helen-e-doyle-will-be-wed.html | Helen E. Doyle Will Be Wed | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/two-boothbay-skaters-drown.html | Two Boothbay Skaters Drown | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/165000000-spent-for-films-in-year-production-expenditures-keep-up-a.html | $165,000,000 SPENT FOR FILMS IN YEAR; Production Expenditures Keep Up, Although There Is a Slight Drop in Number of Features AVERAGE ADMISSION 23C 85,000,000 Again Attended Weekly--Industry Sees No Curtailment in 1940-41 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/french-call-steps-for-peace-a-help-view-roosevelt-and-pius-xii-as.html | FRENCH CALL STEPS FOR PEACE A HELP; View Roosevelt and Pius XII as Seeking Durable Terms for Which Allies Fight PRESS HAILS THEIR ACTION Government Spokesman Says Pope and President Set Up Milestone in World Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/movie-folk-lionize-tennessee-eleven-director-brown-a-former-vol.html | MOVIE FOLK LIONIZE TENNESSEE ELEVEN; Director Brown, a Former Vol Player, Gives Party | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/payment-on-c2-certificates.html | Payment on C-2 Certificates | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bulgarian-regime-wins-23-deputies-pledged-to-support-government-elected.html | BULGARIAN REGIME WINS; 23 Deputies, Pledged to Support Government, Elected | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/supreme-sir-wins-handicap-by-nose-at-1240-for-2-he-defeats-jumping.html | SUPREME SIR WINS HANDICAP BY NOSE; At $12.40 for $2, He Defeats Jumping Jill in Feature at Fair Grounds | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/seminar-on-investing-study-for-insurance-aides-to-be-offered-at.html | SEMINAR ON INVESTING; Study for Insurance Aides to Be Offered at Indiana | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/plane-hits-radio-tower.html | Plane Hits Radio Tower | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/davis-outpoints-cisco.html | Davis Outpoints Cisco | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/4-harness-racers-set-pace-this-year-greyhound-billy-direct-peter.html | 4 HARNESS RACERS SET PACE THIS YEAR; Greyhound, Billy Direct, Peter Astra and Dean Hanover Shared Honors | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/sports-of-the-times-life-on-the-linkspro-style.html | Sports of the Times; Life on the Links--Pro Style | True | Reg. U.S. Pat. Off. By William D. Richardson (SUBSTITUTING FOR JOHN KIERAN) | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bond-offerings-by-municipalities-hillside-township-nj-4-refunding.html | BOND OFFERINGS BY MUNICIPALITIES; Hillside Township, N.J., 4% Refunding Issue for $127,000 on Market Today | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/frank-lyon-park-official-of-white-plains-bank-dies-on-visit-to.html | FRANK LYON PARK; Official of White Plains Bank Dies on Visit to Arizona | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/senates-railroad-less-noisy.html | Senate's Railroad Less Noisy | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/hague-defaults-as-santa-absent-for-first-time-since-1917-as-child.html | HAGUE DEFAULTS AS SANTA; Absent for First Time Since 1917 as Child Patients Get Toys | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/2500000-recovered-on-state-aid-to-aged-9400-borrowers-in-receipt-of.html | $2,500,000 RECOVERED ON STATE AID TO AGED; 9,400 'Borrowers' in Receipt of Assistance in Last 15 Months | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/youths-to-begin-title-play-today-umstaedter-bensinger-rated-at-top.html | YOUTHS TO BEGIN TITLE PLAY TODAY; Umstaedter, Bensinger Rated at Top for Junior and Boys' Tennis Tournaments | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/final-drive-will-start-missouri-and-georgia-tech-set-for-orange.html | FINAL DRIVE WILL START; Missouri and Georgia Tech Set for Orange Bowl Drills | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/new-zealand-premier-returns.html | New Zealand Premier Returns | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/harveys-home-picketed-signs-complain-of-hunger-and-unemployment-as.html | HARVEY'S HOME PICKETED; Signs Complain of Hunger and Unemployment as He Dines | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bellboy-advertises-gets-dinner.html | Bellboy Advertises, Gets Dinner | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/safe-robbers-get-8700.html | Safe Robbers Get $8,700 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/messages-of-hope-heard-in-churches-wartorn-world-will-find-peace-in.html | MESSAGES OF HOPE HEARD IN CHURCHES; War-Torn World Will Find Peace in Spirit of Christ, Yule-Day Preachers Say NEW FAITH HELD NEEDED Present Chaotic Times Are Viewed as 'Trumpet Call' to Moral Courage | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/closing-bids-on-lido-property.html | Closing Bids on Lido Property | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/duvel-says-cea-aims-to-aid-futures-trade-years-work-put-major.html | DUVEL SAYS CEA AIMS TO AID FUTURES TRADE; Year's Work Put Major Emphasis There, Summary Reports | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/soccer-stars-beat-hispano-eleven-31-picked-team-takes-thrilling.html | SOCCER STARS BEAT HISPANO ELEVEN, 3-1; Picked Team Takes Thrilling Game as Eisner Stars | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/roosevelts-attend-church-in-a-joyous-day-hear-plea-for-goodwill.html | Roosevelts Attend Church in a Joyous Day, Hear Plea for Good-Will Rule for Nations; ROOSEVELTS FROLIC AND GO TO CHURCH | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/housing-conference-at-syracuse-jan-45-sessions-to-mark-dedication.html | HOUSING CONFERENCE AT SYRACUSE JAN. 4-5; Sessions to Mark Dedication of $4,500,000 Project | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/irishamericans-on-top-turn-back-scotsamericans-in-jersey-cup-soccer.html | IRISH-AMERICANS ON TOP; Turn Back Scots-Americans in Jersey Cup Soccer, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/ice-group-to-push-promotion-in-1940-drive-to-center-in-rural-areas.html | ICE GROUP TO PUSH PROMOTION IN 1940; Drive to Center in Rural Areas to Combat Electrical Refrigerator Gains TESTING WORK EXPANDED Association Will Establish Laboratory and Issue Seals of Approval | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/garfield-beats-miami-high-in-health-bowl-football-game-babula-field.html | Garfield Beats Miami High in Health Bowl Football Game; BABULA FIELD GOAL WINS IN MIAMI, 16-13 Garfield Star Breaks 13-All Tie Late in Game and Also Scores Touchdown TRIUMPH IS 21ST IN ROW Eldredge Tallies Twice, Once on 78-Yard Run, in Losers' Second-Half Rally | True | By Emanuel Strauss Special To the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/murphy-says-roosevelt-will-run-only-in-a-crisis.html | Murphy Says Roosevelt Will Run Only in a Crisis | True | By the United Press. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/italian-mail-plane-crashes-in-africa-first-flight-in-south-american.html | ITALIAN MAIL PLANE CRASHES IN AFRICA; First Flight in South American Service Ends in Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/at-101-celebrates-day-twice.html | At 101, Celebrates Day Twice | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/days-gifts-to-neediest.html | Day's Gifts to Neediest | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/auto-output-dip-much-less-than-seasonal-total-for-the-year-is-put.html | Auto Output Dip Much Less Than Seasonal; Total for the Year Is Put at 3,720,000 Units | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/economic-effects-of-war.html | ECONOMIC EFFECTS OF WAR | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/war-in-american-waters.html | WAR IN "AMERICAN WATERS" | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/stage-forms-group-to-aid-finnish-fund-stars-sponsor-committee-that.html | STAGE FORMS GROUP TO AID FINNISH FUND; Stars Sponsor Committee That Will 'Bend Every Effort' to Promote Benefits | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/chiles-press-hails-popular-front.html | Chile's Press Hails Popular Front | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/booksauthors.html | Books--Authors | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/plans-blanket-showers-bnai-brith-will-solicit-gifts-for-polish-war.html | PLANS 'BLANKET SHOWERS'; B'nai B'rith Will Solicit Gifts for Polish War Sufferers | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/detroit-rally-wins-from-canadiens-31-howes-3-goals-give-red-wings.html | DETROIT RALLY WINS FROM CANADIENS, 3-1; Howe's 3 Goals Give Red Wings First Victory in 11 Games | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/florida-allstars-win-west-coast-schoolboys-defeat-central-ohio.html | FLORIDA ALL-STARS WIN; West Coast Schoolboys Defeat Central Ohio Eleven, 26-7 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/remarkable-triumphs-by-four-lengths-in-christmas-purse-at-tropical.html | Remarkable Triumphs by Four Lengths in Christmas Purse at Tropical Park; 13,320 SEE FAVORITE DEFEAT CARDINALIS Remarkable, 4-5, Prevails as Largest Crowd of Tropical Meeting Bets $297,597 INDIAN LODGE RUNS THIRD Hubertson Starts Double With Roar, While Flinchum Also Pilots Two Winners | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/reid-asks-to-represent-fisk-stockholders-at-meeting-on-sale.html | Reid Asks to Represent Fisk Stockholders At Meeting on Sale Proposal on Friday | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/italians-uneasy-pray-for-peace-churches-thronged-all-over-country-a.html | ITALIANS UNEASY; PRAY FOR PEACE; Churches Thronged All Over Country as Nation Hopes War Will Be Averted CHRISTMAS SPIRIT LACKING But Theatres, Restaurants and Cafes Do a Rousing Business --Pope Celebrates 3 Masses | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/river-vale-upsets-rover-sextet-64-jersey-skaters-protect-early-lead.html | RIVER VALE UPSETS ROVER SEXTET, 6-4; Jersey Skaters Protect Early Lead in Amateur Contest at Garden-- Arrows Win | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/chicago-jobber-sales-up-209.html | Chicago Jobber Sales Up 20.9% | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/incidents-in-european-conflict-no-papers-published-in-reich.html | Incidents in European Conflict; No Papers Published in Reich | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/lifepolicy-drive-woodmen-of-world-life-society-enroll-372000-in-new.html | LIFE-POLICY DRIVE; Woodmen of World Life Society Enroll $372,000 in New York | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/miss-thomson-engaged-berkeley-school-alumna-will-be-bride-of-robert.html | MISS THOMSON ENGAGED; Berkeley School Alumna Will Be Bride of Robert R. Hayden | True | Special to THE NEW YORK TIMES. | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/conservation-key-to-farm-programs-wallace-maps-coordination-of.html | CONSERVATION KEY TO FARM PROGRAMS; Wallace Maps Coordination of Agency Plans on Soil, Forests and Human Resources SAYS WE ARE LAGGING NOW Better Land Use by Tenants With Short-Term Leases One of Major Objectives | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/justice-cannon-62-of-canadian-court-member-of-the-supreme-bench.html | JUSTICE CANNON, 62, OF CANADIAN COURT; Member of the Supreme Bench Since 1930--Ex-Legislator | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/on-city-college-staff-dr-tucker-brooke-to-lecture-in-shakespeare.html | ON CITY COLLEGE STAFF; Dr. Tucker Brooke to Lecture in Shakespeare Course | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/the-play-jb-priestleys-when-we-are-married-put-on-with-estelle.html | THE PLAY; J.B. Priestley's 'When We Are Married' Put on With Estelle Winwood and Alison Skipworth | True | By Brooks Atkinson | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/thousands-in-spain-get-christmas-cheer-funds-and-toys-distributed.html | THOUSANDS IN SPAIN GET CHRISTMAS CHEER; Funds and Toys Distributed in a Nation-Wide Campaign | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/highpitch-deafness-held-danger-signal-brown-tests-show-many-un.html | HIGH-PITCH DEAFNESS HELD 'DANGER SIGNAL'; Brown Tests Show Many Un aware of This Ailment | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/christmas-silent-on-western-front-holiday-truce-is-unbroken-in.html | CHRISTMAS SILENT ON WESTERN FRONT; Holiday Truce Is Unbroken in Spite of Massing of Troops During Last Two Weeks FOG PREVENTS AIR ACTION 3,000,000 Packages Distributed to Allied Forces--OneNazi Patrol Is Driven Off | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/joseph-outpoints-gonzales.html | Joseph Outpoints Gonzales | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/dr-harry-paddon-aide-to-grenfell-senior-colleague-of-mission-leader.html | DR. HARRY PADDON, AIDE TO GRENFELL; Senior Colleague of Mission Leader In Labrador Dies on Vacation in Bryn Mawr IN SERVICE FOR 27 YEARS Head of Hospital School and Industrial Work for Group Was Also a Surgeon | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/woman-ends-life-in-jail-arrested-for-drunken-driving-matron-hangs.html | WOMAN ENDS LIFE IN JAIL; Arrested for Drunken Driving, Matron Hangs Herself | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/quintuplets-slide-all-over-the-place-as-they-try-out-yule-gift.html | Quintuplets Slide All Over the Place As They Try Out Yule Gift Skates; Dionne Girls Rouse Nursery 3 Hours Early to Investigate Pere Noel's Bounty--They Give Tony, the Dog, an Oversize Bone | True | By the Canadian Press. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bronx-deals-closed-33family-house-on-grant-ave-in-new-ownership.html | BRONX DEALS CLOSED; 33-Family House on Grant Ave. in New Ownership | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/brooklyn-bungalow-bought.html | Brooklyn Bungalow Bought | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/american-airlines-sets-new-record-miles-flown-and-revenue.html | AMERICAN AIRLINES SETS NEW RECORD; Miles Flown and Revenue Passengers at Peaks in First 11 Months of 1939 | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/de-valera-urges-warring-powers-to-confer-now-on-a-settlement-parley.html | De Valera Urges Warring Powers To Confer Now on a Settlement; Parley at End of a Conflict Takes Place in an Atmosphere of Hate, He Asserts--Asks Support to End Ireland's Partition | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/son-to-a-severin-bournes-jr.html | Son to A. Severin Bournes Jr. | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/ends-life-as-family-worships.html | Ends Life as Family Worships | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/graf-spee-wreckage-washed-up-on-beach-bathers-at-montevideo-gather.html | GRAF SPEE WRECKAGE WASHED UP ON BEACH; Bathers at Montevideo Gather Mementos--Fire Nearly Out | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/exkaiser-greets-staff-holds-christmas-reception-at-doorncuts-own.html | EX-KAISER GREETS STAFF; Holds Christmas Reception at Doorn--Cuts Own Tree | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bishop-visits-nassau-prisoners.html | Bishop Visits Nassau Prisoners | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/bond-notes.html | BOND NOTES | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/finns-ire-raised-by-soviet-raiders-strangers-in-helsinki-learn.html | FINNS IRE RAISED BY SOVIET RAIDERS; Strangers in Helsinki Learn Native Swear Words as Alarms Mar Holiday BOMBERS ARE DRIVEN OFF Deadly Defense Fire Scatters Planes--Other Cities in South Are Struck | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/fare-thefts-laid-to-citys-neglect-dewey-aide-replies-to-delaney-by.html | FARE THEFTS LAID TO CITY'S 'NEGLECT'; Dewey Aide Replies to Delaney by Disclosing a Widening in Scope of the Inquiry | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/czech-envoy-leaves-his-post-in-moscow-reich-pressure-seen-as-soviet.html | CZECH ENVOY LEAVES HIS POST IN MOSCOW; Reich Pressure Seen as Soviet Abandons Diplomat | True | Special Cable to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/eagles-ready-for-trip-boston-college-team-departs-today-for-cotton.html | EAGLES READY FOR TRIP; Boston College Team Departs Today for Cotton Bowl | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/kelloggs-injury-worries-tulane-star-back-may-not-be-at-best-in.html | KELLOGG'S INJURY WORRIES TULANE; Star Back May Not Be at Best in Sugar Bowl Encounter With Texas Aggies BUT HE IS SURE TO PLAY Need for 155-Pound Ace Even Greater With Glass Hurt in a Scrimmage | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/13-named-for-handicap.html | 13 Named for Handicap | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/events-today.html | Events Today | True | | C1B 438706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/george-vis-broadcast-to-his-empire.html | George VI's Broadcast to His Empire | True | By the United Press. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/hopkins-reports-allaround-gain-in-our-economy-industry-agriculture.html | HOPKINS REPORTS ALL-AROUND GAIN IN OUR ECONOMY; Industry, Agriculture and Trade Improved in 1939, He Says, Noting War Spurt BUT FUTURE 'LIES WITH US' Secretary Finds Use of Goods Is Still Behind Production--Outlook Called Hazy | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/tokyo-to-consult-army-on-us-policy-envoy-to-washington-says-the.html | TOKYO TO CONSULT ARMY ON U.S. POLICY; Envoy to Washington Says the Generals in China Must Rule on Any Trade Agreement MISSION IS GOING TO THEM Japanese Parliament Opened --Strong Attacks on Regime by Revived Parties in View | True | Wireless to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/neediest-get-2026-on-christmas-day-total-of-28th-annual-appeal-is.html | NEEDIEST GET $2,026 ON CHRISTMAS DAY; Total of 28th Annual Appeal Is $209,338, or $26,808 Below Last Year TIME REMAINS TO HELP Aid to Distressed Is Limited Only by the Benefactions of Those Making Gifts | True | | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/james-drews-give-palm-beach-party-entertain-at-christmas-fete-and-a.html | JAMES DREWS GIVE PALM BEACH PARTY; Entertain at Christmas Fete and a Housewarming in Their New Villa F.C. HENDERSONS HOSTS Mrs. Jesse Spalding, Mrs. J.H. Whiting and Mrs. Dorsey Cullen Have Guests | True | Special to THE NEW YORK TIMES. | C1B 438706 |
| 1939-12-26 | 1939-12-26 | https://www.nytimes.com/1939/12/26/archives/jacob-s-markel-president-of-bank-head-of-the-merchants-of-new-york.html | JACOB S. MARKEL, PRESIDENT OF BANK; Head of the Merchants of New York, a Leader in Jewish Welfare Affairs, Dies CAME HERE 59 YEARS AGO Started Career in Germany in Father's Shipping Business -- 'Blizzard Man of '88' | True | | C1B 438706 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/liu-quintets-string-snapped-by-southern-california-usc-wins-5749-as.html | L.I.U. Quintet's String Snapped by Southern California; U.S.C. WINS, 57-49, AS 18,245 LOOK ON Record Garden Crowd Watches Trojans Beat L.I.U. Five and End Streak at 42 TEXAS ROUTS MANHATTAN Longhorns, Led by Moers and Houpt, Triumph by 54-32, Leading All the Way | True | By Arthur J. Daley | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/washington-six-victor-75.html | Washington Six Victor, 7-5 | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/spider-armstrong-winner.html | Spider Armstrong Winner | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/martha-b-rutgers-sets-wedding-day-she-will-be-married-jan-12-to.html | MARTHA B. RUTGERS SETS WEDDING DAY; She Will Be Married Jan. 12 to George Vernon Coe Jr. McDonnell--Hoffmann | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/to-name-city-manager-yonkers-councilmenelect-say-choice-will-be.html | TO NAME CITY MANAGER; Yonkers Councilmen-Elect Say Choice Will Be Made Soon Special to THE NEW YORK TIMES. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/hospital-in-france-assisted-by-dance-dinner-event-entitled-night-in.html | HOSPITAL IN FRANCE ASSISTED BY DANCE; Dinner Event, Entitled 'Night in Cannes,' Is Given Here by Princess de Bourbon AMERICAN UNIT WILL GAIN Mougins Property Has Been Donated to the French by William O. Burton | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/columbus-crew-nearing-freedom-inquiry-over-germans-soon-are.html | COLUMBUS CREW NEARING FREEDOM; Inquiry Over, Germans Soon Are Expected to Get 60-Day Leave in New York VISITING DAYS ARE SET Seamen May Receive Callers Twice Today-- All Cheerful After Yule Feast | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/appoints-bolivar-pagan-leahy-names-senator-puerto-ricos-delegate-to.html | APPOINTS BOLIVAR PAGAN; Leahy Names Senator Puerto Rico's Delegate to Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/stolz-vanquishes-dano-takes-decision-in-8round-bout-at-the-broadway.html | STOLZ VANQUISHES DANO; Takes Decision in 8-Round Bout at the Broadway Arena | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dc-ropers-wed-50-years-mrs-fd-roosevelt-one-of-the-1500-guests.html | D.C. ROPERS WED 50 YEARS; Mrs. F.D. Roosevelt One of the 1,500 Guests Entertained | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/wiretapping-case-faces-third-trial-cahill-again-to-prosecute.html | WIRETAPPING CASE FACES THIRD TRIAL; Cahill Again to Prosecute Nardone Bootleg Ring That Won Twice in Supreme Court $436,000 TAXES AT STAKE U.S. Attorney Says Banned Evidence Is Not Needed to Obtain Conviction | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cohen-named-as-shoe-buyer.html | Cohen Named A.&S. Shoe Buyer | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/triplets-born-in-worcester.html | Triplets Born in Worcester | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/art-sale-to-aid-exiles-works-will-be-auctioned-off-at-dinner-on-jan.html | ART SALE TO AID EXILES; Works Will Be Auctioned Off at Dinner on Jan. 31 | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/stevens-student-jailed-he-fails-to-pay-fines-for-auto-violations.html | STEVENS STUDENT JAILED; He Fails to Pay Fines for Auto Violations and Theft | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/so-australia-gets-821-innings-sets-a-record-as-team-beats.html | SO, AUSTRALIA GETS 821; Innings Sets a Record as Team Beats Queensland Cricketers | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sports-today.html | Sports Today | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dr-ag-kynett-81-retired-clergyman-former-official-of-methodist.html | DR. A.G. KYNETT, 81, RETIRED CLERGYMAN; Former Official of Methodist Church Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/chiles-strong-man-leaves-the-cabinet-wachholtz-quits-finance-post.html | CHILE'S 'STRONG MAN' LEAVES THE CABINET; Wachholtz Quits Finance Post Because of Difficulties | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/gen-peyton-c-march-marking-75th-birthday.html | Gen. Peyton C. March Marking 75th Birthday | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/elected-as-president-of-ritzcarlton-hotel.html | Elected as President Of Ritz-Carlton Hotel | True | Times Studio, 1939 | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/exeter-fought-spee-till-dusk-new-reports-on-battle-reveal-german.html | Exeter Fought Spee Till Dusk, New Reports on Battle Reveal; German Raider Believed to Have Had Orders to Avoid Clash So Far From Home-- Three British Cruisers Forced the Combat | True | By John W. White Wireless To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/spanish-ship-reported-sunk.html | Spanish Ship Reported Sunk | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dr-max-s-handman-michigan-professor-authority-on-latinamerican.html | DR. MAX S. HANDMAN, MICHIGAN PROFESSOR; Authority on Latin-American Economic Problems Special to THE NEW YORK TIMES. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/finnish-consul-going-home-to-fight-soviet.html | Finnish Consul Going Home To Fight Soviet | True | Times Wide World, 1939 | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/canal-zone-sifts-prisoners-status-german-whose-appendicitis-delayed.html | CANAL ZONE SIFTS PRISONER'S STATUS; German, Whose 'Appendicitis' Delayed Prize Ship, Found to Be 'Normal' HE HAS A PANAMA PERMIT Duesseldorf Proceeds Under British Craw--More Legal Claims Hold Arauca | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/leopold-greets-troops-mobilization-is-belgiums-greatest-safeguard.html | LEOPOLD GREETS TROOPS; Mobilization Is Belgium's Greatest Safeguard, Says King | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/volume-of-building-work-keeps-above-1938-as-usha-extends-its.html | Volume of Building Work Keeps Above 1938 As USHA Extends Its Housing Operations | True | By Lee E. Cooper | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/kings-quotation-traced-to-source-first-used-in-introduction-to-book.html | KING'S QUOTATION TRACED TO SOURCE; First Used in Introduction to Book of Verse Privately Issued by Woman Poet COPIED ON CHRISTMASCARD Recipient Sent It to The Times, From Which a Friend of George VI Clipped It Special Cable to THE NEW YORK TIMES. From a Christmas Card Literary Experts Stumped Story of Lines Told | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/americans-buy-russian-furs.html | Americans Buy Russian Furs | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/concert-tonight-to-help-finland-procope-countrys-envoy-to-us-will.html | CONCERT TONIGHT TO HELP FINLAND; Procope, Country's Envoy to U.S., Will Be Chief Guest at Carnegie Hall LOTTA SVAARD TO BENEFIT Women's Organization Takes Name From National Heroine -- Patrons Are Announced Hjalmar J. Procope, Finnish Minister to the United States, will be guest of honor, and Finnish Consul General T.O. Vahervuori also will represent his country at the gala concert to be given in Carnegie Hall tonight for the benefit of the Lotta Svaard, Finnish women's organization. Origin of the Lotta Svaard Patrons and Patronesses | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/greek-fashions-displayed-at-show-athenss-challenge-to-paris-seen-in.html | GREEK FASHIONS DISPLAYED AT SHOW; Athens's Challenge to Paris Seen in Styles Brought Here During Fair ANCIENT SCULPTURE MOTIF Gay Native Garb of Peasants Also an Inspiration for Some Models Viewed | True | Times Wide World | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/rumanian-appeals-for-neutral-unity-foreign-minister-gafencus-words.html | RUMANIAN APPEALS FOR NEUTRAL UNITY; Foreign Minister Gafencu's Words Recalled on Eve of Balkan Conference OFFERS TO COLLABORATE He Urges Nonbelligerents Act Together Now and in PostWar Peace Negotiations | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/americas-aid-plan-is-forming-rapidly-program-to-develop-resources.html | AMERICAS' AID PLAN IS FORMING RAPIDLY; Program to Develop Resources of Latin Neighbors Is Nearly Ready for Morgenthau CENTRAL BANK CONSIDERED Common Participation by Nations Held to Provide Pressureto Prevent Loan Defaults International Bank Suggested Means for Production Sought | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/swiss-warned-to-take-cover.html | Swiss Warned to Take Cover | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/events-today.html | Events Today | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/stalin-and-hitler.html | STALIN AND HITLER | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/16family-tenement-sold-in-jersey-city-bayonne-and-hoboken-parcels.html | 16-FAMILY TENEMENT SOLD IN JERSEY CITY; Bayonne and Hoboken Parcels Also Figure in Deals | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sally-milveen-to-wed-she-will-be-bride-of-dr-austin-c-whitcomb-of.html | SALLY M'ILVEEN TO WED; She Will Be Bride of Dr. Austin C. Whitcomb of Brooklyn | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/navy-buys-copper-and-brass.html | Navy Buys Copper and Brass | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/art-notes.html | Art Notes | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/allies-increase-help-for-finland-britain-rushes-her-second-line.html | ALLIES INCREASE HELP FOR FINLAND; Britain Rushes Her Second Line Planes--France Shipping War Materials to Helsinki BRITONS CALLED TO PRAYER Archbishop of Canterbury Asks 'Special Remembrance' of Finns Next Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/internal-problem-seen-russian-public-already-giving-credence-to.html | INTERNAL PROBLEM SEEN; Russian Public Already Giving Credence to Defeat Rumors Surprised at Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/portugal-buying-planes-here.html | Portugal Buying Planes Here | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/festival-of-dance-has-its-opening-holiday-series-is-marked-by-first.html | FESTIVAL OF DANCE HAS ITS OPENING; Holiday Series Is Marked by First Appearance This Year of American Caravan TWO BALLET NOVELTIES 'Promenade' by William Dollar, and Christensen's 'Charade' Have Local Premieres Kidd in Loring's Role Rumpus Over Debutante Ball | True | By John Martin | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/urges-early-swear-off.html | Urges Early 'Swear Off' | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/2-portraits-presented-borden-company-gets-oils-of-gail-borden-and.html | 2 PORTRAITS PRESENTED; Borden Company Gets Oils of Gail Borden and Milbank | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/womans-picketing-barred.html | Woman's Picketing Barred | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/clyde-engle-54-exyankee-player-baseball-coach-of-freshmen-team-at.html | CLYDE ENGLE, 54; EX-YANKEE PLAYER; Baseball Coach of Freshmen Team at Yale Is Victim of a Heart Attack ALSO WITH THE RED SOX Gained Wide Notice in 1912 World Series for Hitting Fly Snodgrass Missed | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/miss-dorothy-leary-introduced-at-dance-hempstead-li-girl-assisted.html | MISS DOROTHY LEARY INTRODUCED AT DANCE; Hempstead, L.I., Girl Assisted by Parents in Receiving Guests | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/calls-for-training-physical-teachers-dr-edward-mooney-tells-state.html | CALLS FOR TRAINING PHYSICAL TEACHERS; Dr. Edward Mooney Tells State Health Meeting Wider Education Is Needed Special to THE NEW YORK TIMES. SYRACUSE, Dec. 26--A call for better trained teachers of physical education was sounded today by Dr. Edward S. Mooney of the State Education Department. At the opening session of the State Health and Physical Education Association. For Athletic Scholars | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/would-sell-8-ships-to-norwegian-firm-request-of-us-lines-involves.html | WOULD SELL 8 SHIPS TO NORWEGIAN FIRM; Request of U.S. Lines Involves Vessels for Which Panamanian Registry Was RefusedHULL IS INVESTIGATINGWants to Learn if Sale WouldBe Bona Fide--MaritimeBoard Non-Committal | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ice-revue-more-lavish-60000-spent-on-costumes-for-henie-show.html | ICE REVUE MORE LAVISH; $60,000 Spent on Costumes for Henie Show Opening Jan. 15 | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/representative-is-hurt-heinke-of-nebraska-and-wife-have-legs-broken.html | REPRESENTATIVE IS HURT; Heinke of Nebraska and Wife Have Legs Broken in Crash | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ruth-c-baur-will-be-married.html | Ruth C. Baur Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/carnival-king-and-queen-to-wed.html | Carnival King and Queen to Wed | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/henry-l-doherty-oil-man-dies-at-69-organized-the-cities-service.html | HENRY L. DOHERTY, OIL MAN, DIES AT 69; Organized the Cities Service Company in 1910 and Served Since as Its President Planned Roosevelt Birthday Balls HENRY L. DOHERTY, OIL MAN, DIES, 69 Began Career as Newsboy Lived in Financial District. His Florida Enterprizes His Spectacular Fight in Toledo. Quit School at 10 Years. Sufferer From Rheumatism. Oil Business Basically Wrong" Drift Toward Unit Drilling. Admired F.D. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/colgate-downs-cornell-takes-holiday-hockey-contest-at-rye-92wells.html | COLGATE DOWNS CORNELL; Takes Holiday Hockey Contest at Rye, 9-2--Wells Stars | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/vaughn-beats-perfetti-crowd-boos-verdict-in-8round-bout-at-white.html | VAUGHN BEATS PERFETTI; Crowd Boos Verdict in 8-Round Bout at White Plains | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/wholesale-prices-rise-index-at-39-peak-as-industrial-and-farm-goods.html | WHOLESALE PRICES RISE; Index at '39 Peak as Industrial and Farm Goods Record Highs | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/yonkers-jobholder-reinstated.html | Yonkers Jobholder Reinstated | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/washington-sees-musical-cyrano-the-white-plume-has-some-modern.html | WASHINGTON SEES MUSICAL 'CYRANO'; 'The White Plume' Has Some Modern Adaptations | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/george-f-johnson-iii.html | George F. Johnson III | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/gamblers-profit-is-thiefs-bad-luck-his-use-of-auto-member-wins-at.html | GAMBLER'S PROFIT IS THIEF'S BAD LUCK; His Use of Auto Member Wins at Policy, Helps Trap Robber | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bonds-go-upward-in-light-turnover-traders-found-unwilling-to-make.html | BONDS GO UPWARD IN LIGHT TURNOVER; Traders Found Unwilling to Make Commitments Until Turn of the Year TREASURY ISSUES HIGHER Foreign Loans Little Affected by Week-End Happenings --Strength in Utilities | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/economy-and-progress.html | ECONOMY AND PROGRESS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/drive-to-aid-finns-pushed-by-hoover-he-will-leave-for-the-middle.html | DRIVE TO AID FINNS PUSHED BY HOOVER; He Will Leave for the Middle West Tonight to Intensify Campaign Efforts There | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/asks-moratorium-change-allin-urges-lehman-to-study-taperingoff.html | ASKS MORATORIUM CHANGE; Allin Urges Lehman to Study Tapering-Off Measures | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/advertising-news-and-notes-times-names-falk-on-national-worcester.html | Advertising News and Notes; Times Names Falk on National Worcester Salt to Use Papers Face Cream in 3,000 Weeklies Citrus Campaign Adds Markets Marketing Group Meets Today Color Copy for Spark Plugs New Advertisers Personnel Notes | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bond-notes.html | BOND NOTES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/new-maya-relics-are-sought-in-mexico-national-geographic-party.html | New Maya Relics Are Sought in Mexico; National Geographic Party Starts Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/admiral-custance-of-british-forces-commander-of-the-australian.html | ADMIRAL CUSTANCE OF BRITISH FORCES; Commander of the Australian Squadron Dies at Sea | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/2-debutantes-bow-at-a-dinner-dance-the-misses-mary-g-jones-and.html | 2 DEBUTANTES BOW AT A DINNER DANCE; The Misses Mary G. Jones and Audrey Goode Presented to Society at Joint Event | True | Ira L. Hill | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/columbia-senior-wins-medal-in-architecture.html | Columbia Senior Wins Medal in Architecture | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/tunnels-dug-to-stop-fire-wpa-finishing-1000000-network-to-check-old.html | TUNNELS DUG TO STOP FIRE; WPA Finishing $1,000,000 Network to Check Old Coal Blaze | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/elected-vice-president-of-nashkelvinator-corp.html | Elected Vice President Of Nash-Kelvinator Corp. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/joint-debut-party-at-the-st-regis-misses-happy-mathes-and-jane.html | JOINT DEBUT PARTY AT THE ST. REGIS; Misses Happy Mathes and Jane McMillen Are Introduced at a Dinner Dance RECEIVE WITH MOTHERS Miss Mathes Wears Gown of White Net--Miss McMillen Is Dressed in Lame | True | Times Studio | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/years-trade-rise-seen-by-economist-dr-bell-of-american-economic.html | YEAR'S TRADE RISE SEEN BY ECONOMIST; Dr. Bell of American Economic Association Gives View on Eve of Philadelphia Meeting VINER EXPECTS LONG WAR Treasury Adviser Says Germany Will Not Crash Internallyfor From 18 to 30 Months Calls Balanced Budget Possible A Prophecy an Monetary Pact | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/theatres-may-ban-tickets-to-agents-league-counsel-to-urge-step.html | THEATRES MAY BAN TICKETS TO AGENTS; League Counsel to Urge Step Today Against All Brokers Refusing to Sign Code 14 WOULD BE AFFECTED Max Gordon Assails Set-Up at Equity Meeting--Gerber Threatens Legal Action Code Assailed by Max Gordon Objections of Brokers Listed | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/fare-theft-evidence-welcomed-by-mayor-la-guardia-says-he-is-glad.html | FARE THEFT EVIDENCE WELCOMED BY MAYOR; La Guardia Says He Is Glad Dewey Has New Facts | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ruby-keeler-divorces-al-jolson-on-coast-she-says-he-called-her.html | RUBY KEELER DIVORCES AL JOLSON ON COAST; She Says He Called Her 'Stupid --'Wonderful Girl,' He Retorts | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/scientists-to-study-animals-in-desert-archbold-to-head-expedition.html | SCIENTISTS TO STUDY ANIMALS IN DESERT; Archbold to Head Expedition Into Arizona Area | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/tjs-landis-artist-dies-at-78-in-newark-illustrator-formerly-was.html | T.J.S. LANDIS, ARTIST, DIES AT 78 IN NEWARK; Illustrator Formerly Was With Leslie's and The Toledo Blade Special to THE NEW YORK TIMES. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/church-and-public-hail-peace-move-of-the-president-popes-profound.html | CHURCH AND PUBLIC HAIL PEACE MOVE OF THE PRESIDENT; Pope's 'Profound Gratitude' and That of Protestants and Jews Are Voiced WORDS OF PRAISE POUR IN Telegrams 99% Favorable-- Roosevelt Glad Italy and Vatican Agree on Aim Buttrick and Adler Reply Church Leaders Hail Roosevelt Peace Plea; Messages of Praise Also Sent by the Public Welcomes Talk With Critics Fine Move," Says Martin Kennedy | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/furlough-cancellations-doubted.html | Furlough Cancellations Doubted | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/seward-eleven-honored-only-unbeaten-and-untied-team-in-city-gets.html | SEWARD ELEVEN HONORED; Only Unbeaten and Untied Team in City Gets Trophy | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/norris-to-retire-when-term-ends-by-1943-he-will-have-finished-40.html | NORRIS TO RETIRE WHEN TERM ENDS; By 1943 He Will Have Finished 40 Years of Service in Both Houses of Congress WANTED TO QUIT IN 1936 Roosevelt Persuaded Him to Run Once More--He Says He Will Not Listen Again Nebraska Leaders Weigh Stand | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/retailers-teachers-to-confer.html | Retailers, Teachers to Confer | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/schraffts-to-open-new-unit.html | Schrafft's to Open New Unit | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/the-international-situation.html | The International Situation | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/letters-to-the-times-baltic-states-independent-reports-of-moscow.html | Letters to The Times; Baltic States Independent Reports of Moscow Dictation Branded as False by Latvian Minister Need for Understanding Seen Paragraph in Dr. Butler's Annual Report Viewed as Message to World Mr. Dies's Figures Disputed Estimate of 7,000,000 Deportable Aliens Is Called Too Large Thought for the New Year | True | ALFREDS BILMANIS,ARTHUR ELLIOT SPROUL,WALTER F. WILLCOX,JEANNE GEORGETTE. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/success-for-canadian-war-loan-indicated-by-voluntary-pledges-civil.html | Success for Canadian War Loan Indicated by Voluntary Pledges; Civil Service Sends One of Many Resolutions of Support Received by Government as Public's Will to Win Grows Determination Widespread Optimism in Messages | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ravages-of-crisis-in-cleveland-told-report-by-social-agencies-says.html | RAVAGES OF CRISIS IN CLEVELAND TOLD; Report by Social Agencies Says Hunger Caused and Aggravated Disease GARBAGE WAS 'SCAVENGED' City to Survey the Persisting Human Damage-- Bricker Declares Blame Is Local | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/90000-bids-filed-for-2000-city-jobs-17000-applications-received-by.html | 90,000 BIDS FILED FOR 2,000 CITY JOBS; 17,000 Applications Received by Civil Service on Final Day for Qualifying MORE EXPECTED IN MAIL Sanitation Department Places at $2,000 Yearly to Be Open Over Period of 4 Years | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/james-britt-dies-excongressman-he-served-11th-north-carolina.html | JAMES BRITT DIES; EX-CONGRESSMAN; He Served 11th North Carolina District for Two Terms-- Won Contested Seat AN ARDENT PROHIBITIONIST Chief Counsel of the Federal Bureau, 1922-32--Leader in Republican Party | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/miss-sidney-lauck-makes-her-debut-vassar-student-is-introduced-at.html | MISS SIDNEY LAUCK MAKES HER DEBUT; Vassar Student Is Introduced at Supper Dance in Home in Wynnewood, Pa. RECEIVES WITH MOTHER Wears Gown of Foam-Colored Faille and Mousseline With Muff of Camellias Martha Hopkinson Introduced | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/browder-addresses-student-union-today-convention-gives-out-a-letter.html | BROWDER ADDRESSES STUDENT UNION TODAY; Convention Gives Out a Letter President Sent to Secretary MADISON, Wis., Dec. 26 (AP)-- Earl Browder, general secretary of the Communist party in America, was added today to the list of speakers who will address the sixth annual convention of the American Student Union here. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/steamers-collide-off-england.html | Steamers Collide Off England | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/wallace-says-tax-would-spur-trade-certificate-program-would-thus-he.html | WALLACE SAYS TAX WOULD SPUR TRADE; Certificate Program Would Thus Help Rather Than Hurt Consumers, He Asserts HITS 'REGRESSIVE TALK Morgenthau, in Defending His Criticism, Says Public Pays 63.1% of All Levies | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/jewish-research-group-dines.html | Jewish Research Group Dines | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/10-hosiery-colors-for-britain-in-40-war-decree-issued-by-dyeing.html | 10 HOSIERY COLORS FOR BRITAIN IN '40; War Decree Issued by Dyeing Industry and Imports Are Limited ITALY TO BUY CELLULOSE It Fails to Progress in Home Production--Indian Dairy Advances Recorded | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/condition-of-reserve-member-banks-in-101-cities-dec-20.html | Condition of Reserve Member Banks in 101 Cities Dec. 20 | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mother-helpless-as-3-babies-burn.html | Mother Helpless as 3 Babies Burn | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/splitting-with-the-pmg.html | SPLITTING WITH THE P.M.G. | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/rules-ohio-must-pay-mine-compensation-court-denies-spring-shutdown.html | RULES OHIO MUST PAY MINE COMPENSATION; Court Denies Spring Shut-Down Was Strike--Men 'Unemployed' | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dewey-goes-south-to-draft-speeches-will-work-on-three-addresses.html | DEWEY GOES SOUTH TO DRAFT SPEECHES; Will Work on Three Addresses During Vacation at Augusta | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/eight-are-indicted-in-2750000-fraud-two-women-among-accused-in.html | EIGHT ARE INDICTED IN $2,750,000 FRAUD; Two Women Among Accused in Defunct Investing Firm | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cubs-release-mesner-shortstop-sent-to-san-diego-on-options4-others.html | CUBS RELEASE MESNER; Shortstop Sent to San Diego on Options--4 Others Farmed Out | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/courts-aid-is-sought-in-fight-for-railroad-permanent-group-is.html | COURT'S AID IS SOUGHT IN FIGHT FOR RAILROAD; Permanent Group Is Formed in Westchester to Act for Line | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/grounded-tanker-refloated.html | Grounded Tanker Refloated | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by German Censor | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/court-shifts-bar-groups-row.html | Court Shifts Bar Groups' Row | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/building-loan-law-in-jersey-is-voided-court-rules-holder-of-shares.html | BUILDING, LOAN LAW IN JERSEY IS VOIDED; Court Rules Holder of Shares Is Entitled to Redeem Them | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/2-title-investors-asked-money-back-pleading-of-women-revealed-at.html | 2 TITLE INVESTORS ASKED MONEY BACK; Pleading of Women Revealed at Mortgage Company Trial on Mail Fraud Charges WIDOW CITED DIRE NEED Her Letters Stopped by the Threat of Prosecution Under the Postal Regulations | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bills-of-city-sold-at-025-interest-revenue-issue-of-35000000-goes.html | BILLS OF CITY SOLD AT 0.25% INTEREST; Revenue Issue of $35,000,000 Goes to Usual 26 Banks and Trust Companies DUE WITHIN FOUR MONTHS Proceeds to Be for Operating Expenses in Anticipation of Tax Receipts | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/anne-pratt-bows-in-winter-setting-silvered-trees-and-snow-men-add.html | ANNE PRATT BOWS IN WINTER SETTING; Silvered Trees and Snow Men Add Festive Note to Dance Given by Charles Pratts DEBUTANTE IN TAFFETA She Is a St. Timothy's Alumna --Sister Was Introduced at Party in June, Last Year Two Westchester Girls Bow | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/1700-store-theft-reported.html | $1,700 Store Theft Reported | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dublin-court-guarded-two-suspects-in-raid-on-fort-are-remanded.html | DUBLIN COURT GUARDED; Two Suspects in Raid on Fort Are Remanded Without Bail | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/drive-link-opens-today-isaacs-to-officiate-at-east-river.html | DRIVE LINK OPENS TODAY; Isaacs to Officiate at East River Celebration | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cellulose-factory-located-in-plants-dr-wk-farr-tells-scientists.html | CELLULOSE FACTORY LOCATED IN PLANTS; Dr. W.K. Farr Tells Scientists Mystery of Place of Origin Is Solved COTTON GIVES UP SECRET Discovery Is an Advance Toward Artificial Creation of Limitless Food and Fuel By WILLIAM L. LAURENCE Special to THE NEW YORK TIMES. Genesis of the Discovery Identified as Cellulose | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ormandy-directs-john-smith-music-work-of-man-who-was-agent-of.html | ORMANDY DIRECTS JOHN SMITH MUSIC; Work of Man Who Was Agent of Handel Given in Carnegie Hall by Philadelphians TELEMANN PIECES HEARD Suite for Flute and Strings Offers William Kincaid, Flautist, Leading Part | True | By Olin Downes | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/wood-field-and-stream-a-couple-of-fighters-sailfish-derby-plans.html | WOOD, FIELD AND STREAM; A Couple of Fighters Sailfish Derby Plans | True | By Raymond R. Camp | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/admits-five-ferry-robberies.html | Admits Five Ferry Robberies | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/song-for-finland.html | SONG FOR FINLAND | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/pope-sends-funds-to-catholic-finns-vatican-hopes-the-move-will.html | POPE SENDS FUNDS TO CATHOLIC FINNS; Vatican Hopes the Move Will Arouse Church Members of World to Support Helsinki POPE SENDS FUNDS TO CATHOLIC FINNS Sees Basis for Collaboration Drive Against Reds Expected Germans Ignore Pope's Speech | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/nyu-offers-course-on-color.html | N.Y.U. Offers Course on Color | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/severe-nicaraguan-quake-no-damage-is-reported-from-northwestern.html | SEVERE NICARAGUAN QUAKE; No Damage Is Reported From Northwestern Area | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/edward-munson-led-in-chinese-y-work-with-association-there-since.html | EDWARD MUNSON, LED IN CHINESE 'Y' WORK; With Association There Since 1910--Headed City Division Edward H. Munson, head of the city division of the national committee of Young Men's Christian Associations of China, died of a heart attack in Kunming, China, Sunday, according to word received here yesterday. He was 52 years old. | True | Seidman | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/11-hurt-at-brooklyn-movie-by-wall-cavein-300-escape-just-before.html | 11 Hurt at Brooklyn Movie by Wall Cave-In; 300 Escape Just Before Next-Door Explosion; 11 HURT AT MOVIE AS WALL CAVES IN Flames Quickly Put Out | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/road-must-pay-60-of-its-jersey-tax-court-orders-installment-by.html | ROAD MUST PAY 60% OF ITS JERSEY TAX; Court Orders Installment by Jersey Central on 1939 Levy Despite Reorganization $2,049,553 IS AMOUNT SET Judge Fake Holds Financial Structure of Line Will Not Be Imperiled | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/red-ball-hoisted-over-31-ice-rinks-parks-department-reserves-27-for.html | RED BALL HOISTED OVER 31 ICE RINKS; Parks Department Reserves 27 for the Exclusive Use of the City's Children 3 BOROUGHS REPRESENTED Four Fields of Tennis Courts Flooded and Frozen Over for Use of Adults | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/helsinkiand-barcelona.html | HELSINKI--AND BARCELONA | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/begin-training-at-upton-1000-in-14th-infantry-regiment-arrive-for.html | BEGIN TRAINING AT UPTON; 1,000 in 14th Infantry Regiment Arrive for Winter Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/swedes-rush-aid-to-finns-volunteer-troops-are-expected-to-be-in.html | SWEDES RUSH AID TO FINNS; Volunteer Troops Are Expected to Be in Action Soon | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bank-debits-rise-18-per-cent-in-week-total-is-10920000000-for-the.html | BANK DEBITS RISE 18 PER CENT IN WEEK; Total Is $10,920,000,000 for the Period Ended Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/francogerman-war-trade.html | FRANCO-GERMAN WAR TRADE | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/miss-schumannheink-to-wed.html | Miss Schumann-Heink to Wed | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/10000-for-cancer-study-anonymous-gift-to-st-lukes-hospital-is.html | $10,000 FOR CANCER STUDY; Anonymous Gift to St. Luke's Hospital Is Announced | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/roosevelt-renews-quotas-on-sugar-finds-hoarding-has-ended-and-that.html | ROOSEVELT RENEWS QUOTAS ON SUGAR; Finds Hoarding Has Ended and That Price of Staple Is Back to Before-the-War Levels 1940 NEEDS TO BE FIXED Wallace Says Steps Will Be Taken Soon to Initiate Control Program for Next Year Sales in Excess of Quotas Curbs Planned for 1940 | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/casualty-lists-at-home.html | CASUALTY LISTS AT HOME | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/apps-out-for-month-leafs-star-has-broken-collarbone-examination.html | APPS OUT FOR MONTH; Leafs' Star Has Broken Collarbone, Examination Shows | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/blast-kills-five-near-barge-canal-youths-in-hunting-party-are.html | BLAST KILLS FIVE NEAR BARGE CANAL; Youths in Hunting Party Are Victims of Dynamite Explosion at WaterfordWERE SEEN NEAR MAGAZINEState Police Believe ExplosiveMay Have Been Set Off byBullet From Gun in Group By The Associated Press. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/paris-stocks-firm-but-trading-is-light-rentes-and-french-bank.html | PARIS STOCKS FIRM, BUT TRADING IS LIGHT; Rentes and French Bank Shares Lead Prices Higher | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/arsenal-turns-back-crystal-palace-30-other-leaders-also-triumph-in.html | ARSENAL TURNS BACK CRYSTAL PALACE, 3-0; Other Leaders Also Triumph in British Soccer Games | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ship-is-torpedoed-off-english-coast-fourteen-lost-eight-injured-as.html | SHIP IS TORPEDOED OFF ENGLISH COAST; Fourteen Lost, Eight Injured as Stanholme Goes Down Within Sight of Land HUGE MINE FIELD PLANNED British Navy Will Sow a 500Mile Area to a Width of 30to 40 Miles From Shore | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/stanford-victor-in-overtime.html | Stanford Victor in Overtime | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/court-backs-taxpayers-holds-husbands-losses-can-be-offset-against.html | COURT BACKS TAXPAYERS; Holds Husband's Losses Can Be Offset Against Wife's Gains | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; WHOLESALE SALES 8.8% AHEAD FOR '39 Commerce Dept. Puts Volume at $20,700,000,000 Despite Price Drop GAIN ROSE EACH QUARTER First Three Months Showed Trade Up 4.8%, Last Had 13.1% Increase NOVEMBER RISE WAS 9% Inventories at Month-End Were Up 7% for 2,814 Concerns | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/reports-of-activity-in-metropolitan-real-estate-market-leasing.html | Reports of Activity in Metropolitan Real Estate Market; LEASING REFLECTS TRADE EXPANSION Rockefeller Center Jewelry Retailers Among Concerns Taking Larger Quarters APPAREL FIRM ADDS UNIT Business Rentals Also Closed by Store-Fixture Makers and Carpet Dealer | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/wallace-d-dexter-treasurer-of-the-new-england-mutual-life-insurance.html | WALLACE D. DEXTER; Treasurer of the New England Mutual Life Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/news-of-the-screen-warners-buys-the-letter-by-somerset-maugham-the.html | NEWS OF THE SCREEN; Warners Buys 'The Letter' by Somerset Maugham--'The Night of Nights' Opening at Loew's Criterion Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/4059000-of-inspiration-coppers-4s-on-market-as-subscription-plan.html | $4,059,000 of Inspiration Copper's 4s On Market as Subscription Plan Expires | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bondholders-get-2-trustee-makes-income-distribution-on-series.html | BONDHOLDERS GET 2 %; Trustee Makes Income Distribution on Series Q-28,953 | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/child-born-to-rw-moisters-jr.html | Child Born to R.W. Moisters Jr. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/trotsky-denies-gesture-insists-he-plans-no-statement-designed-to.html | TROTSKY DENIES GESTURE; Insists He Plans No Statement Designed to Appease Stalin | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/birth-of-septuplets-reported.html | Birth of Septuplets Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/incidents-in-european-conflict-weather-delays-troop-visits-finns-in.html | Incidents in European Conflict; Weather Delays Troop Visits Finns in Fitchburg Foreign Gifts American Ambulances Ready | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/financial-markets-stocks-again-drift-within-narrow-limits-and-close.html | FINANCIAL MARKETS; Stocks Again Drift Within Narrow Limits and Close Steady but Mixed--Wheat Rallies, Cotton Up | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/odwyer-calls-on-mayor-kings-district-attorneyelects-conference-is.html | O'DWYER CALLS ON MAYOR; Kings District Attorney-Elect's Conference Is Second in Week | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/pearson-is-victor-in-squash-racquets-princeton-star-defeats-duggan.html | PEARSON IS VICTOR IN SQUASH RACQUETS; Princeton Star Defeats Duggan in University Club Tourney | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/engineer-still-missing-no-trace-is-found-of-hj-bianton-who-vanished.html | ENGINEER STILL MISSING; No Trace Is Found of H.J. Bianton, Who Vanished Friday | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/boston-conference-sell-out.html | Boston Conference 'Sell Out' | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/girl-5-killed-by-bus.html | Girl, 5, Killed by Bus | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/auto-fatalities-fewer-number-of-accidents-last-week-rose-over-year.html | AUTO FATALITIES FEWER; Number of Accidents Last Week Rose Over Year Ago, However | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/pwa-a-boon-in-year-to-heavy-industry-program-covering-233-works.html | PWA A BOON IN YEAR TO HEAVY INDUSTRY; Program, Covering 233 Works, Involved an Expenditure of 159,000,000 145 PROJECTS COMPLETED Outstanding Include the Belt Parkway and Additions to State Hospitals | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/argentine-boxer-seeks-nova-bout-boxer-on-arrival.html | ARGENTINE BOXER SEEKS NOVA BOUT; BOXER ON ARRIVAL | True | By James P. Dawson | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/aau-title-swim-today.html | A.A.U. Title Swim Today | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/reich-will-transfer-80000-galician-jews-group-to-be-exchanged-for.html | REICH WILL TRANSFER 80,000 GALICIAN JEWS; Group to Be Exchanged for Germans in Soviet Poland | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/jean-palmer-betrothed-madison-nj-girl-to-be-bride-of-kenneth.html | JEAN PALMER BETROTHED; Madison, N.J., Girl to Be Bride of Kenneth Merrell Walbridge | True | Special to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/interrupts-shave-to-end-life.html | Interrupts Shave to End Life | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/name-of-lewis-cut-from-2-more-plays-afl-musicians-leader-in-chicago.html | NAME OF LEWIS CUT FROM 2 MORE PLAYS; A.F.L. Musicians' Leader in Chicago Extends Theatre Ban | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/two-hunters-found-dead-single-shotgun-blast-probably-fired-by.html | TWO HUNTERS FOUND DEAD; Single Shotgun Blast, Probably Fired by Novice, Is Blamed | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/knitwear-hearings-set-wagehour-division-lists-dates-for-underwear.html | KNITWEAR HEARINGS SET; Wage-Hour Division Lists Dates for Underwear, Outerwear | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/3-sales-in-white-plains-chatterton-parkway-home-listed-among-realty.html | 3 SALES IN WHITE PLAINS; Chatterton Parkway Home Listed Among Realty Transfers | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/apparel-leads-in-sales-chicago-postchristmas-events-affected-by.html | APPAREL LEADS IN SALES; Chicago Post-Christmas Events Affected by Mild Weather | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/fred-g-randall-realty-man-dies-former-vice-president-of-the.html | FRED G. RANDALL, REALTY MAN, DIES; Former Vice President of the Queensboro Corporation Developed Property JACKSON HEIGHTS LEADER Had Much to Do With Early Growth of Section--With Y.M.C.A. in World War | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/new-deal-project-razes-its-orchard-jersey-homesteads-finds-apple.html | NEW DEAL PROJECT RAZES ITS ORCHARD; Jersey Homesteads Finds Apple Raising Does Not Pay, So It Uproots the Trees | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/russian-envoy-removed-counselor-in-berlin-helped-in-sovietgerman.html | RUSSIAN ENVOY REMOVED; Counselor in Berlin Helped in Soviet-German Accord | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/lepke-half-brother-dies-in-suicide-pact-ends-life-with-wife-by-gas.html | LEPKE HALF BROTHER DIES IN SUICIDE PACT; Ends Life WiTh Wife by Gas in Bronx Apartment | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/church-pensions-total-1347000-2500-annual-recipients-now-are-on.html | CHURCH PENSIONS TOTAL $1,347,000; 2,500 Annual Recipients Now Are on Episcopal Rolls, W.F. Morgan Sr. Says COUNCIL PLAN IS OPPOSED Trustees Take Issue With a Move to Put Lay Workers Under Security Act | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/jewelry-burglar-receives-2-years-he-is-sentenced-for-10000-theft-in.html | JEWELRY BURGLAR RECEIVES 2 YEARS; He Is Sentenced for $10,000 Theft in 57th Street Store | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/byrd-misses-christmas-as-ship-crosses-dateline.html | Byrd Misses Christmas As Ship Crosses Dateline | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/9000000-of-gold-here-from-aliens-largest-shipment-is-indian.html | $9,000,000 OF GOLD HERE FROM ALIENS; Largest Shipment Is Indian Metal--Norway, Egypt and Switzerland Also Listed FOREIGN EXCHANGE QUIET Sterling and Franc Unchanged --Guilder and Belga Go Upward Point | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bank-sells-in-bronx-investor-gets-apartments-on-east-163d-street.html | BANK SELLS IN BRONX; Investor Gets Apartments on East 163d Street Corner | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/many-ineligibles-apply-for-pension-public-not-fully-aware-of-oldage.html | MANY INELIGIBLES APPLY FOR PENSION; Public Not Fully Aware of OldAge Act Rules, Head ofState Bureau FindsPLANS TO PAY SPEEDEDBenefits Will Go to 80,000 in1940 in New York, Mrs.Rosenberg Estimates One-Tenth Nation's Total | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/slovak-envoy-in-moscow-post.html | Slovak Envoy in Moscow Post | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/charles-munn-host-at-dinner-in-florida-entertains-at-palm-beach.html | CHARLES MUNN HOST AT DINNER IN FLORIDA; Entertains at Palm Beach Home in Honor of House Guests | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/aid-for-artists-sought-permanent-projects-under-federal-sponsorship.html | AID FOR ARTISTS SOUGHT; Permanent Projects Under Federal Sponsorship Advocated | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/davies-will-begin-as-hull-aide-jan10-he-will-succeed-breckinridge.html | DAVIES WILL BEGIN AS HULL AIDE JAN.10; He Will Succeed Breckinridge Long as Adviser on World Trade and War Emergencies MAY HEAD FIGHT FOR PACT Title to Be Retained Until New Envoy Is Named--G.H. Earle Is Hinted as Ambassador Davies May Join Pact Defenders Davies "Glad" of Opportunity | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/ship-withdraws-s-o-s-rudder-repaired-norwegian-vessel-is-on-way-to.html | SHIP WITHDRAWS S O S; Rudder Repaired, Norwegian Vessel Is on Way to Oslo | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/philadelphia-tax-raises-questions-some-of-them-stump-officials-at.html | PHILADELPHIA TAX RAISES QUESTIONS; Some of Them Stump Officials at Two-Hour Bombardment by 400 Business Men TENTATIVE RULES ISSUED Tips, Bonuses, Dismissal Pay and Directors' Fees Are Held to Be Taxable Income | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Ralph W. Long | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cafego-hurt-again-misses-vols-drill-star-back-stays-away-from.html | CAFEGO, HURT AGAIN, MISSES VOLS DRILL; Star Back Stays Away From Tennessee Practice After Injuring Knee Monday WILL SEE LITTLE ACTION Light Work Until Rose Bowl Game Listed--Trojan Team Impresses Visiting Fans | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/treasury-offers-bills-bids-for-100000000-issue-will-be-received-on.html | TREASURY OFFERS BILLS; Bids for $100,000,000 Issue Will Be Received on Friday | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/school-children-shun-fairy-tales-for-facts-librarians-report-after.html | School Children Shun Fairy Tales for Facts, Librarians Report After Nation-Wide Survey | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/japanese-report-big-enemy-losses.html | JAPANESE REPORT BIG ENEMY LOSSES | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/nlrb-orders-shop-election.html | NLRB Orders Shop Election | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/columbia-alumni-meet-tomorrow.html | Columbia Alumni Meet Tomorrow | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/brisk-skirmishes-on-western-front-french-report-repulse-of-a-sharp.html | BRISK SKIRMISHES ON WESTERN FRONT; French Report Repulse of a Sharp German Attack 'East of the Moselle' LIVELIER ACTION EXPECTED New Intensity of Fighting Is Believed to Portend Heavier Drives Soon Ground Fog in France Bigger Drives Foreseen | True | By P.j. Philip Wireless To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/new-catholic-diocese-parts-of-arizona-and-new-mexico-included.html | NEW CATHOLIC DIOCESE; Parts of Arizona and New Mexico Included, Gallup the See | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cuban-porrista-slain-former-machado-aide-believed-victim-of-student.html | CUBAN PORRISTA SLAIN; Former Machado Aide Believed Victim of Student Vengeance | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/trade-commission-cases-two-concerns-agree-to-cease-misrepresenting.html | TRADE COMMISSION CASES; Two Concerns Agree to Cease Misrepresenting Products | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/payroll-secrecy-by-wpa-attacked-jersey-report-charges-relief.html | PAYROLL 'SECRECY' BY WPA ATTACKED; Jersey Report Charges Relief Investigator for State Was Barred From Project FUND SUSPENSION URGED WPA Official, However, Denies Withholding Data, but He Admits Interview Ban | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/moscowberlin-airline-to-open.html | Moscow-Berlin Airline to Open | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/lehmans-orphans-hosts-entertain-at-annual-party-for-st-vincents.html | LEHMANS ORPHANS' HOSTS; Entertain at Annual Party for St. Vincent's Asylum | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/in-the-nation-peace-machine-must-be-assembled-before-it-can-run.html | In The Nation; Peace Machine Must Be Assembled Before It Can Run | True | By Arthur Krock | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/a-bermuda-house-party.html | A Bermuda House Party | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bearers-are-named-for-obrien-funeral-lehman-to-attend-rites-today.html | BEARERS ARE NAMED FOR O'BRIEN FUNERAL; Lehman to Attend Rites Today at St. Vincent Ferrer | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/auto-owners-are-urged-to-destroy-old-plates.html | Auto Owners Are Urged To Destroy Old Plates | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bradley-beats-california.html | Bradley Beats California | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mrs-jackson-injured-riding-to-the-hounds-suffered-a-fractured-skull.html | MRS. JACKSON INJURED RIDING TO THE HOUNDS; Suffered a Fractured Skull at Rose Tree Hunt Ten Days Ago | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/beetham-enters-kc-race.html | Beetham Enters K.C. Race | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bellus-knocks-out-de-bello-in-sixth-referee-stops-the-fight-after.html | BELLUS KNOCKS OUT DE BELLO IN SIXTH; Referee Stops the Fight After Mishap at Coliseum | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cards-paced-circuit-in-team-hitting-for-second-year-in-a-row-two.html | Cards Paced Circuit in Team Hitting for Second Year in a Row; TWO LEADING BATSMEN OF THE NATIONAL LEAGUE | True | Times Wide World | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/belgian-miners-strike-30000-protest-coal-producers-action-on-wage.html | BELGIAN MINERS STRIKE; 30,000 Protest Coal Producers' Action on Wage Control | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/kills-wife-self-in-pact-he-leaves-80-for-funeral-after-they-agree.html | KILLS WIFE, SELF IN PACT; He Leaves $80 for Funeral After They Agree on 'Best Way Out' | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mortgage-loans-up-17-november-deals-in-state-show-rise-over-1938.html | MORTGAGE LOANS UP 17%; November Deals in State Show Rise Over 1938 Period | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/state-water-levels-low-health-department-says-they-are-critical-in.html | STATE WATER LEVELS LOW; Health Department Says They Are Critical in Some Sections | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/william-w-robinson-head-of-shipyards-president-of-two-camden-firms.html | WILLIAM W. ROBINSON, HEAD OF SHIPYARDS; President of Two Camden Firms Succumbs at 64 | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/steers-mad-dash-thrills-west-side-1400pound-beast-leaps-fence-at.html | STEER'S MAD DASH THRILLS WEST SIDE; 1,400-Pound Beast Leaps Fence at Slaughter House and Leads Chase in Early Traffic | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bombing-of-viborg-misses-objectives-two-civilians-killed-homes-and.html | BOMBING OF VIBORG MISSES OBJECTIVES; Two Civilians Killed, Homes and Shops Wrecked, but Railway Is Unscathed BIG DEATH TOLL AVOIDED Cafe From Which Crowd Fled Is Destroyed--'Manifesto' Dropped by Fliers City Cleared of Civilians Moscow's Hand Indicated | True | By Harold Denny Special Cable To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/to-divide-old-estate-new-yorker-revealed-as-buyer-of-pennsylvania.html | TO DIVIDE OLD ESTATE; New Yorker Revealed as Buyer of Pennsylvania Place | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/total-of-allied-losses.html | Total of Allied Losses | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dr-frank-h-finley-last-survivor-of-family-for-which-finleyville-was.html | DR. FRANK H. FINLEY; Last Survivor of Family for Which Finleyville Was Named | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dr-catherine-hayden-physician-mother-of-dr-ma-hayden-is-dead.html | DR. CATHERINE HAYDEN; Physician, Mother of Dr. M.A. Hayden, Is Dead | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/praises-bonneville-deal-ickes-says-aluminum-company-contract-shows.html | PRAISES BONNEVILLE DEAL; Ickes Says Aluminum Company Contract Shows Way to Expand | True | Special to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/20c-for-5-shares-of-missouri-pacific-150000-of-preferred-sold-at.html | 20C FOR 5% SHARES OF MISSOURI PACIFIC; 150,000 of Preferred Sold at Auction in Jersey City by Alleghany Corporation APPRAISED AT 75C EACH But I.C.C. Examiner Set No Value--First Bid Was $5,000; Last One, $30,600 Taken by "Securities Graveyard" Different From a Former Sale | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/michigan-apple-act-is-declared-invalid-circuit-court-rules-against.html | MICHIGAN APPLE ACT IS DECLARED INVALID; Circuit Court Rules Against Tax for Advertising, Research | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/army-recruiting-lags-but-officers-see-goal-reached-in-a-few-more.html | ARMY RECRUITING LAGS; But Officers See Goal Reached in a Few More Weeks | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/daughter-to-mrs-lv-amy.html | Daughter to Mrs. L.V. Amy | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/brazil-to-get-unwilled-estates.html | Brazil to Get Unwilled Estates | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dodgers-acquire-berger-infielder-player-claimed-from-red-sox-on.html | DODGERS ACQUIRE BERGER, INFIELDER; Player Claimed From Red Sox on Waivers--Durocher and MacPhail Honored Dodger Leaders Chosen Named No. 1 Manager | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/cuba-defers-election-opposition-and-president-agree-on-postponement.html | CUBA DEFERS ELECTION; Opposition and President Agree on Postponement to March 30 | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/harriet-g-hayden-has-chapel-bridal-she-is-married-to-walter-h.html | HARRIET G. HAYDEN HAS CHAPEL BRIDAL; She Is Married to Walter H. Gahagan, Assistant United States Attorney Here Patterson--Langley Harris--Jackson | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/christmas-eve-to-open-tonight-guthrie-mcclintic-to-present-the.html | 'CHRISTMAS EVE' TO OPEN TONIGHT; Guthrie McClintic to Present the Eckstein Play at the Henry Miller Theatre 'THE UNCONQUERED' OFF Abbott Cancels His Production Plans Here and Will Close Show in Baltimore | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sterns-murals-to-be-seen-today-twenty-panels-prepared-for-the.html | STERNS MURALS TO BE SEEN TODAY; Twenty Panels Prepared for the Library of Department of Justice Building in Capital Imaginative Work Thematic Survey Made | True | By Edward Alden Jewell | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/first-deals-completed-to-buy-australian-wool.html | First Deals Completed To Buy Australian Wool | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/armstrong-to-box-ghnouly.html | Armstrong to Box Ghnouly | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/soberest-christmas-in-capital.html | 'Soberest' Christmas in Capital | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/nazis-killer-asks-speedy-trial.html | Nazi's Killer Asks Speedy Trial | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/pictures-europe-full-of-migrants-red-cross-vice-chairman-says.html | PICTURES EUROPE FULL OF MIGRANTS; Red Cross Vice Chairman Says Dislocation of Populations Is Major War Problem POLES IN GREATLST NEED Swift, After 8-Month Survey, Stresses Necessity of Early Aid to Finland | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/soviet-literacy-praised.html | SOVIET LITERACY PRAISED | True | Progress in 20 Years Hailed, but Perfection Set as GoalWireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/quigley-in-sugar-bowl-run.html | Quigley in Sugar Bowl Run | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dies-in-fall-from-barge.html | Dies in Fall From Barge | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/debutante-is-guest-at-a-dinner-dance-miss-elizabeth-gibson-graduate.html | DEBUTANTE IS GUEST AT A DINNER DANCE; Miss Elizabeth Gibson, Graduate of Chapin School, Is Feted | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/4-liners-to-be-scrapped-george-washington-wilsons-ship-to-peace.html | 4 LINERS TO BE SCRAPPED; George Washington, Wilson's Ship to Peace Parley, Is One | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/1000-police-assigned-to-times-sq-to-control-new-year-eve-revelers.html | 1,000 Police Assigned to Times Sq. To Control New Year Eve Revelers; Heavy Details Also Will Be on Job at Borough Hall, Brooklyn, and Harlem-- Cafes Are Warned on Liquor License Order | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/reds-passport-trial-put-off.html | Red's Passport Trial Put Off | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/court-contempt-purgd-tax-commissioners-file-returns-in-aqueduct.html | COURT CONTEMPT PURGED; Tax Commissioners File Returns in Aqueduct Suits | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/silk-resumes-rise-going-to-new-highs-moves-upward-despite-jump-of-7.html | SILK RESUMES RISE, GOING TO NEW HIGHS; Moves Upward Despite Jump of 7 % in Size of Stocks In Japan Since June 1 TRADE BACKS CONSTANTINE Walker Issues Data Showing Reasons for the Advances Are Inadequate | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/girl-saves-brothers-from-fire-in-home-child-9-takes-infants-to.html | GIRL SAVES BROTHERS FROM FIRE IN HOME; Child, 9, Takes Infants to Safety as Christmas Tree Burns | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/australian-fliers-arrive-in-england-first-troops-from-dominion.html | AUSTRALIAN FLIERS ARRIVE IN ENGLAND; First Troops From Dominion, Complete Squadron, Get Warm Official Welcome TO REMAIN SEPARATE UNIT Officers and Men Ready for Immediate Service in the Coastal Command | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/times-sq-crowded-with-moviegoers-sixty-extra-police-are-called-to.html | TIMES SQ. CROWDED WITH MOVIE-GOERS; Sixty Extra Police Are Called to Keep Traffic Moving as Lines Extend for Blocks | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/supper-dance-given-for-plainfield-girls-ridgeley-c-vermilye-and.html | SUPPER DANCE GIVEN FOR PLAINFIELD GIRLS; Ridgeley C. Vermilye and Louise Hoy Bow of Country Club | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/private-airport-granted-court-orders-mckenzie-to-let-harry-gordon.html | PRIVATE AIRPORT GRANTED; Court Orders McKenzie to Let Harry Gordon Have License | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sports-of-the-times-a-little-pepping-up-needed-as-to-softening-the.html | Sports of the Times; A Little Pepping Up Needed As to Softening the Whistle A Problem for Leaders | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/senator-burke-says-roosevelt-wont-run-declares-mind-made-upmidwest.html | SENATOR BURKE SAYS ROOSEVELT WON'T RUN; Declares Mind Made Up-- Midwest Called Pro-Garner | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/hitler-sets-foot-upon-french-soil-visits-german-advanced-patrol-on.html | HITLER SETS FOOT UPON FRENCH SOIL; Visits German Advanced Patrol on Christmas Tour of the Westwall Troops | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/gables-exwife-signs-at-college-conductor-of-a-hollywood-clinic-to.html | GABLE'S EX-WIFE SIGNS AT COLLEGE; Conductor of a Hollywood 'Clinic' to Teach Drama at Columbia, Mo. A "Clinic" in Hollywood Hopes They Stay Amateurs | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mayor-delays-on-budget-parries-question-as-to-whether-he-will-veto.html | MAYOR DELAYS ON BUDGET; Parries Question as to Whether He Will Veto Slashes | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/president-drafts-data-upon-budget-economy-is-theme-prepared-to.html | PRESIDENT DRAFTS DATA UPON BUDGET; ECONOMY IS THEME; Prepared to Start at Once on Message as Tales of Sharp Reductions Go Rounds CHOICE UP TO CONGRESS Capital Hears That if the Cuts Urged Are Ignored New Taxes Will Be Insisted Upon | True | By Turner Catledge Special To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/americans-oppose-hawk-six-tonight-dutton-skaters-hope-to-start.html | AMERICANS OPPOSE HAWK SIX TONIGHT; Dutton Skaters Hope to Start Climb From League Cellar in Game at Garden NEW GOALIE FOR CHICAGO Goodman Is Called From Farm Club to Take Karakas's Place in the Nets | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/soviet-people-irked-at-the-failure-of-red-army-to-conquer-finland.html | Soviet People Irked at the Failure Of Red Army to Conquer Finland; Sharper Food Shortage Causes Grumbling-- Possibility of Soviet Attack on Rumania as Diversion Causes Speculation | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/court-changes-urged-city-affairs-group-asks-lehman-to-recommend-new.html | COURT CHANGES URGED; City Affairs Group Asks Lehman to Recommend New Laws | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/british-loan-over-top-40786709-is-subscribed-by-people-in-four.html | BRITISH LOAN OVER TOP; 40,786,709 Is Subscribed by People in Four Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/gifts-to-neediest-now-total-214139-4901-from-212-persons-in-a-day-a.html | GIFTS TO NEEDIEST NOW TOTAL $214,139; $4,901 From 212 Persons in a Day Are Received to Help Distressed Families MANY STILL AWAIT HELP Fund Lags $26,504 Behind the Sum Contributed by Donors in the Appeal Last Year Total Below Last Year Four Grandchildren" Assist Some Expressions of Sympathy | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/city-college-gets-500-gift.html | City College Gets $500 Gift | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sail-to-study-history-puerto-rico-faculty-and-students-seek-data-in.html | SAIL TO STUDY HISTORY; Puerto Rico Faculty and Students Seek Data in San Domingo | True | Special Cable to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mrs-julia-g-dawson-wife-of-the-vice-president-of-boonton-national.html | MRS. JULIA G. DAWSON; Wife of the Vice President of Boonton National Bank | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/janitor-held-as-slayer-confessed-he-murdered-policy-racketeer-the.html | JANITOR HELD AS SLAYER; Confessed He Murdered Policy Racketeer, the Police Say | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/utility-exempted-on-foreign-units-american-and-foreign-power-partly.html | UTILITY EXEMPTED ON FOREIGN UNITS; American and Foreign Power Partly Freed of Holding Company Act by the SECBACK DIVIDENDS A FACTORCommission's Ruling Also Qualified Because of Electric Bondand Share's Final Control Applicability of the Act No Separate Registration Needed Foreign Companies Operated Calder Comments on Ruling | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/richard-childses-are-dinner-hosts-they-give-party-in-honor-of-miss.html | RICHARD CHILDSES ARE DINNER HOSTS; They Give Party in Honor of Miss Mary C. Draper, Their Debutante Niece O.R. EWINGS HAVE GUESTS Mr. and Mrs. Perry D. Bogue, Mrs. A.C. Ebinger and the J.C. Jacksons Entertain Perry D. Bogues Hosts Monique Watson Gives Tea | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/topics-in-wall-street-volume.html | TOPICS IN WALL STREET; Volume | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/fires-on-airbase-prowler.html | Fires on Air-Base Prowler | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sensational-spurt-by-schmidt-features-hockey-scoring-race-boston.html | Sensational Spurt by Schmidt Features Hockey Scoring Race; Boston Skater Rises From 19th to 4th Place --Drillon of Toronto Retains Lead, With Apps and Blake Runners-Up | True | By the Canadian Press. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/christmas-rifle-is-fatal.html | Christmas Rifle Is Fatal | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/wheat-recovers-to-finish-higher-in-drought-areas-is.html | WHEAT RECOVERS TO FINISH HIGHER; Snowfall in Drought Areas Is Responsible for Early Drop --Gains Are 7/8 to 1 1/8c RYE MOVES UP 2 7/8 TO 3C Increase of 10% in Planting of Spring Wheat Expected by Department of Agriculture | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/army-adds-weapons-against-air-attack-has-new-30caliber-rifle-37mm.html | ARMY ADDS WEAPONS AGAINST AIR ATTACK; Has New 30-Caliber Rifle, 37Mm. Gun and Sound Locator | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/misses-marie-knight-and-nancy-martin-presented-by-parents-at-supper.html | Misses Marie Knight and Nancy Martin Presented by Parents at Supper Dance | True | Hal Phyfelra L. Hill | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/italian-crash-killed-7-news-men-victims-an-airliners-first-flight.html | ITALIAN CRASH KILLED 7; News Men Victims an Airliner's First Flight From Brazil | True | By Telephone To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/lockheeds-profit-rises-to-2705582-aircraft-companys-net-for-11.html | LOCKHEED'S PROFIT RISES TO $2,705,582; Aircraft Company's Net for 11 Months Compares With $418,707 in 1938 Period | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/nazis-seen-liquidating-german-and-soviet-banks-are-reported-closing.html | NAZIS SEEN LIQUIDATING; German and Soviet Banks Are Reported Closing in Istanbul | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/herbert-howland-76-succumbs-in-france-american-yachtsman-resided-in.html | HERBERT HOWLAND, 76, SUCCUMBS IN FRANCE; American Yachtsman Resided in Paris 25 Years--Ex-Sculler | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/dr-poling-offers-world-peace-plan-asks-us-to-lead-the-way-in.html | DR. POLING OFFERS WORLD PEACE PLAN; Asks U.S. to Lead the Way in Setting Up International State | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/railroads-report-earnings-for-year-the-southern-predicts-profit-of.html | RAILROADS REPORT EARNINGS FOR YEAR; The Southern Predicts Profit of $5,500,000 in '39, Against $497,772 Deficit in '38 $1.92 FOR COMMON SHARE Northern Pacific's Executives Anticipate $7,000,000 More in Gross Revenues | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mccormick-signs-for-2-years.html | McCormick Signs for 2 Years | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/pass-defense-stressed-georgia-tech-plans-to-shackle-christman-of.html | PASS DEFENSE STRESSED; Georgia Tech Plans to Shackle Christman of Missouri | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/demand-deposits-drop-in-the-week-decrease-is-58000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $58,000,000 for Period Ended Dec. 20, Report of Member Banks Shows BROKERS' LOANS ARE UP Holdings of Government Bonds Decline $26,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/apartment-rentals-listed-by-agencies-west-side-locations-favored-in.html | APARTMENT RENTALS LISTED BY AGENCIES; West Side Locations Favored in New Tenancy Reports | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mrs-gausmann-100-of-colonial-family-leonia-nj-resident-who-was-born.html | MRS. GAUSMANN, 100, OF COLONIAL FAMILY; Leonia, N.J., Resident, Who Was Born in House on Grant of George III, Dies FOREBEAR IN REVOLUTION Great-Grandfather Fought in Army of the Patriots, Died as a British Captive | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/heads-westchester-minority.html | Heads Westchester Minority | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/us-to-chart-skies-for-ocean-flying-agriculture-bureau-assigns.html | U.S. TO CHART SKIES FOR OCEAN FLYING; Agriculture Bureau Assigns Meteorologists to Survey North Atlantic Weather GREATER SAFETY IS AIM Experts to Be Stationed at Sayville and Ocean City-- Ships' Aid Sought | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/icebreaker-stalin-fights-arctic-gales-radio-tells-of-struggle-to.html | ICEBREAKER STALIN FIGHTS ARCTIC GALES; Radio Tells of Struggle to Reach Sister Ship in Far North | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/hull-welcomes-trade-pact-study-by-senate-group-fullest-possible.html | HULL WELCOMES TRADE PACT STUDY BY SENATE GROUP; Fullest Possible Inquiry Into Effects of Program on State of Commerce Is Urged DENOUNCES SMOOT TARIFF He Insists Advocates of That 'Embargo Policy' Are Unfitted to Pass on His Plan | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/brooklyn-college-takes-chess-match-beats-city-college-defending.html | BROOKLYN COLLEGE TAKES CHESS MATCH; Beats City College, Defending Champion, 3-1--N.Y.U. Is Victor Over Yeshiva Wins in 29 Moves Siegal Is a Victor | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/sugar-bowl-events-will-begin-tonight-kentuckyohio-state-basketball.html | SUGAR BOWL EVENTS WILL BEGIN TONIGHT; Kentucky-Ohio State Basketball to Open Sports Carnival | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/article-2-no-title-state-that-13000-chinese-have-been-killed-in.html | Article 2 -- No Title; State That 13,000 Chinese Have Been Killed in South, 15,000 Near Hankow SAY OFFENSIVE IS BROKEN Chungking Denies Claim, Tells of Rout of Mixed Forces in Nanning Battle HONG KONG, Dec. 26 (AP)-- Japanese dispatches reported tonight that 13,000 Chinese had been killed in coordinated Japanese offensives in the South China Provinces of Kwangtung and Kwangsi. Report Offensive Forestalled Won Victory, Say Chinese Paotow Battle Reported | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/umstaedter-leads-advance-of-favorites-in-national-junior-tennis.html | Umstaedter Leads Advance of Favorites in National Junior Tennis; TOP-SEEDED STAR WINS BY 6-1, 6-4 Umstaedter Routs Hirshhorn in Junior Title Tourney on 7th Regiment Courts BENDER CONQUERS SMALL Evert, Larned Among Victors --Bensinger, Dorfman Gain in the Boys' Singles Loses One Game to Rice Bensinger Tops Polstein | True | By Maureen Orcutt | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/more-patents-in-1939-total-of-43030-was-largest-number-since-1934.html | MORE PATENTS IN 1939; Total of 43,030 Was Largest Number Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/business-failures-drop-200-in-latest-week-against-203-week-before.html | BUSINESS FAILURES DROP; 200 in Latest Week, Against 203 Week Before, 229 Year Ago | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/miss-madden-advances-champion-beats-miss-thompson-in-girls-national.html | MISS MADDEN ADVANCES; Champion Beats Miss Thompson in Girls' National Tennis | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/225-skiers-depart-for-laurentians-excellent-conditions-reported-in.html | 225 SKIERS DEPART FOR LAURENTIANS; Excellent Conditions Reported in North for Group Aboard First Snow Train BUREAUS TAXED BY RUSH Many Apply for Reservations for New Year's Week-End --Other Activities Outlook Is Doubtful Girls' Events on Today | True | By Frank Elkins | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/joint-utility-issue-effective.html | Joint Utility Issue Effective | True | Special to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/booksauthors.html | Books--Authors | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/contract-scarcity-sends-cotton-up-yearend-pricefixers-and-foreign.html | CONTRACT SCARCITY SENDS COTTON UP; Year-End Price-Fixers and Foreign Interests Raise Bids Here to Fill Orders GAINS ARE 7 TO 17 POINTS No Notices Appear for the January Position--Spot Trading Subdued | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/nugent-off-for-phils-camp.html | Nugent Off for Phils' Camp | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/2-ships-sink-in-black-sea-storm.html | 2 Ships Sink in Black Sea Storm | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/fight-on-school-job-put-up-to-regents-unprecedented-appeal-made.html | FIGHT ON SCHOOL JOB PUT UP TO REGENTS; Unprecedented Appeal Made From State Order to Fill 'Unnecessary' Position NEED FOR ECONOMY CITED Marshall Says It Cannot Be New York's Policy to Force Wasteful Expenditure | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/steel-activity-drop-counters-the-trend-orders-dip-but-are-good-for.html | Steel Activity Drop Counters the Trend; Orders Dip but Are Good for Holiday Period | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/three-finnish-women-die-at-posts-with-the-troops.html | Three Finnish Women Die At Posts With the Troops | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/utility-expansion-to-cost-16000000-duquesne-light-of-pittsburgh-in.html | UTILITY EXPANSION TO COST $16,000,000; Duquesne Light of Pittsburgh, in Standard Gas System, Is Preparing for Future Talks With Power Agency Extensions Proposed | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/roosevelt-holds-popularity-gain-63-favor-him-against-62-noted-at.html | ROOSEVELT HOLDS POPULARITY GAIN; 63% Favor Him Against 62% Noted at Re-election in 1936, Gallup Survey Finds RESULT OF FOREIGN POLICY But Institute Says It Does Not Mean Endorsement of Third Term Total Gain of 8 Points | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/gay-blades-racing-tonight.html | Gay Blades Racing Tonight | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/clippers-still-wait-for-better-weather-two-held-at-horta-expected.html | CLIPPERS STILL WAIT FOR BETTER WEATHER; Two Held at Horta Expected to Reach Here Tomorrow PORT WASHINGTON, L.I., Dec. 26--The Dixie and Atlantic Clippers, transatlantic flying boats of Pan American Airways, which have been at Horta, Azores, since Saturday because rough seas prevented take-offs, will not be able to leave Horta until tomorrow about noon at the earliest, according to announcement by Pan American officials here today. | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/60000000-in-bonds-to-be-offered-friday-many-underwriters-to-act-for.html | $60,000,000 IN BONDS TO BE OFFERED FRIDAY; Many Underwriters to Act for Louisville & Nashville | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/harper-outpoints-ruffin.html | Harper Outpoints Ruffin | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/mooremcormack-takes-big-city-pier-terminal-not-yet-finished-is.html | MOORE-M'CORMACK TAKES BIG CITY PIER; Terminal, Not Yet Finished, Is Considered One of the Finest in the Country INTENDED FOR GERMANS American Lessee to Keep the Facilities It Now Has in Brooklyn and Jersey City | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/steel-operations-in-week-off-163-points-to-737.html | Steel Operations in Week Off 16.3 Points to 73.7% | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/border-parley-goes-on-russojapanese-delegates-have-left-chita-for.html | BORDER PARLEY GOES ON; Russo-Japanese Delegates Have Left Chita for Harbin | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/british-planes-bomb-nazi-patrol-vessels-germans-fired-first-london.html | BRITISH PLANES BOMB NAZI PATROL VESSELS; Germans Fired First, London Says--No Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/rare-railroad-relic-to-be-shown-at-fair-bit-of-name-plate-of-1825.html | RARE RAILROAD RELIC TO BE SHOWN AT FAIR; Bit of Name Plate of 1825 Engine Is Acquired by B.&O. | True | | C1B 438871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/moore-to-take-a-vacation.html | Moore to Take a Vacation | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/diet-majority-bids-tokyo-cabinet-quit-petition-of-all-parties.html | DIET MAJORITY BIDS TOKYO CABINET QUIT; Petition of All Parties Signed by 240 Members--Spread of Discontent Noted Expressions of Feeling Petition Is Prepared DIET MAJORITY BIDS TOKYO CABINET QUIT Dissatisfaction Spreading Emperor Opens Parliament Orders Budget Measures | True | By Hugh Byas Wireless To the New York Times. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/business-world-buyers-total-over-year-ago-clearance-sales-under-way.html | Business World; Buyers' Total Over Year Ago Clearance Sales Under Way Wholesale Buyers Due Jan. 8 Men's Wear Continues Spurt Furniture Price Rise Due France Acts to Conserve Dollars Orders Heavy for New Appliances Rayon Greige Goods Firm Industrial Gray Goods Sell | True | | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/no-head-test-of-criminal-declares-dr-hrdlicka.html | No Head Test of Criminal, Declares Dr. Hrdlicka | True | By the United Press. | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/the-play-paul-vincent-carrolls-kindred-a-defense-of-the-artist-in-a.html | THE PLAY; Paul Vincent Carroll's 'Kindred' a Defense of the Artist in a Scheming World | True | By Brooks Atkinsonvandamm | C1B 438871 |
| 1939-12-27 | 1939-12-27 | https://www.nytimes.com/1939/12/27/archives/reich-wreck-toll-rises-total-dead-in-two-train-crashes-now-231two.html | REICH WRECK TOLL RISES; Total Dead in Two Train Crashes Now 231--Two Men Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 438871 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-regina-hulbert-a-prospective-bride-daughter-of-federal-judge.html | MISS REGINA HULBERT A PROSPECTIVE BRIDE; Daughter of Federal Judge Is Betrothed to Joseph Kenney | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/offers-prize-for-grandson.html | Offers Prize for Grandson | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/boells-dropkicks-cheer-coach-kerr-he-visions-new-threat-by-the.html | BOELL'S DROPKICKS CHEER COACH KERR; He Visions New Threat by the East--Smith and Turner of West Still on Shelf Training Pace Maintained Kish Returns to Practice | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/sweet-briar-luncheon-today.html | Sweet Briar Luncheon Today | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/buttenheim-defeats-collins-of-princeton-in-national-junior-tennis.html | Buttenheim Defeats Collins of Princeton in National Junior Tennis Upset; PLAYERS AFTER THEIR, MATCHES AT THE SEVENTH REGIMENT ARMORY | True | By Maureen Orcutt | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/pearson-advances-in-squash-racquets-reaches-semifinal-by-beating.html | PEARSON ADVANCES IN SQUASH RACQUETS; Reaches Semi-Final by Beating Marvin and Balizell | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/christmas-debris-shows-trade-rise-55000-tons-cleaned-up-in-city.html | CHRISTMAS DEBRIS SHOWS TRADE RISE; 55,000 Tons Cleaned Up in City, 5,000 More Than After Holiday Last Year SALES GAINS REFLECTED Parties for Children Continue as Spirit of Season Still Rules in City | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/new-year-travel-under-way-today-airlines-buses-and-railroads-to-add.html | NEW YEAR TRAVEL UNDER WAY TODAY; Airlines, Buses and Railroads to Add Extra Equipment for Heavy Traffic CAFES SET FOR GALA FETE Record Number of All-Night Permit's Issued--Theatres to Be Open Sunday | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/de-valera-yule-card-stirs-controversy-gaelic-inscription-on-message.html | DE VALERA YULE CARD STIRS CONTROVERSY; Gaelic Inscription on Message to Spellacy Hard to Translate | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/russians-attack-just-to-get-warm-cold-so-intense-they-cheer-when.html | RUSSIANS ATTACK JUST TO GET WARM; Cold So Intense They Cheer When Finns Set Fire to Hut Full of Soviet Skis PRISONERS KILL OFFICER Assert They Strangled Him in Revenge for Shootings to Drive Troops to Battle | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/gets-medical-research-fund.html | Gets Medical Research Fund | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/drop-in-city-funds-for-wpa-forecast-somervell-says-minor-changes.html | DROP IN CITY FUNDS FOR WPA FORECAST; Somervell Says Minor Changes Will Make Savings Possible | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/gang-suspect-is-jailed-man-linked-to-lepke-case-slaying-sentenced.html | GANG SUSPECT IS JAILED; Man Linked to Lepke Case Slaying Sentenced in Philadelphia | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/storms-delay-clippers-four-transatlantic-flying-ships-are-held-in.html | STORMS DELAY CLIPPERS; Four Transatlantic Flying Ships Are Held in Ports | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/young-scientists-hold-forum-here-2000-eager-to-emulate-edison-and.html | YOUNG SCIENTISTS HOLD FORUM HERE; 2,000 Eager to Emulate Edison and Other Leaders Talk on Favorite Subjects | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/lally-vagliano-wed-in-paris.html | Lally Vagliano Wed in Paris | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/buyers-find-good-trades-but-no-distress-goods.html | Buyers Find Good 'Trades,' But No 'Distress' Goods | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/buys-in-los-angeles-new-york-syndicate-figures-in-1000000.html | BUYS IN LOS ANGELES; New York Syndicate Figures in $1,000,000 Transaction | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/sec-gets-stock-data-beech-aircraft-registers-35651-additional.html | SEC GETS STOCK DATA; Beech Aircraft Registers 35,651 Additional Common Shares | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/new-censorship-in-brazil-department-created-by-decree-to-rule-press.html | NEW CENSORSHIP IN BRAZIL; Department Created by Decree to Rule Press and Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/2079000-us-loan-for-bronx-housing-sum-is-90-of-the-estimated-cost.html | $2,079,000 U.S. LOAN FOR BRONX HOUSING; Sum Is 90% of the Estimated Cost of Low-Rent Project for 412 Families | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bond-offerings-by-municipalities-san-francisco-awards-741000-at-net.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco Awards $741,000 at Net Interest of 1.40% | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/barrett-signs-with-reds.html | Barrett Signs With Reds | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bayne-reelected-to-education-post-associate-superintendent-of-city.html | BAYNE RE-ELECTED TO EDUCATION POST; Associate Superintendent of City System Has Won Wide Distinction by His Policies 3 SCHOOLS TO BE CLOSED Board Also Votes to Change Status of 2 Others to Annexes as Economy Measure | True | Times Wide World, 1939 | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hunter-group-to-give-luncheon.html | Hunter Group to Give Luncheon | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/popes-words-held-sociological-ideal-catholic-leader-in-chicago.html | POPES' WORDS HELD SOCIOLOGICAL IDEAL; Catholic Leader in Chicago Suggests Problems' Solution | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/business-baiters-urged-to-let-up-understanding-would-mean-jobs-says.html | 'BUSINESS BAITERS' URGED TO LET UP; Understanding Would Mean Jobs, Says New N.A.M. Head | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/charlotte-kimberley.html | CHARLOTTE KIMBERLEY | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mrs-adelbert-ames-widow-of-civil-war-general-dies-in-florida-at-92.html | MRS. ADELBERT AMES; Widow of Civil War General Dies in Florida at 92 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/newmont-mining-clears-1313139-profit-for-9-months-compares-with.html | NEWMONT MINING CLEARS $1,313,139; Profit for 9 Months Compares With $2,422,105 Earned in Last Calendar Year VALUE OF HOLDINGS OFF Results of Operations Listed by Other Concerns With Figures of Comparison CORPORATE REPORTS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/finns-fund-gets-silver-in-swedes-sport-medals.html | Finns' Fund Gets Silver In Swedes' Sport Medals | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/predicts-pensions-for-aged-in-decade-illinois-professor-tells.html | PREDICTS PENSIONS FOR AGED IN DECADE; Illinois Professor Tells Insurance Teachers 'Leaders WillSoon Have the Votes'CHAIR-ROCKERS WILL RULEDr. Viner, Economic Association Head, Defends 'OldDogmas' at Philadelphia Pictures Future "Class War" Sees Doom of Two-Party System Life in the Old Dogmas Yet" Hits "Piecemeal" Planning | True | By Lawrence E. Davies Special To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/wpa-forum-to-hold-a-concert-on-jan-7-american-compositions-to-be-on.html | WPA FORUM TO HOLD A CONCERT ON JAN. 7; American Compositions to Be on Experimental Program | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/ida-krehm-gives-recital.html | Ida Krehm Gives Recital | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/news-and-notes-of-the-advertising-field-ad-copy-to-hail-freedom.html | News and Notes of the Advertising Field; Ad Copy to Hail Freedom First China Ads in 50 Years Gets Certain-teed Account Ask Magazine Study Ideas Packaging Contest Announced Accounts Personnel Notes | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/named-vice-president-of-bonbright-co.html | Named Vice President Of Bonbright & Co. | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/first-cousin-of-lincoln-dies.html | First Cousin of Lincoln Dies | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/byrd-ship-in-new-zealand-north-star-at-wellington-will-meet-the.html | BYRD SHIP IN NEW ZEALAND; North Star, at Wellington, Will Meet the Bear of Oakland | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/programs-announced-for-3-wpa-concerts-rose-bampton-to-sing-parts-of.html | PROGRAMS ANNOUNCED FOR 3 WPA CONCERTS; Rose Bampton to Sing Parts of Tchaikovsky Operas Jan. 7 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/social-evolution-put-in-new-light-dr-lesser-declares-old-theories.html | SOCIAL EVOLUTION PUT IN NEW LIGHT; Dr. Lesser Declares Old Theories No Longer Dominate Anthropologists' Views DEFINES POSITION TODAY Feasibility of Social Evolution Recognized When Compatible With Historical Findings States the New Position Discuss Definitions | True | By Sidney Shalett Special To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/trade-cycles-laid-to-capital-surges-ayres-tells-statisticians-that.html | TRADE CYCLES LAID TO CAPITAL SURGES; Ayres Tells Statisticians That Durable Goods Are Produced in Waves, Not Steadily Cites Stock Exchange Data Views on Fluctuations Given | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dr-voronoff-sails-to-treat-soldiers-noted-french-gland-specialist.html | DR. VORONOFF SAILS TO TREAT SOLDIERS; Noted French Gland Specialist Called Home to Head Military Hospital at Cannes TO RECLAIM THE WOUNDED Bone and Skin Grafting Operations Planned--Wife With Him on Conte di Savoia | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/rollins-defeats-tampa-eleven-wins-in-havana-26-to-13fisticuffs-mark.html | ROLLINS DEFEATS TAMPA; Eleven Wins in Havana, 26 to 13--Fisticuffs Mark Game | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/horner-charges-libel-to-knox.html | Horner Charges Libel to Knox | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/wood-field-and-stream-one-in-a-thousand-theories-on-the-choke.html | WOOD, FIELD AND STREAM; One in a Thousand Theories on the Choke | True | By Raymond R. Camp | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/st-nicks-defeat-colgate-sextet-91-moore-paces-play-on-brooklyn.html | ST. NICKS DEFEAT COLGATE SEXTET, 9-1; Moore Paces Play on Brooklyn Ice--Victorias Prevail | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/purdue-beats-smu-4826.html | Purdue Beats S.M.U., 48-26 | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/brooklyn-college-in-sweep-at-chess-blanks-yeshiva-and-nyu-in-play.html | BROOKLYN COLLEGE IN SWEEP AT CHESS; Blanks Yeshiva and N.Y.U. in Play for Phillips Trophy at Manhattan Club C.C.N.Y. IS RUNNER-UP Second Half of Round Robin Starts Today--Final Round Listed for Tomorrow | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/aiding-latin-america.html | AIDING LATIN AMERICA | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/cards-report-fine-year-dividend-of-101520-deolared-by-the-st-louis.html | CARDS REPORT FINE YEAR; Dividend of $101,520 Deolared by the St. Louis Club | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/trade-pact-signed-by-britain-sweden-favorable-terms-are-believed.html | TRADE PACT SIGNED BY BRITAIN, SWEDEN; Favorable Terms Are Believed Made by London to Win Help Against Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/the-international-situation.html | The International Situation | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/goering-is-in-disfavor-london-paper-reports.html | Goering Is in Disfavor, London Paper Reports | True | By the United Press. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/incidents-in-european-conflict-germans-want-a-briton.html | Incidents in European Conflict; Germans Want a Briton | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/sports-today.html | Sports Today | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/fire-department.html | Fire Department | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/phi-beta-kappa-picks-first-woman-head-dean-nicolson-of-smith-slated.html | PHI BETA KAPPA PICKS FIRST WOMAN HEAD; Dean Nicolson of Smith Slated to Become Its President | True | Stahlberg, 1938 | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/decrease-is-reported-in-pneumonia-cases-influenza-also-drops-back.html | DECREASE IS REPORTED IN PNEUMONIA CASES; Influenza Also Drops Back After Brief Rise | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bond-notes.html | BOND NOTES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/stalin-is-first-statesman-of-time-says-browder.html | Stalin Is First Statesman Of Time, Says Browder | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/plan-refunding-program.html | Plan Refunding Program | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/russians-drown-as-finns-blast-lake-ice-defending-night-raiders.html | Russians Drown as Finns Blast Lake Ice; Defending Night Raiders Speed on Skates | True | By the United Press. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dorothy-herman-wed-becomes-bride-of-richard-s-falk-in-church.html | DOROTHY HERMAN WED; Becomes Bride of Richard S. Falk in Church Ceremony | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/silver-program-less-costly.html | Silver Program Less Costly | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/pennsylvania-salt-to-build.html | Pennsylvania Salt to Build | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/french-still-work-on-maginot-line-survey-of-entire-defenses-shows.html | FRENCH STILL WORK ON MAGINOT LINE; Survey of Entire Defenses Shows Careful Adaptation to Geographical Factors WEST FRONT MORE LIVELY Paris Reports Patrol Activity on Both Sides--Germans' Holidays Disturbed Defenses Blend With Nature Troops Getting Experience Day of Vigorous Activity Nazi Officers Captured Germans Deny Activity | True | By G.h. Archambault Wireless To the New York Times. | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/german-rail-wrecks.html | GERMAN RAIL WRECKS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/students-to-dance-tonight.html | Students to Dance Tonight | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/washington-silent-on-columbus-crew-576-wait-word-at-ellis-island.html | WASHINGTON SILENT ON COLUMBUS CREW; 576 Wait Word at Ellis Island -- Many Have Visitors | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/poet-did-not-hear-king-miss-haskins-did-not-recognize-lines-in.html | POET DID NOT HEAR KING; Miss Haskins Did Not Recognize Lines in Radio Summary | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/brink-in-ring-on-tuesday.html | Brink in Ring on Tuesday | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/attacks-upon-us-renewed-in-tokyo-press-shifts-from-optimism-on.html | ATTACKS UPON U.S. RENEWED IN TOKYO; Press Shifts From Optimism on Treaty and Complains of American Coercion DROPPING OF WANG HINTED Japan Cannot Yield Further, It Is Held, and So Blame Must Rest Upon Washington Asahi Is More Moderate Penalty Duty Is Question | True | By Hugh Byas Wireless To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/atlanta-to-have-opera-metropolitan-to-open-season-in-1940-after.html | ATLANTA TO HAVE OPERA; Metropolitan to Open Season in 1940 After 10-Year Lapse | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/plans-of-utilities-for-payments-filed-utility-operators-and.html | PLANS OF UTILITIES FOR PAYMENTS FILED; Utility Operators and Columbia Gas Units Represented | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/montemezzi-work-at-metropolitan-lamore-dei-tre-re-is-given-in.html | MONTEMEZZI WORK AT METROPOLITAN; 'L'Amore dei Tre Re' Is Given in Revival Before a Large Audience at Opera PINZA SINGS ARCHIBALDO Helen Jepson Appears in Role of Fiora-- Tokatyan Heard in the Part of Avito Worth of Opera Emphasized Bonelli's Work Praised | True | By Olin Downes | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/article-2-no-title-misses-emma-smith-and-esther-willcox-bow-at.html | Article 2 -- No Title; Misses Emma Smith and Esther Willcox Bow at Party Given by the Former's Parents | True | TWO INTRODUCED AT SUPPER DANCEJay Te Winburn | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/will-head-bank-in-newark.html | Will Head Bank in Newark | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/shippers-seamen-agree-on-new-pact-long-deadlock-between-union-and.html | SHIPPERS, SEAMEN AGREE ON NEW PACT; Long Deadlock Between Union and Companies Broken by Compromise on Hiring ROTARY SYSTEM DROPPED Threat of Strike Next Month Averted-- Operators See a Long Period of Peace | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/meet-program-arranged.html | Meet Program Arranged | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/city-college-gives-awards.html | City College Gives Awards | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/taft-to-give-plan-on-budget-balance-definite-proposals-expected-in.html | TAFT TO GIVE PLAN ON BUDGET BALANCE; Definite Proposals Expected in His Talk to Chicago Bar Association Next Week REPLY TO THE PRESIDENT Latter Challenged Senator's Demand That 'Deficit Spending' Could Be Stopped Wallace Again Backs Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/couch-petitions-icc-permission-to-serve-on-board-of-railway-sought.html | COUCH PETITIONS I.C.C.; Permission to Serve on Board of Railway Sought | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/american-car-salaries-73695-paid-to-cj-hardy-head-of-concern-in.html | AMERICAN CAR SALARIES; $73,695 Paid to C.J. Hardy, Head of Concern, in Year | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dr-frank-moore-71-a-prison-reformer-exsuperintendent-of-the-new.html | DR. FRANK MOORE, 71, A PRISON REFORMER; Ex-Superintendent of the New Jersey State Reformatory | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/excrosley-official-takes-life.html | Ex-Crosley Official Takes Life | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/buildings-leased-in-city-warehouse-at-202-mercer-st-among-parcels.html | BUILDINGS LEASED IN CITY; Warehouse at 202 Mercer St. Among Parcels Listed in Deals | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/new-foreign-post-to-be-given-to-long-early-assignment-of-veteran-is.html | NEW FOREIGN POST TO BE GIVEN TO LONG; Early Assignment of Veteran Is Likely, It Is Announced | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/joint-debut-made-at-a-dinner-dance-miss-sally-carroll-holt-and-miss.html | JOINT DEBUT MADE AT A DINNER DANCE; Miss Sally Carroll Holt and Miss Judith Snow Are Introduced Here PAYSONS ARE THE HOSTS Grandmother of Both Comes From Portland, Me., to See Introduction to Society | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/nicaragua-to-buy-ship-here.html | Nicaragua to Buy Ship Here | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-rosenquest-gains-upsets-miss-wightman-in-girls-us-tennis-at.html | MISS ROSENQUEST GAINS; Upsets Miss Wightman in Girls' U.S. Tennis at Longwood | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/slovak-accuses-hungary.html | Slovak Accuses Hungary | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/amasa-walker-executive-of-longmans-green-publishers-dies-at-68.html | AMASA WALKER; Executive of Longmans, Green, Publishers, Dies at 68 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/philosophers-open-threeday-session-american-association-meeting-to.html | PHILOSOPHERS OPEN THREE-DAY SESSION; American Association Meeting to Honor Dr. Dewey and Hear Paul Carus Lectures Dissatisfaction Is Expressed Distinctions Are Cited | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Bergertimes Wide World | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/nazis-free-british-envoy-release-of-diplomat-taken-on-neutral-ship.html | NAZIS FREE BRITISH ENVOY; Release of Diplomat Taken on Neutral Ship Arranged by U.S. | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/us-lines-enters-trade-conference-admitted-to-italy-group-as-new.html | U.S. LINES ENTERS TRADE CONFERENCE; Admitted to Italy Group as New Service to Mediterranean Ports is StartedFIRST SAILING SATURDAYManhattan, Commanded byCaptain Richardson, Is to BeJoined by Washington Later | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/business-world-heavy-january-buyer-gain-due-ge-set-sales-pass.html | Business World; Heavy January Buyer Gain Due G.E. Set Sales Pass 100,000 Cheap Woven Shirts Scarce Expect Holiday Liquor Call Today Prepare Staple Dry Goods Buying Burlap Sells Off Sharply Gray Goods Quiet, Strong | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mrs-strong-honors-miss-van-vechten-grandmother-gives-a-dinner-dance.html | MRS. STRONG HONORS MISS VAN VECHTEN; Grandmother Gives a Dinner Dance for Debutante | True | Aime Du Pont | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/speeds-wage-law-action-fleming-moves-to-streamline-work-of.html | SPEEDS WAGE LAW ACTION; Fleming Moves to 'Streamline' Work of Enforcement | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/negro-magistrate-will-be-promoted-la-guardia-to-name-paige-to.html | NEGRO MAGISTRATE WILL BE PROMOTED; La Guardia to Name Paige to Special Sessions Jan. 1 to Succeed Voorhees | True | Times Wide World, 1938 | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hotel-double-occupancy-23.html | Hotel Double Occupancy 23% | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/spellman-aids-paralysis-fight.html | Spellman Aids Paralysis Fight | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/kuhn-to-appeal-conviction.html | Kuhn to Appeal Conviction | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/throng-at-rites-for-rs-brewster-services-in-st-bartholomews-for.html | THRONG AT RITES FOR R.S. BREWSTER; Services in St. Bartholomew's for Head of the Metropolitan Opera and Real Estate Co. | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dr-carl-keppler-an-orthopedist-62-former-associate-of-lorenz.html | DR. CARL KEPPLER, AN ORTHOPEDIST, 62; Former Associate of Lorenz, Viennese Bone Specialist, Dies in Hillside, N.J. AN EX-SURGERY PROFESSOR Taught at Fordham and the West Side Dispensary--Was on Hospital Staffs | True | Special to THE NEW YORK TIMES.Potter Studios | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-mroczkowska-wins-fencing-prize-beats-miss-m-cerra-in-second.html | MISS MROCZKOWSKA WINS FENCING PRIZE; Beats Miss M. Cerra in Second Extra Engagement | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/barmine-coming-to-us-former-soviet-diplomat-gets-permit-as-an.html | BARMINE COMING TO U.S.; Former Soviet Diplomat Gets Permit as an Immigrant | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/what-the-children-read.html | WHAT THE CHILDREN READ | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/reich-rationing-tighter-vegetables-and-fruits-may-be-curtailedjute.html | REICH RATIONING TIGHTER; Vegetables and Fruits May be Curtailed--Jute Bags Saved | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/warrisk-cover-against-allied-seizure-offered-on-ship-routes-not-in.html | War-Risk Cover Against Allied Seizure Offered on Ship Routes Not in Combat Area | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mexican-chamber-passes-school-bill-measure-excludes-religious.html | MEXICAN CHAMBER PASSES SCHOOL BILL; Measure Excludes Religious Instruction in Institutions Throughout the Country SENATE NOW MUST ACT Socialist Education Provided For--Rightists Plan Series of Protest Meetings | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/odwyer-is-praised-as-he-quits-bench-but-he-discourages-move-to-get.html | O'DWYER IS PRAISED AS HE QUITS BENCH; But He Discourages Move to Get Him to Run for Mayor | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/russia-in-the-dark.html | RUSSIA IN THE DARK | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/united-shipyards-payment.html | United Shipyards' Payment | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/indiana-in-front-5149-late-drive-sparked-by-schaefer-overcomes.html | INDIANA IN FRONT, 51-49; Late Drive Sparked by Schaefer Overcomes Duquesne Five | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/adele-wronski-a-bride-married-to-lieut-ralph-l-lowther-usa-at-west.html | ADELE WRONSKI A BRIDE; Married to Lieut. Ralph L. Lowther, U.S.A., at West Point | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/browder-says-london-is-for-war-on-soviet-wants-nazis-to-shift-front.html | BROWDER SAYS LONDON IS FOR WAR ON SOVIET; Wants Nazis to Shift Front, He Tells Student Union | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/3-title-directors-accused-at-trial-hastened-to-safeguard-own.html | 3 TITLE DIRECTORS ACCUSED AT TRIAL; Hastened to Safeguard Own Investments as Collapse Loomed, Court Hears | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/would-ban-us-riders-cuban-measure-seeks-protection-for-native.html | WOULD BAN U.S. RIDERS; Cuban Measure Seeks Protection for Native Jockeys | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/heads-iron-age-company.html | Heads Iron Age Company | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hits-state-trade-curbs-prof-logsdon-tells-marketing-meeting-laws.html | HITS STATE TRADE CURBS; Prof. Logsdon Tells Marketing Meeting Laws Are Queer Mixture | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hofstra-benefit-game-set.html | Hofstra Benefit Game Set | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/question-arises-on-airport-rental-us-asks-city-about-terms-for.html | QUESTION ARISES ON AIRPORT RENTAL; U.S. Asks City About Terms for Weather Men's Quarters | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/tax-rise-is-averted-jersey-city-aided-by-central-railroad-paying-on.html | TAX RISE IS AVERTED; Jersey City Aided by Central Railroad Paying on 1939 Levy | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/post-at-cooper-union-is-given-to-a-banker.html | Post at Cooper Union Is Given to a Banker | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/sentenced-for-theft-of-a-15000-violin-youth-stole-stradivarius-and.html | SENTENCED FOR THEFT OF A $15,000 VIOLIN; Youth Stole Stradivarius and Sold It for $20 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/wants-bowl-game-victors-to-play-for-finnish-fund.html | Wants Bowl Game Victors To Play for Finnish Fund | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/101-japanese-planes-raid-chinese-airfield-attackers-report-great.html | 101 JAPANESE PLANES RAID CHINESE AIRFIELD; Attackers Report Great Damage of Lanchow in Kansu | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/the-play-dr-gustav-ecksteins-christmas-eve-faces-the-facts-of-life.html | THE PLAY; Dr. Gustav Eckstein's Christmas Eve' Faces the Facts of Life at Henry Miller's Theatre | True | By Brooks Atkinson | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/events-today.html | Events Today | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/adolf-gobel-to-borrow-will-ask-stockholders-approval-of-mortgage.html | ADOLF GOBEL TO BORROW; Will Ask Stockholders' Approval of Mortgage | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bronte-film-wins-award-of-critics-winners-of-1939-awards-by-new.html | BRONTE FILM WINS AWARD OF CRITICS; WINNERS OF 1939 AWARDS BY NEW YORK MOTION PICTURE CRITICS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/moscickis-freedom-stirs-nazis-protest-reich-protests-to-rumania-on.html | MOSCICKI'S FREEDOM STIRS NAZIS PROTEST; Reich Protests to Rumania on Trip of Ex-President of Poland | True | By Telephone To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/vaticanus-amity-hailed-hungary-puts-great-stress-on-sending-envoy.html | VATICAN-U.S. AMITY HAILED; Hungary Puts Great Stress on Sending Envoy to Holy See | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mayor-acts-to-end-city-check-cashing-at-usurious-rates-denounces.html | MAYOR ACTS TO END CITY CHECK CASHING AT USURIOUS RATES; Denounces System Whereby Stores Get as Much as 25% of Election Workers' Pay ISSUE UP TO PORTFOLIO La Guardia Asks Him to Hold Up Assigned Vouchers to Curb 'Vicious Practice' | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/production-of-oil-increases-in-week-daily-average-shows-rise-of.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average Shows Rise of 2,150 Barrels--Bureau Total Exceeded by 248,200 UPTURN IN TEXAS OFFSET Stocks of Gasoline in U.S. Up -- Refineries Operating at Lower Ratio | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/jones-slated-to-succeed-doherty-as-head-of-cities-service-system.html | Jones Slated to Succeed Doherty As Head of Cities Service System; First Vice President of Company, Brought to New York in 1921 From Joplin, Mo., Is Held an Authority on Utility Problems | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/pierce-soviet-line-second-wedge-driven-toward-white-sea-by-ski.html | PIERCE SOVIET LINE; Second Wedge Driven Toward White Sea by Ski Raiders FINNS REPULSED IN NORTH Karelian Siege Continues, but Invaders Fail to Gain--Cities Are Bombed Again | True | By Harold Denny Wireless To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/morton-c-fitches-have-son.html | Morton C. Fitches Have Son | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/music-note.html | MUSIC NOTE | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/wildcats-visit-westchester.html | Wildcats Visit Westchester | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/survivor-describes-destruction-of-liner-tells-how-the-bolivar-sank.html | SURVIVOR DESCRIBES DESTRUCTION OF LINER; Tells How the Bolivar Sank After Hitting a Mine | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/clarence-a-comstock-member-of-stock-exchange-firm-is-dead-at-63.html | CLARENCE A. COMSTOCK; Member of Stock Exchange Firm Is Dead at 63 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/host-to-insurance-womer.html | Host to Insurance Womer | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/paulette-goddard-faces-contempt-show-cause-order-obtained-by.html | PAULETTE GODDARD FACES CONTEMPT; Show Cause Order Obtained by Publisher When Star Fails to Answer Subpoena False Statements Alleged The Questions She Faces | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/47700-russians-dissent-names-of-candidates-scratched-on-ballots-in.html | 47,700 RUSSIANS DISSENT; Names of Candidates Scratched on Ballots in Moscow Area | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/financial-markets-stocks-turn-lower-as-taxadjustment-trading-puts.html | FINANCIAL MARKETS; Stocks Turn Lower as Tax-Adjustment Trading Puts Volume Above Million-Share Mark | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/red-tape-in-tax-reports-scored-by-small-business.html | 'Red Tape' in Tax Reports Scored by Small Business | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/balkan-entente-meeting-today-faces-delicate-bulgarian-issue-denial.html | Balkan Entente, Meeting Today, Faces Delicate Bulgarian Issue; Denial of Claims to Territory Makes Sofia More Receptive to Soviet Approaches-- Allies May Suggest Formula | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dewey-golfs-at-augusta-he-will-work-on-three-speeches-during-his.html | DEWEY GOLFS AT AUGUSTA; He Will Work on Three Speeches During His Week in Georgia | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/first-indian-troops-are-now-in-france-contingent-all-moslems-has.html | FIRST INDIAN TROOPS ARE NOW IN FRANCE; Contingent, All Moslems, Has Brought Special Food | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/charles-t-greenwood-adjutant-in-world-war-and-a-former-bank-cashier.html | CHARLES T. GREENWOOD; Adjutant in World War and a Former Bank Cashier Here | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/katherine-butler-a-bride-married-in-montecito-calif-to-edward-a.html | KATHERINE BUTLER A BRIDE; Married in Montecito, Calif., to Edward A. Gilbert Jr. | True | Special to THE NEW YORK TIMES. | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/good-crop-news-sends-wheat-off-more-snow-in-the-dry-areas-starts.html | GOOD CROP NEWS SENDS WHEAT OFF; More Snow in the Dry Areas Starts Selling-- Close Is 1 to 1 Cent Lower RYE PRICES ALSO WEAKEN Corn Added by Removal of Hedges Against Sales of the Grain for Export | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/cornell-defeated-by-toledo-4529-ohioans-trail-at-the-start-then.html | CORNELL DEFEATED BY TOLEDO, 45-29; Ohioans Trail at the Start, Then Notch Tenth Triumph in 11 Basketball Starts | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bankhead-opposes-reducing-farm-aid-senator-asks-roosevelt-for.html | BANKHEAD OPPOSES REDUCING FARM AID; Senator Asks Roosevelt for Exception in Budget Cuts-- O'Mahoney Pleads for West Says Parity Plan Will Stay Bankhead Is Silent on Issue BANKHEAD OPPOSES REDUCING FARM AID | True | By Turner Catledge Special To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/publisher-leases-suite-on-east-side-david-j-mclean-contracts-for.html | PUBLISHER LEASES SUITE ON EAST SIDE; David J. McLean Contracts for Furnished Apartment in the Buchanan J.A. FARRELL RENTS UNIT Other Quarters Engaged by Jules Breuchaud and Mrs. Walter Douglas Jr. | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/city-college-class-takes-poll-on-war-70-of-business-seniors-would.html | CITY COLLEGE CLASS TAKES POLL ON WAR; 70% of Business Seniors Would Enlist Only to Fight Invasion | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/usc-sets-back-temple-46-to-30-vaughn-and-lambert-set-pace-colorado.html | U.S.C. SETS BACK TEMPLE, 46 TO 30; Vaughn and Lambert Set Pace -- Colorado Quintet Also Wins at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/us-rubber-holds-to-offer-for-fisk-company-says-if-positively-will.html | U.S. RUBBER HOLDS TO OFFER FOR FISK; Company Says If 'Positively' Will Not Increase Price | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/finns-seek-to-get-new-us-weapons-ask-us-for-antiaircraft-and.html | FINNS SEEK TO GET NEW U.S. WEAPONS; Ask Us for Anti-Aircraft and Anti-Tank Guns, but Face Legal Obstacles THOSE TYPES NOT SURPLUS Congressional Permit Would Be Required and May Be Early Issue in Session | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/for-safer-roads.html | FOR SAFER ROADS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/section-of-drive-on-east-side-open-stretch-from-14th-to-18th-sts.html | SECTION OF DRIVE ON EAST SIDE OPEN; Stretch From 14th to 18th Sts. Placed in Commission by Isaacs and Party | True | Times Wide World | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/indicts-dozenberg-in-passport-fraud-grand-jury-specifies-2-cases-of.html | INDICTS DOZENBERG IN PASSPORT FRAUD; Grand Jury Specifies 2 Cases of Ex-Red Leader's Entering Country Illegally | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/flagstad-may-retire-metropolitan-singer-expects-to-end-career-this.html | FLAGSTAD MAY RETIRE; Metropolitan Singer Expects to End Career This Season | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bronx-walkup-sold-taxpayer-is-traded-activity-in-northern-sections.html | BRONX WALK-UP SOLD; TAXPAYER IS TRADED; Activity in Northern Sections of Borough Shown in Deals | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/red-navy-accepts-nazi-story-of-spee-organ-terms-sinking-of-warship.html | RED NAVY ACCEPTS NAZI STORY OF SPEE; Organ Terms Sinking of Warship a Defeat for the British | True | Wireless TO THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/serious-crimes-increased-in-316-cities-this-year.html | Serious Crimes Increased In 316 Cities This Year | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/general-public-utilities-stock-dividend-plan-is-blocked-by-sec-in.html | General Public Utilities' Stock Dividend Plan Is Blocked by SEC in First Ruling Of Its Kind | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/work-starts-at-empire-plans-announced-for-enlarging-stands-for.html | WORK STARTS AT EMPIRE; Plans Announced for Enlarging Stands for Mutuel Betting | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/argentines-reject-nazi-plea-on-spee-demand-that-crew-of-warship-be.html | ARGENTINES REJECT NAZI PLEA ON SPEE; Demand That Crew of Warship Be Classed as 'Distressed Seamen' Is Denied REICH SHIPS HELD IN PORT Vessels Said to Await Result of Safety Zone Note Before Trying to Run Blockade | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/monkey-fossil-reveals-a-10000000year-error.html | Monkey Fossil Reveals A 10,000,000-Year Error | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/free-port-jammed-by-war-supplies-trade-zone-operators-ask-right-to.html | FREE PORT JAMMED BY WAR SUPPLIES; Trade Zone Operators Ask Right to Use 2 More Piers as 50,000 Tons Wait BOOKED 6 MONTHS AHEAD Planes, Trench Diggers, Trucks Foodstuffs and Fibers Fill Five Docks | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mail-order-flyers-pare-markdowns-smaller-reductions-reflect.html | MAIL ORDER FLYERS PARE MARKDOWNS; Smaller Reductions Reflect Increase in Material and Other Costs SEARS' CUTS AVERAGE 8% Last Year's Figure Estimated at 11.9%-- Ward Catalogue Has Similar Slashes | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/rathbun-named-dobbs-buyer.html | Rathbun Named Dobbs Buyer | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/sports-of-the-times-alonzo-the-magnificent-his-golden-anniversary.html | Sports of the Times; Alonzo the Magnificent His Golden Anniversary Teaching to Shoot Square Respect of the Mighty | True | Rep. U.S. Pat. Off. By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/booksauthors.html | Books--Authors | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/strong-air-force-urged-by-woodring-lack-of-it-might-endanger.html | STRONG AIR FORCE URGED BY WOODRING; Lack of It Might Endanger Existence of Nation, He Declares in Report PERIL TO CANAL PICTURED Base Near By Would Be Threat to Waterway, 'Lifeline' of Country, Secretary Says Warns of Danger to Canal Cites Cost of Air Force Urges an "Army in Being" | True | Special to THE NEW YORK TIMES. | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/rift-is-reported-in-dies-committee-chairmans-tentative-draft-of.html | RIFT IS REPORTED IN DIES COMMITTEE; Chairman's Tentative Draft of Report to Congress Subject of Disagreement COMMUNISM IS AN ISSUE California Member Objects to Hollywood Allusions--Others Would Defer Action | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/callanhanhennessy.html | Callahan--Hennessy | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/propagandists-fined-for-hiding-moscow-tie-in-agents-registry-two.html | Propagandists Fined for Hiding Moscow Tie in Agents' Registry; Two Russians, Officers of Bookniga, Inc., Admit Violation--Counsel Says BookSelling Concern Will Be Dissolved Convicted Germans Lose Appeal | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/exchange-to-list-newmont-mining-75-of-companys-assets-mostly-in.html | EXCHANGE TO LIST NEWMONT MINING; 75% of Company's Assets Mostly in Common Stocks of Similar Concerns ACTION TAKEN ON OTHERS Trading Privileges Accorded to Washington Gas Light, With 425,000 Shares | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/royal-banks-deposits-up-total-resources-of-canadian-institution.html | ROYAL BANK'S DEPOSITS UP; Total Resources of Canadian Institution Also at Peak | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/joseph-e-frobisher-mayor-of-kearny-nj-former-town-council-member.html | JOSEPH E. FROBISHER, MAYOR OF KEARNY, N.J.; Former Town Council Member Was a Retired Executive | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/cotton-irregular-in-narrow-trading-easier-tone-in-foreign-markets.html | COTTON IRREGULAR IN NARROW TRADING; Easier Tone in Foreign Markets Responsible for Sharp Decline at the Start END IS 6 POINTS UP, 3 OFF Extensive Calling by Mills Here and Abroad Acts as Steadying Influence | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/cold-of-119-here-sets-winter-low-no-change-today-weather-report.html | COLD OF 11.9 HERE SETS WINTER LOW; NO CHANGE TODAY; WEATHER REPORT HERE AND IN WASHINGTON | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/rev-dr-tj-hopkins-pastor-of-the-prospect-park-pa-baptist-church.html | REV. DR. T.J. HOPKINS; Pastor of the Prospect Park, Pa., Baptist Church Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/glamorized-army-plans-air-drive-for-recruiting.html | 'Glamorized' Army Plans Air Drive for Recruiting | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/raffensberger-to-cubs-chicago-gets-cardinal-pitcher-also-acquires.html | RAFFENSBERGER TO CUBS; Chicago Gets Cardinal Pitcher --Also Acquires Sturgeon | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/store-gains-here-led-by-furs-in-november-50-of-62-departments.html | STORE GAINS HERE LED BY FURS IN NOVEMBER; 50 of 62 Departments Showed Sales Increases in Month | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dano-toma-signed-for-bout.html | Dano, Toma Signed for Bout | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/treasury-bills.html | Treasury Bills | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/news-of-markets-in-european-cities-confidence-returns-to-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Confidence Returns to London Exchange and Trading Is Brisk After 3-Day Holiday LITTLE BUSINESS IN PARIS Amsterdam Dealings Quiet and Fluctuations Narrow--Gains Registered in Berlin Most Shares Firm in Paris Little Trading in Amsterdam Principal Issues Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/world-oil-output-at-peak-production-in-year-is-estimated-at.html | WORLD OIL OUTPUT AT PEAK; Production in Year Is Estimated at 2,150,000,000 Barrels | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/predicts-ituafl-peace.html | Predicts I.T.U.-A.F.L. Peace | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/british-fliers-claim-defeat-of-dorniers-as-a-british-destroyer.html | BRITISH FLIERS CLAIM DEFEAT OF DORNIERS; AS A BRITISH DESTROYER ENDED THE CAREER OF A NAZI U-BOAT | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/danish-fliers-go-to-finland.html | Danish Fliers Go to Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/boston-college-swamps-cornell-eagle-sextet-rolls-up-241-triumph-at.html | BOSTON COLLEGE SWAMPS CORNELL; Eagle Sextet Rolls Up 24-1 Triumph at Rye--Chaisson and Pryor Are Stars | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/morgan-ja-reichner.html | Morgan J.A. Reichner | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/265000-loan-placed-apartment-project-at-42331-east-72d-st-is.html | $265,000 LOAN PLACED; Apartment Project at 423-31 East 72d St. Is Financed | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/in-the-nation-the-various-rules-of-presidential-primaries-some-of.html | In The Nation; The Various Rules of Presidential Primaries Some of the Rules California's Odd Law Entrance by Proxy | True | By Arthur Krock | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/roads-3001401-claim-allowed.html | Road's $3,001,401 Claim Allowed | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/borough-of-hohokus-insists-on-hyphens-tells-farley-it-knows-how-to.html | Borough of Ho-Ho-Kus Insists on Hyphens; Tells Farley It Knows How to Spell Name | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/freed-on-murder-charge-np-gustin-released-at-carmel-as-indictment.html | FREED ON MURDER CHARGE; N.P. Gustin Released at Carmel as Indictment Is Dropped | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/odwyer-stresses-training-for-youth-instilling-moral-principles-best.html | O'DWYER STRESSES TRAINING FOR YOUTH; Instilling Moral Principles Best Crime Preventive, He Tells Catholic Teachers CITES BENCH EXPERIENCES Civic Inertia Is Assailed by Father McLaughlin as Cause of Negro Delinquency | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/illinois-conquers-notre-dame-4229-unbeaten-quintet-gains-lead-of.html | ILLINOIS CONQUERS NOTRE DAME, 42-29; Unbeaten Quintet Gains Lead of 20-8 at Half, Then Balks Rival's Efforts to Rally | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/agree-on-pension-bills.html | Agree on Pension Bills | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/screen-news-here-and-in-hollywood-james-roosevelt-buys-the-bat.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Roosevelt Buys 'The Bat,' Mystery-Thriller, for First Globe Offering MUSIC HALL DEFERS FILM Will Open 'The Hunchback of Notre Dame' Saturday Instead of Today Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/15-battle-bandits-in-42d-st-holdup-customers-of-billiard-room.html | 15 BATTLE BANDITS IN 42D ST. HOLD-UP; Customers of Billiard Room Grapple With Gang of 4 as Proprietor Is Shot | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/conditestelle.html | Condit--Estelle | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/slayer-of-her-baby-is-freed-on-parole-woman-will-take-up-work-in.html | SLAYER OF HER BABY IS FREED ON PAROLE; Woman Will Take Up Work in Salvation Army Office | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/woman-found-hurt-on-road.html | Woman Found Hurt on Road | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/civil-service-extension-urged.html | Civil Service Extension Urged | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/state-cio-urges-cigarette-tax-end-it-also-opposes-any-sales-levy-as.html | STATE C.I.O. URGES CIGARETTE TAX END; It Also Opposes Any Sales Levy as Lehman and Legislative Chiefs Confer on Budget ADVANCE ACCORD SOUGHT Republicans Say They Hope to Agree With Governor-- Merchants Ask Tax Cut Parleys Called as a "Truce ... Merchants Appeal to State | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dog-gets-further-stay-death-penalty-deferred-pending-appeal-to.html | DOG GETS FURTHER STAY; Death Penalty Deferred Pending Appeal to Higher Court | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/daladier-says-france-sends-help-to-finns-switzerland-makes-donation.html | DALADIER SAYS FRANCE SENDS HELP TO FINNS; Switzerland Makes Donation to the Finnish Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/faces-1-year-term-attempts-suicide-expatrolman-sentenced-in-killing.html | FACES 1 -YEAR TERM, ATTEMPTS SUICIDE; Ex-Patrolman Sentenced in Killing Slashes Wrist | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/2079000-bronx-grant-mayor-calls-plan-for-onefamily-houses-a-dream.html | $2,079,000 BRONX GRANT; Mayor Calls Plan for One-Family Houses a 'Dream' Project | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/experiments-in-censorship.html | EXPERIMENTS IN CENSORSHIP | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/doherty-funeral-plans-services-to-be-held-tomorrow-in-st.html | DOHERTY FUNERAL PLANS; Services to Be Held Tomorrow in St. Bartholomew's Church | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/stewart-mdonald-host-in-palm-beach-honors-mrs-natalie-van-vleck-gs.html | STEWART M'DONALD HOST IN PALM BEACH; Honors Mrs. Natalie Van Vleck --G.S. Fentons Entertain | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/us-fencers-triumph-defeat-cuban-team-with-foils-in-match-at-havana.html | U.S. FENCERS TRIUMPH; Defeat Cuban Team With Foils in Match at Havana, 5-4 | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Studio, 1939 | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/troth-announced-of-marjory-banks-her-engagement-to-uri-balcom.html | TROTH ANNOUNCED OF MARJORY BANKS; Her Engagement to Uri Balcom Grannis Jr. Made Known at Home Reception PLANS WEDDING IN SPRING Made Debut at Tuxedo Autumn Ball in 1935--Her Fiance Is Princeton Graduate Chamay--Maybruck Strauss--Chorosh Bottenus--Willsey | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/ritchie-beats-ridgeway-reaches-semifinals-in-junior-badminton-title.html | RITCHIE BEATS RIDGEWAY; Reaches Semi-Finals in Junior Badminton Title Play | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/lawlesstufts.html | Lawless--Tufts | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/thousands-attend-concert-for-finns-carnegie-hall-is-filled-for.html | THOUSANDS ATTEND CONCERT FOR FINNS; Carnegie Hall Is Filled for Event--$25,000 Grossed for Women's Group FOREIGN ENVOYS PRESENT Procope, Minister to U.S. From Invaded Nation, Is the Guest of Honor Finnish Envoy Speaks Sibelius Music Played | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/industry-executives-kept-home-by-spurt-hotel-survey-finds-midwest.html | INDUSTRY EXECUTIVES KEPT HOME BY SPURT; Hotel Survey Finds Midwest Plants at Top Speed | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/7522983-cleared-by-utility-system-net-of-national-power-and-light.html | $7,522,983 CLEARED BY UTILITY SYSTEM; Net of National Power and Light for 12 Months Equaled $1.07 a Common Share PROFITS HIGHER YEAR AGO Other Corporations Announce Earnings and Comparisons Over Various Periods OTHER UTILITY EARNINGS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mayor-church-is-sworn-new-rochelle-chief-executive-takes-oath-from.html | MAYOR CHURCH IS SWORN; New Rochelle Chief Executive Takes Oath From Judge Lehman | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/patricia-d-higgins-becomes-engaged-daughter-of-noted-architect-is.html | PATRICIA D. HIGGINS BECOMES ENGAGED; Daughter of Noted Architect Is Fiancee of W.F. Fitzgerald Jr. | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bonds-move-down-as-turnover-rises-trading-total-of-10843500-is.html | BONDS MOVE DOWN AS TURNOVER RISES; Trading Total of $10,843,500 Is Largest on Exchange in Three Months TREASURY ISSUES HIGHER Railroad Liens Lead Decline in Corporate Section--Foreign Securities Active | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/to-be-consultant-for-sears.html | To Be Consultant for Sears | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/stock-market-indices-weekly-international-level-on-dec-23-was-63.html | STOCK MARKET INDICES; Weekly International Level on Dec. 23 Was 63, Against 62.9 | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/banks-urged-to-aid-lowcost-housing-drive-opened-here-to-interest.html | BANKS URGED TO AID LOW-COST HOUSING; Drive Opened Here to Interest Private Industry and Savings Institutions in Projects FOR MIDDLE-INCOME GROUP Newbold Morris Offers a Plan for the Linking of Capital, Labor and Government Lower Return Suggested Morris Urges Experiment | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/germany-buys-in-brazil-britain-also-reported-to-have-closed-large.html | GERMANY BUYS IN BRAZIL; Britain Also Reported to Have Closed Large Deal There | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/breathes-life-into-new-baby.html | Breathes Life Into New Baby | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/news-of-the-stage-yesterdays-matinees-enjoy-big-attendance-ten.html | NEWS OF THE STAGE; Yesterday's Matinees Enjoy Big Attendance; Ten Shows Attract Standees--Goetz Acquires Play McGowan to Produce Comedy Miller Interested in Comedy | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/wellesley-entrant-first-in-girls-skiing-as-lake-placid-college-week.html | Wellesley Entrant First in Girls' Skiing as Lake Placid College Week Opens; COMBINED RACKS GO TO MISS WALBRIDGE Miss Netter, N.Y.U., Second at Lake Placid in Slalom and Downhill Skiing TREAT WINS BOYS' EVENTS College Week Sports Program Gets Off to Flying Start With Conditions Ideal Program in Full Swing Harvard to Play Princeton Summaries of Girls' Skiing | True | By Robert F. Kelley Special To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-jane-hawkes-engaged-to-marry-prospective-bride.html | MISS JANE HAWKES ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/union-deal-sought-to-aid-postal-plan-bondholders-would-halt-appeal.html | UNION DEAL SOUGHT TO AID POSTAL PLAN; Bondholders Would Halt Appeal by Setting Up Pension Fund and Paying Expenses | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/20000-fire-on-kenyon-estate.html | $20,000 Fire on Kenyon Estate | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/division-planned-in-college-sailing-need-for-increasing-scope-of.html | DIVISION PLANNED IN COLLEGE SAILING; Need for Increasing Scope of Activity Cited--Owners of S Class Craft Meet 16 Now in Association Starting Change Opposed Hill Is Re-Elected | True | By John Rendel | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/reich-gets-soviet-goods-receives-first-oil-shipments-of-oils.html | REICH GETS SOVIET GOODS; Receives First Oil Shipments of Oils, Minerals and Grains | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/raw-silk-off-here-as-bourses-close-futures-drop-trading-limit-when.html | RAW SILK OFF HERE AS BOURSES CLOSE; Futures Drop Trading Limit When Japan Shuts Down Both Exchanges KERCHIEF BIDS ARE KILLED Navy Action Cited as Backing Contention High Prices Cut Use of the Fiber | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/plans-new-chattanooga-daily.html | Plans New Chattanooga Daily | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/the-civil-service.html | The Civil Service | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/billy-rose-buys-home-in-beekman-place-pays-cash-for-former-reynolds.html | Billy Rose Buys Home in Beekman Place; Pays Cash for Former Reynolds Residence | True | By Lee E. Cooper | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/gold-deposits-found-in-india.html | Gold Deposits Found in India | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/urges-end-of-fight-on-free-lighterage-jersey-commerce-chamber-head.html | URGES END OF FIGHT ON FREE LIGHTERAGE; Jersey Commerce Chamber Head Fears Loss of Business | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/notables-attend-brewer-funeral-finance-business-society-and.html | NOTABLES ATTEND BREWER FUNERAL; Finance, Business; Society and Medicine Are Represented | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/angel-guarding-finns-seen-in-sky-by-soldiers.html | 'Angel' Guarding Finns Seen in Sky by Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/italian-press-says-soviet-forces-imperil-afghanistan-india-iran.html | Italian Press Says Soviet Forces Imperil Afghanistan, India, Iran; Newspapers Assert 700,000 Russian Troops Have Been Assembled--Britain Reported to Be Ready to Defend Khyber Pass RED PERIL TO INDIA SEEN BY ITALIANS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/front-page-1-no-title-2-church-leaders-call-on-president.html | Front Page 1 -- No Title; 2 CHURCH LEADERS CALL ON PRESIDENT | True | Drs. Buttrick and Adler Call on President | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/kaplan-is-elected-by-film-operators-man-who-served-term-in-1932-for.html | KAPLAN IS ELECTED BY FILM OPERATORS; Man Who Served Term in 1932 for Coercing Union Men Named on Board | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/shore-opens-hockey-school.html | Shore Opens Hockey School | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/allots-superroad-fund-jersey-presses-plan-for-8lane-highway-in.html | ALLOTS SUPER-ROAD FUND; Jersey Presses Plan for 8-Lane Highway in Newark | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/topics-in-wall-street-tax-selling-w-alton-jones-echo-of-the-rcc.html | TOPICS IN WALL STREET; Tax Selling W. Alton Jones Echo of the R.C.C. | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/police-department.html | Police Department | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/92d-street-five-prevails.html | 92d Street Five Prevails | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/george-s-mills-toledo-architect-designed-many-important-buildings.html | GEORGE S. MILLS; Toledo Architect Designed Many Important Buildings | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/auto-crashes-into-bar-man-hurt-when-woman-unable-to-drive-tries-to.html | AUTO CRASHES INTO BAR; Man Hurt When Woman, Unable to Drive, Tries to Stop Car | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/munitions-orders-reach-a-new-high-119841835-licenses-issued-in.html | MUNITIONS ORDERS REACH A NEW HIGH; $119,841,835 Licenses Issued in November, With France First With $95,579,366 $15,000,000 FOR BRITAIN Australia, Third, Far Ahead of Canada--Aircraft Make Up Most of the Exports | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/midtown-apartment-sold-in-foreclosure-9story-building-at-28-west.html | MIDTOWN APARTMENT SOLD IN FORECLOSURE; 9-Story Building at 28 West 69th St. Taken by Plaintiff | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/silence-on-jews-broken-antisemitic-leaflets-in-sweden-cited-by.html | SILENCE ON JEWS BROKEN; Anti-Semitic Leaflets in Sweden Cited by Organ of Red Army | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/financing-methods-of-l-n-criticized-halsey-stuart-say-bidding-for.html | FINANCING METHODS OF L. & N. CRITICIZED; Halsey, Stuart Say Bidding for $60,000,000 Issue Should Have Been Competitive REPLY MADE BY DELANO Group of 77 Firms Headed by Morgan Stanley & Co. Plans Public Offering Tomorrow Answer to Halsey, Stuart & Co. Subject to I.C.C. Approval FINANCING METHODS OF L. & N. CRITICIZED Text of Delano's Reply | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/cio-fights-change-in-state-labor-act-council-goes-on-record-as.html | C.I.O. FIGHTS CHANGE IN STATE LABOR ACT; Council Goes on Record as 'Unqualifiedly Opposed' to Any Amendments OFFERS PROGRAM FOR 1940 This Includes Bill to Ban Aid to Contractors Who Violate Laws Protecting Workers Higher Old-Age Relief Urged Program of Insurance Benefits | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/clevelands-hunger-weeks.html | CLEVELAND'S "HUNGER WEEKS" | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/tin-plate-decline-only-one-in-steel-fairly-large-backlogs-for.html | TIN PLATE DECLINE ONLY ONE IN STEEL; Fairly Large Backlogs for Sheets and Strip Go Into New Year, Iron Age Says AUTO DEMAND STAYS HIGH Railroad Buying of 25,000 or More Freight Cars Is Later Expected Plate Mill Backlogs Large Auto Demand Substantial | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/henry-g-dalton-steel-man-dies-head-of-youngstown-sheet-tube-firm.html | HENRY G. DALTON, STEEL MAN, DIES; Head of Youngstown Sheet & Tube Firm Fought to Merge With Bethlehem Company LARGE IRON ORE SHIPPER Began at 16 on the Docks, but Later He Was Officer in Many Important Concerns Began Career on Ore Docks On Steel Committee in War Held Many Other Posts | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/new-hospital-is-started-ceremonies-for-lebanon-in-the-bronx-cut-by.html | NEW HOSPITAL IS STARTED; Ceremonies for Lebanon in the Bronx Cut by Cold Weather | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hotels-preparing-for-new-year-jam-reservations-running-high.html | HOTELS PREPARING FOR NEW YEAR JAM; Reservations Running High, Indicating Welcome to 1940 Will Be Gayest in Years PRICES SLIGHTLY LOWER $15 Generally Top Cost for a Person--Wide Program of Entertainment Arranged 12 Orchestras to Play Broadway Revue on Program East Side Hotels | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/cambridge-mayor-to-veto-lenin-ban-he-will-pocket-sullivan-bill-to.html | CAMBRIDGE MAYOR TO VETO 'LENIN' BAN; He Will 'Pocket' Sullivan Bill to Bar It and Leningrad in All Types of Publication LACK OF PENALTY CITED Police Chief Points to Defect-- City Solicitor Charges Illegality--Its Author Defends It | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/styles-for-string-seen-at-3-shows-gay-plaids-for-country-and-town.html | STYLES FOR STRING SEEN AT 3 SHOWS; Gay Plaids for Country and Town Predominate in One of the Exhibitions ROMANTIC EVENING GOWNS Raiment of Southern Belle Is Depicted-- Patio Pajama Also on View To Brighten Wardrobes Brilliant Sport Raiment | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/6000-die-in-turkey-as-quakes-are-felt-around-the-world-successive.html | 6,000 DIE IN TURKEY AS QUAKES ARE FELT AROUND THE WORLD; Successive Shocks Take Heavy Toll in Life and Property in Anatotian Regions LOS ANGELES AREA SHAKEN Central America Is Affected-- London Seismograph Broken by Severity of Tremors Army Patrols Search Ruins Quake Felt in California 6,000 DIE IN TURKEY IN SERIES OF QUAKES Seismograph Out of Action Italian Instruments Damaged "Terrific Earthquake" Recorded San Salvador Feels Quake EARTHQUAKES REPORTED WITHIN THIRTY-SIX HOURS | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/jersey-bank-is-closed-tuckerton-institution-is-a-member-of-the-fdic.html | JERSEY BANK IS CLOSED; Tuckerton Institution Is a Member of the FDIC | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dr-william-miller-wisconsin-educator-emeritus-professor-in-medical.html | DR. WILLIAM MILLER, WISCONSIN EDUCATOR; Emeritus Professor in Medical School of the University | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bouts-to-aid-miss-coleman.html | Bouts to Aid Miss Coleman | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/193666769-gold-received-in-week-imports-in-period-ended-on-dec-20.html | $193,666,769 GOLD RECEIVED IN WEEK; Imports in Period Ended on Dec. 20 Were the Best for the Month | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/two-goals-in-overtime-period-enable-americans-to-vanquish-chicago.html | Two Goals in Overtime Period Enable Americans to Vanquish Chicago Sextet; AMERICANS DOWN BLACK HAWKS, 4-2 Tallies in Extra Session by Armstrong and Anderson Decide Garden Game CONACHER'S GOAL TIES He Takes Pass From Wiseman and Beats Goodman After 17:33 of Third Period Thrills for 5,000 Fans Boll Starts Drive Tallies From Scramble | True | By Joseph C. Nicholstimes Wide World | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/mild-weather-aids-germans.html | Mild Weather Aids Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/japanese-shaken-by-political-outburst-anticabinet-move-reflects.html | Japanese Shaken by Political Outburst; Anti-Cabinet Move Reflects Discontent | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/junior-guild-dance-aids-st-johns-guild-chapin-and-brearley-students.html | JUNIOR GUILD DANCE AIDS ST. JOHN'S GUILD; Chapin and Brearley Students Arrange Hospitals' Benefit | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/marshall-quintet-in-front.html | Marshall Quintet in Front | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/all-failure-groups-off-7-of-9-geographical-divisions-also-had.html | ALL FAILURE GROUPS OFF; 7 of 9 Geographical Divisions Also Had Declines in Week | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/panama-speeds-isthmian-road.html | Panama Speeds Isthmian Road | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hits-criminality-in-white-collars-dr-sutherland-says-the-cost-of.html | HITS CRIMINALITY IN WHITE COLLARS; Dr. Sutherland Says the Cost of Duplicity in High Places Exceeds Burglary Losses 'ROBBER BARONS' OUTDONE Plan to Put Youthful Offenders Under New State Agencies Described to Economists Stealing Candy From Baby" Offers Model Curb for Youth | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/court-dismisses-suit-over-united-artists-federal-judge-rules.html | COURT DISMISSES SUIT OVER UNITED ARTISTS; Federal Judge Rules Goldwyn Fails to List All Parties in Case | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/pennsylvania-moves-securities.html | Pennsylvania Moves Securities | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/canada-fears-auto-deal-believes-australian-subsidy-may-hurt-her.html | CANADA FEARS AUTO DEAL; Believes Australian Subsidy May Hurt Her Export Trade | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/a-hull-red-herring-vandenberg-retorts-senator-says-he-also-opposes.html | A HULL 'RED HERRING,' VANDENBERG RETORTS; Senator Says He Also Opposes a Smoot-Hawley Tariff | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/swindlers-sentence-put-off.html | Swindler's Sentence Put Off | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/yellow-kid-62-held-in-old-swindling-case-goes-to-jail-as-court.html | YELLOW KID, 62, HELD IN OLD SWINDLING CASE; Goes to Jail as Court Fixes His Bail at $25,000 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/five-americans-injured-medical-students-are-hurt-in-geneva.html | FIVE AMERICANS INJURED; Medical Students Are Hurt in Geneva Automobile Crash | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/thomas-o-cunningham-president-of-the-interstate-loan-company-in.html | THOMAS O. CUNNINGHAM; President of the Interstate Loan Company in Kansas City | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/paid-christmas-bonus.html | Paid Christmas Bonus | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/kentucky-victor-3630-beats-ohio-state-quintet-before-7000-in-sugar.html | KENTUCKY VICTOR, 36-30; Beats Ohio State Quintet Before 7,000 in Sugar Bowl Game | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/kampouris-is-sent-to-bears-by-giants-padden-jersey-city-catcher.html | KAMPOURIS IS SENT TO BEARS BY GIANTS; Padden, Jersey City Catcher, Also shifted to Newark to Complete Witek Deal | True | By John Drebinger | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/the-screen-surprise-from-the-criterion-in-the-dramatic-shape-of-the.html | THE SCREEN; Surprise From the Criterion in the Dramatic Shape of 'The Night of Nights,' With Pat O'Brien | True | By Frank S. Nugent | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/yule-gift-causes-childs-death.html | Yule Gift Causes Child's Death | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/washington-girls-are-introduced-jean-b-wallace-daughter-of.html | WASHINGTON GIRLS ARE INTRODUCED; Jean B. Wallace, Daughter of Secretary, Has Debut With Mary Jackson THEY ALSO ATTEND BALL Mrs. Jackson and Mrs. Wallace Give Dinner Parties for Guests of Debutantes | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/police-trials-delayed-first-bail-bond-cases-to-come-up-before.html | POLICE TRIALS DELAYED; First Bail Bond Cases to Come Up Before Mahoney Jan. 15 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/dr-le-roi-crandon-a-boston-surgeon-former-harvard-instructor-was.html | DR. LE ROI CRANDON, A BOSTON SURGEON; Former Harvard Instructor Was Husband of Medium, Margery--Dies in Home DIRECTED HER SEANCES Served as Medical Society Secretary and on the Staffs of Hospitals | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/to-aid-political-science-society-for-public-administration-is.html | TO AID POLITICAL SCIENCE; Society for Public Administration Is Formed in Washington | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/woman-publisher-testifies-at-trial-says-tower-magazines-made-rebate.html | WOMAN PUBLISHER TESTIFIES AT TRIAL; Says Tower Magazines Made Rebate to Woolworth Company | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/martha-graham-in-dance-festival-makes-her-first-appearance-of.html | MARTHA GRAHAM IN DANCE FESTIVAL; Makes Her First Appearance of Season on Program at the St. James Theatre GIVES TWO NEW WORKS 'Columbiad' and 'Every Soul Is a Circus...,' Former a Solo, Latter a Group Number Based on a Lindsey Rhyme Hawkins and Cunningham Seen | True | By John Martin | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/rome-eager-to-see-pope-on-visit-today-papal-and-italian-flags-side.html | ROME EAGER TO SEE POPE ON VISIT TODAY; Papal and Italian Flags Side by Side First Time Since 1870 -- King to Greet Pontiff Identity of Views Stressed ROME EAGER TO SEE POPE ON VISIT TODAY | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/queens-corner-sold-as-site-for-building-taxpayer-to-rise-in.html | QUEENS CORNER SOLD AS SITE FOR BUILDING; Taxpayer to Rise in Broadway, Long Island City | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/american-girl-back-from-china-tells-of-the-nations-dire-suffering.html | American Girl, Back From China, Tells of the Nation's Dire Suffering; Joy Homer Spent Perilous Year Surveying Ravages of Famine, Flood and Invasion for Church Relief Committee | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/princesses-make-their-debuts-here-young-women-who-made-their-debuts.html | PRINCESSES MAKE THEIR DEBUTS HERE; YOUNG WOMEN WHO MADE THEIR DEBUTS HERE YESTERDAY | True | Dorothy Wilding | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/harrison-nj-buys-large-housing-site-two-parcels-taken-over-in-plan.html | HARRISON, N.J., BUYS LARGE HOUSING SITE; Two Parcels Taken Over in Plan for Low-Rent Apartments | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/wj-pattison-69-long-a-publisher-former-treasurer-of-evening-post.html | W.J. PATTISON, 69; LONG A PUBLISHER; Former Treasurer of Evening Post Dies at 69--Was With Paper 28 Years LATER WENT TO SCRANTON Was General Manager of The Republican-- With Others Organized Sun There | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/lightest-day-in-traffic-court.html | Lightest Day in Traffic Court | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/lehigh-valley-coal-to-pay.html | Lehigh Valley Coal to Pay | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-dora-donner-to-become-bride-daughter-of-exhead-of-steel.html | MISS DORA DONNER TO BECOME BRIDE; Daughter of Ex-Head of Steel Companies to Wed | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/granddaughter-to-foch-weds.html | Granddaughter to Foch Weds | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/500-at-last-rites-for-jacob-l-markel-his-associates-pay-tribute-to.html | 500 AT LAST RITES FOR JACOB L. MARKEL; His Associates Pay Tribute to Head of Merchants Bank | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/reports-on-cotton-imports-customs-bureau-finds-12687163-pounds.html | REPORTS ON COTTON IMPORTS; Customs Bureau Finds 12,687,163 Pounds Taken Since Sept. 20 NAVAL STORES | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/navy-yard-workers-pledge-their-loyalty-roosevelt-gets-assurance-of.html | NAVY YARD WORKERS PLEDGE THEIR LOYALTY; Roosevelt Gets Assurance of 11,825 in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/greenburgh-cuts-budget-but-town-council-votes-75-tax-rise-for.html | GREENBURGH CUTS BUDGET; But Town Council Votes 75% Tax Rise for Village Areas | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/spain-to-decide-soon-on-new-air-service-american-export-airlines.html | SPAIN TO DECIDE SOON ON NEW AIR SERVICE; American Export Airlines May Have To Use Cadiz as Base | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/more-in-island-prisons-british-cruiser-at-falklands-with-107.html | MORE IN ISLAND PRISONS; British Cruiser at Falklands With 107 Germans From Ships | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/finds-little-to-laud-in-gone-with-wind-new-masses-critic-sees-movie.html | FINDS LITTLE TO LAUD IN 'GONE WITH WIND'; New Masses Critic Sees Movie '4 Hours of Expensive Hokum' | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/apostoli-shows-punching-power-in-workouts-for-bettina-fight-now-in.html | Apostoli Shows Punching Power In Workouts for Bettina Fight; Now in 175-Pound Class, Coast Boxer Seems Much Improved--Tally Is Heard of BaerGalento Encounter in Miami | True | By James P. Dawson | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/aron-knocks-out-zivic-rallies-to-stop-rival-in-eighth-round-at.html | ARON KNOCKS OUT ZIVIC; Rallies to Stop Rival in Eighth Round at Chicago | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/elected-vice-president-of-mccall-corporation.html | Elected Vice President Of McCall Corporation | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/augustus-yorke-actor-on-the-american-and-english-stage-for-50-years.html | AUGUSTUS YORKE; Actor on the American and English Stage for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/recovery-shown-in-foreign-trade-us-merchandise-exports-for-11-month.html | RECOVERY SHOWN IN FOREIGN TRADE; U.S. Merchandise Exports for 11 Months Slightly Higher Than in 1938 Period IMPORTS UP 14 PER CENT November Drop in Outgo More Than Seasonal--Influx Rise in Month Unusual | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/sterne-murals-on-view.html | Sterne Murals on View | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/flushing-victor-by-10366.html | Flushing Victor by 103-66 | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/theatre-tickets-denied-20-brokers-producers-and-managers-take.html | THEATRE TICKETS DENIED 20 BROKERS; Producers and Managers Take Drastic Action to Enforce Code Compliance SHARP PRICE RISES LOOM Agencies' Counsel Threatens Legal Action--Gordon Musical Will Close | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/hat-union-pushes-ban-on-sweatshop-offers-6point-pact-to-curk.html | HAT UNION PUSHES BAN ON SWEATSHOP; Offers 6-Point Pact to Curk Sub-Standard Output and Below-Cost Selling BACKS CONSUMER LABELS Program, Broadest of Its Kind, Aims at Stabilization of the Industry | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/columbia-widens-village-holdings-university-buys-building-at-136.html | COLUMBIA WIDENS 'VILLAGE' HOLDINGS; University Buys Building at 136 Macdougal St., Giving It Nearly All of Blockfront 'EL' RAZING FACTOR IN SALE Food Concern Acquires Parcel at 116 Hudson St.--Other Deals in City Realty | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-girdler-annexes-laurels-in-horsemanship-montclair-rider.html | Miss Girdler Annexes Laurels in Horsemanship; MONTCLAIR RIDER CAPTURES TROPHY Winter Circuit Senior Prize Won by Miss Girdler, Who Adds Ramapo Crown MISS ADLER GAINS HONORS Little Bo Peep, Catawampus Saddle Victors--Tupelo, Socks Capture Titles Leads With 82 Points Miss St. John Triumphs THE AWARDS | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/named-westinghouse-directors.html | Named Westinghouse Directors | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/puerto-rico-made-island-gibraltar-defenses-have-been-rushed-so-it.html | PUERTO RICO MADE 'ISLAND GIBRALTAR'; Defenses Have Been Rushed So It Is Now Ready to Ward Off Attacks MORE TROOPS ASSIGNED Large Area Is Already Cleared to Provide a Site for a Major Air Base | True | Times wide World, passed by British Censor | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/delisting-is-approved-fidelity-fund-to-withdraw-stock-from-board-of.html | DELISTING IS APPROVED; Fidelity Fund to Withdraw Stock From Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/expects-big-sugar-crop-puerto-rico-surprised-by-the-restoration-of.html | EXPECTS BIG SUGAR CROP; Puerto Rico Surprised by the Restoration of Quotas | True | Special Cable to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/5091-contributed-to-assist-neediest-gifts-from-336-lift-total-to.html | $5,091 CONTRIBUTED TO ASSIST NEEDIEST; Gifts From 336 Lift Total to $219,231 in the 28th Annual Appeal of Fund SUM FAR FROM ADEQUATE Aggregate is $25,460 Below That of Last Year--Many Still Awaiting Help | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/art-dinner-to-aid-refugees.html | Art Dinner to Aid Refugees | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/finnish-strength-cited-pravda-reprints-a-german-article-praising.html | FINNISH STRENGTH CITED; Pravda Reprints a German Article Praising Economy | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/letters-to-the-times-some-reasoning-questioned-problem-posed-at.html | Letters to The Times; Some Reasoning Questioned Problem Posed at Dinner Table Talk Is Reworded for Cool Thinkers Buying Power a Necessity Increased Production Alone Is Held Not Conducive to Recovery President's Choice Approved His Appointment of Myron C. Taylor Viewed as Exceptionally Fitting Hospital Plan Endorsed Objecting to Library Guards Christmas Trees Have Uses | True | MAURICE WINOGRADA.L HEWETT JAMES G. MCDONALLBARNETT BITTNERHARRY GRAHAMA.C. STUART. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/plan-reported-to-sec.html | Plan Reported to SEC | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/flynn-asks-a-halt-of-thirdterm-talk-sees-president-and-on-leaving.html | FLYNN ASKS A HALT OF THIRD-TERM TALK; Sees President and on Leaving Says 'It Is His Business' | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/nyu-five-meets-missouri-tonight-violet-to-face-big-six-team-in.html | N.Y.U. FIVE MEETS MISSOURI TONIGHT; Violet to Face Big Six Team in Second Half of DoubleHeader at the GardenFORDHAM IN FIRST GAMERams Will Engage Oklahoma--McNatt, Scoring Star,in Visitors' Line-Up An Outstanding Guard Twin Bill on Saturday | True | By Louis Effrattimes Wide World | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/paris-hears-nazis-get-a-soviet-arctic-base-newspaper-says-bay-of.html | PARIS HEARS NAZIS GET A SOVIET ARCTIC BASE; Newspaper Says Bay of Kitovia Is Being Used by Raiders | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/germany-cuts-doctors-income.html | Germany Cuts Doctors' Income | True | Wireless to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/bench-in-tribute-to-judge-obrien-leaders-of-bar-attend-low-requiem.html | BENCH IN TRIBUTE TO JUDGE O'BRIEN; Leaders of Bar Attend Low Requiem Mass at the St. Vincent Ferrer Church SCORES OF FRIENDS THERE A.E. Smith and Newbold Morris Lead Procession--Governor Lehman Unable to Attend Other Honorary Bearers Many Notables Attend | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/allies-pledge-to-sweden-expected-step-would-rush-arms-to-the-finns.html | Allies' Pledge to Sweden Expected; Step Would Rush Arms to the Finns; Finland's Stand Against Russia Is Regarded By Britain and France as Equivalent to a Blockade of German Eastern Frontier | True | By Augur Wireless To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/nation-is-rallied-for-finnish-relief-45-state-chairmen-named.html | NATION IS RALLIED FOR FINNISH RELIEF; 45 State Chairmen Named-- Special Groups Formed to Collect Contributions HOOVER LEAVES FOR WEST Tells of Reports by Cable of Starvation and Growing Suffering of Civilians | True | Times Wide World | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/miss-montgomery-makes-her-debut-parents-give-a-supper-dance-for.html | MISS MONTGOMERY MAKES HER DEBUT; Parents Give a Supper Dance for Girl Who Bowed at the Tuxedo Park Ball | True | A. Laviosa | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/six-council-clerks-to-be-replaced-queens-bronx-and-brooklyn-want.html | SIX COUNCIL CLERKS TO BE REPLACED; Queens, Bronx and Brooklyn Want Jobs Held in Manhattan | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/chrysler-to-keep-exhibit-at-40-fair-displays-that-drew-7000000.html | CHRYSLER TO KEEP EXHIBIT AT '40 FAIR; Displays That Drew 7,000,000 Visitors This Year Will Be Shown Again NEW CONTRACT IS SIGNED Company's Head Sees Trade Upswing as Meaning a Successful Year | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/railroads-report-increased-income-returns-indicate-earnings-of.html | RAILROADS REPORT INCREASED INCOME; Returns Indicate Earnings of Class I Systems Reached $22,000,000 in November GROSS REVENUES HIGHER Net for 11 Months Figured at $45,000,000, Against Loss of $145,277,364 Year Before | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/17500000-budget-for-jersey-utility-public-service-corporation-plans.html | $17,500,000 BUDGET FOR JERSEY UTILITY; Public Service Corporation Plans Large Extensions of Generating Stations LINES TO GO UNDERGROUND Increased Gas Supply for Bergen County Is Also in Year's Work | True | | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/skiing-areas-in-state-increase-trails-run-more-than-500-miles.html | Skiing Areas in State Increase; Trails Run More Than 500 Miles; Public Preserves Alone Provide 105 Miles of Routes-- Officials Aim to Keep Fans at Home and Attract Outsiders Suggestions for Trails Sought Ski Bowl Fully Developed | True | By Frank Elkins | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/harry-c-louderbough-president-of-the-ca-woolsey-paint-and-color.html | HARRY C. LOUDERBOUGH; President of the C.A. Woolsey Paint and Color Company | True | Special to THE NEW YORK TIMES. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/calls-scientists-to-a-new-service-dr-wc-mitchell-exhorts-them-to.html | CALLS SCIENTISTS TO A NEW SERVICE; Dr. W.C. Mitchell Exhorts Them to Increase Knowledge of Human Behavior THEIR 'MOST URGENT ITEM' Preservation of Civilization the Aim, He Tells American Association Special Duty of Scientists Economic Shortcomings | True | By William L. Laurence Special To the New York Times. | C1B 438828 |
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/lp-senarens-dies-dime-novel-author-creator-of-the-fabulous-frank.html | L.P. SENARENS DIES; DIME NOVEL AUTHOR; Creator of the Fabulous Frank Reads, a Robot Genius of Fiction, Succumbs at 76 HE WROTE 1500 BOOKS They Thrilled Boy Readers of tha Nineties-- 27 Names Used for His Pseudonyms | True | | C1B 438828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-28 | 1939-12-28 | https://www.nytimes.com/1939/12/28/archives/skier-74-will-fly-to-alps-for-sport-here-from-south-america-on-his.html | SKIER, 74, WILL FLY TO ALPS FOR SPORT; Here From South America on His Annual Ocean Trip | True | | C1B 438828 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/japan-lists-war-casualties.html | Japan Lists War Casualties | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/books-published-today.html | Books Published Today | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/edward-e-boynton-sales-representative-served-the-re-dietz-co-52.html | EDWARD E. BOYNTON; Sales Representative Served the R.E. Dietz Co. 52 Years | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ickes-warns-democrats-not-to-pick-conservative.html | Ickes Warns Democrats Not to Pick Conservative | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/wool-market-quiet.html | Wool Market Quiet | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/leaders-to-serve-at-doherty-rites-business-industrial-political.html | LEADERS TO SERVE AT DOHERTY RITES; Business, Industrial, Political Life Will Be Represented by Honorary Pallbearers | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/japanese-justifies-policy-in-orient-sees-parallel-in-united-states.html | JAPANESE JUSTIFIES POLICY IN ORIENT; Sees Parallel in United States Moves in South America | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/financial-markets-stocks-recover-previous-days-losses-and-close.html | FINANCIAL MARKETS; Stocks Recover Previous Day's Losses and Close Moderately Higher--Volume Holds Up | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bank-credit-here-off-316000000-loans-down-145000000-in-week-drop.html | BANK CREDIT HERE OFF $316,000,000; Loans Down $145,000,000 in Week, Drop Led by One of $115,000,000 for Brokers SECURITY HOLDINGS CUT Treasury Bills Reduced $133,000,000, Notes $121,000,000,Federal Reserve Reports | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/salt-concern-buys-tracts.html | Salt Concern Buys Tracts | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/oath-to-judge-lehman-he-will-be-sworn-in-as-chief-appeals-court.html | OATH TO JUDGE LEHMAN; He Will Be Sworn In as Chief Appeals Court Judge Tomorrow | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pimpinella-and-massey-draw.html | Pimpinella and Massey Draw | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/coaches-urge-four-rule-changes-more-field-goal-kicking-sought-wider.html | Coaches Urge Four Rule Changes; More Field Goal Kicking Sought; Wider Goal Posts and Lower Bar Proposed to Main Football Committee-- Drop of 63% in Gridiron Deaths Since 1931 Other Proposals by Coaches Warner Favors Change 25 Per Cent Drop in Year WOLF REJECTS RICE JOB Will Remain as North Carolina Coach-- Thornhill Has Offers | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bank-adopts-group-program.html | Bank Adopts Group Program | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/russia-seeks-copper-4000-to-5000-tons-for-january-reported-needed.html | RUSSIA SEEKS COPPER; 4,000 to 5,000 Tons for January Reported Needed | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/honors-to-blue-peter-led-english-stake-winners-in-earnings-during.html | HONORS TO BLUE PETER; Led English Stake Winners in Earnings During 1939 | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/sales-of-securities-by-england-disclosed-treasury-gives-data-for.html | SALES OF SECURITIES BY ENGLAND DISCLOSED; Treasury Gives Data for First Month of War | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ccny-evening-wins.html | C.C.N.Y. Evening Wins | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/letters-to-the-times-horses-needed-by-army-both-mounted-and.html | Letters to The Times; Horses Needed by Army Both Mounted and Mechanized Cavalry Have Place in service | True | H.C.K. MATTISON, | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edwin J. McDonald | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bar-to-nerve-ills-found-in-the-body-unsuspected-barrier-in-adult.html | BAR TO NERVE ILLS FOUND IN THE BODY; Unsuspected Barrier in Adult May Throw Light on Paralysis --Mayo Curbs Flier 'Bends' Held Subject to Manipulation BAR TO NERVE ILLS FOUND IN THE BODY Discovered in Tests on Animals Airplane Bends" Prevented Nervousness Measured Growth of Baby Recorded | True | By William L. Laurence Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/paul-f-warburg-to-join-js-bache-son-of-felix-m-and-nephew-of-paul-m.html | PAUL F. WARBURG TO JOIN J.S. BACHE; Son of Felix M. and Nephew of Paul M. to Be General Partner in Brokerage | True | Wilding, 1939 | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/appeals-court-backs-state-mortgage-tax-ruling-denies-that-the-law.html | APPEALS COURT BACKS STATE MORTGAGE TAX; Ruling Denies That the Law Is a Levy on Impersonal Property | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/only-5-on-wpa-in-city-placed-by-state-in-month.html | Only 5 on WPA in City Placed by State in Month | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/rev-james-j-mcann-a-priest-20-years-47-pastor-of-dalton-ny-church.html | REV. JAMES J. M'CANN, A PRIEST 20 YEARS, 47; Pastor of Dalton, N.Y., Church, Ex-Athlete, Dies in Utica | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/refinancing-proposed-west-virginia-pulp-and-paper-to-put-plan.html | REFINANCING PROPOSED; West Virginia Pulp and Paper to Put Plan Before Stockholders | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/3-groups-set-up-new-plan-for-erie-bondholders-the-c-o-and-road.html | 3 GROUPS SET UP NEW PLAN FOR ERIE; Bondholders, the C.& O. and Road Itself Are in Agreement on Compromise Proposals SHARP CUT IN CONTROL C.&O.'s Holdings Would Be Reduced to 8%--Treatment of Stock Follows I.C.C. Idea Plan for Holders of Stock Some of the Recommendations Note Maturity Lengthened | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/army-aid-to-finns-barred-by-norway-foreign-minister-says-only-moral.html | ARMY AID TO FINNS BARRED BY NORWAY; Foreign Minister Says Only Moral and Material Help Will Be Extended NORDIC DIVISION FORMING Restricted to Ski Experts-- 2,000 Italian Volunteers Reported in Finland Volunteers to Be Registered Italians Reported Arriving Swedes Plan Soldiers' School | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dartmouth-six-wins-74-remains-unbeaten-by-subduing-colgatemaloon.html | DARTMOUTH SIX WINS, 7-4; Remains Unbeaten by Subduing Colgate--Maloon Stars | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/foreign-exchange-firm-in-dull-trading-pound-and-guilder-up-belga.html | FOREIGN EXCHANGE FIRM IN DULL TRADING; Pound and Guilder Up, Belga Off --$4,200,000 Gold Here | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/wood-field-and-stream-salmon-catching-shown-plans-for-miami-tourney.html | WOOD, FIELD AND STREAM; Salmon Catching Shown Plans for Miami Tourney | True | By Ramond R. Camp | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/seeks-delaware-governorship.html | Seeks Delaware Governorship | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/spy-witness-back-harassed-by-nazis-she-tells-of-harrowing-ordeal-of.html | SPY WITNESS, BACK, HARASSED BY NAZIS; She Tells of 'Harrowing Ordeal' of Hands of Gestapo | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/train-crew-saves-aged-pair.html | Train Crew Saves Aged Pair | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/football-player-saves-two.html | Football Player Saves Two | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/consumers-power-gets-secs-ruling-authorized-to-sell-18594000-of.html | CONSUMERS POWER GETS SEC'S RULING; Authorized to Sell $18,594,000 of Bonds Instead of $28,594,000 Originally Applied ForPARENT TO TAKE STOCKCommission Split Several Wayson Its Order but Fails to Acton Competitive Bidding Frank Shifted His Voting Hold Stock Sale Exempt Competitive Bidding Discussed CONSUMERS POWER GETS SEC'S RULING | True | By John H. Crider Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/argentine-wheat-exports-up.html | Argentine Wheat Exports Up | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mary-maynard-brideelect.html | Mary Maynard Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/baptists-protest-link-to-vatican-leaders-of-10250000-members.html | BAPTISTS PROTEST LINK TO VATICAN; Leaders of 10,250,000 Members Approve Letter to BeSent to President TodayUNITED FOR PEACE PLAN But 3 Conventions Have Voted Against Diplomatic Ties With Any Ecclesiastical Body' Backing for Peace Effort Signers of the Letter | True | Special to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/lumber-output-off-more-than-seasonally-orders-also-decline-but.html | Lumber Output Off More Than Seasonally; Orders Also Decline but Shipments Advance | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/fail-to-act-on-dissolution.html | Fail to Act on Dissolution | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/southern-kraft-expands-plant.html | Southern Kraft Expands Plant | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/skiing-available-in-distant-points-adirondack-green-and-white.html | SKIING AVAILABLE IN DISTANT POINTS; Adirondack, Green and White Mountains and Laurentians Offer Good Running NEAR-BY CONDITIONS POOR Departure for Resorts Will Start Today--Thousands to Leave From New York Icy Bases at Most Points A New Ski Center Maine Expects Snow | True | By Frank Elkins | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/child-to-j-upshur-moorheads.html | Child to J. Upshur Moorheads | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mrs-hope-t-beale-engaged-to-marry-haverford-resident-to-become-the.html | MRS. HOPE T. BEALE ENGAGED TO MARRY; Haverford Resident to Become the Bride of John Bromley | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/expands-import-curbs-britain-adds-to-wood-products-subject-to.html | EXPANDS IMPORT CURBS; Britain Adds to Wood Products Subject to Licensing | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/flexble-policies-urged-by-wallace-changing-conditions-must-be-met.html | FLEXBLE POLICIES URGED BY WALLACE; Changing Conditions Must Be Met by New Government Efforts, He Declares Would Change Creditor Position | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/oldage-insurance.html | OLD-AGE INSURANCE | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/adds-52-squadrons-to-army-air-corps-woodring-orders-reinforcement.html | ADDS 52 SQUADRONS TO ARMY AIR CORPS; Woodring Orders Reinforcement for Bases on Continentad at Four OutpostsALL TYPES REPRESENTEDBombers, Interceptors andPlanes for Observation Are Among Units in Program Groups Assigned to Florida Johnson Asks Rotary Craft Bids | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/300000000-saving-on-rates-in-decade-reported-by-public-service.html | $300,000,000 Saving on Rates in Decade Reported by Public Service Commission | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/high-tariffs-are-planning.html | HIGH TARIFFS ARE "PLANNING" | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/hearing-on-detective-closes.html | Hearing on Detective Closes | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/finns-to-expand-mosquito-fleet-seek-motors-here-to-help-meet-soviet.html | FINNS TO EXPAND MOSQUITO FLEET; Seek Motors Here to Help Meet Soviet Navy's Threat to Vital Ship Lanes Needed to Guard Food Supply FINNS TO EXPAND MOSQUITO FLEET | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/greenwich-estate-deeded.html | Greenwich Estate Deeded | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/quake-casualties-110000-turk-investigators-say-officials-find-70.html | Quake Casualties 110,000, Turk Investigators Say; Officials Find 70 Per Cent in One Province Perished--92 Towns in Ruins or Afire-- New Shocks Felt--Relief Is Speeded EARTHQUAKE TOLL PUT ABOVE 110,000 Blizzard Adds to Casualties Red Cross Offers Aid New Quake in California Africa Feels Tremors Four Tremors in Italy | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/kimberlyclark-names-agency.html | Kimberly-Clark Names Agency | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/riggs-halts-mlaney-hare-and-mcneill-also-advance-in-sugar-bowl.html | RIGGS HALTS M'LANEY; Hare and McNeill Also Advance in Sugar Bowl Tennis | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/says-meteor-came-from-far-heavens-dr-pm-millman-holds-curve-of-fall.html | SAYS METEOR CAME FROM FAR HEAVENS; Dr. P.M. Millman Holds Curve of Fall July 11 in Canada Indicates Remote Source | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/french-liner-here-with-9-passengers-the-oregon-comes-from-havre.html | FRENCH LINER HERE WITH 9 PASSENGERS; The Oregon Comes From Havre -- Convoyed Part of Way | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/doris-duke-trust-tax-voided.html | Doris Duke Trust Tax Voided | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/murray-corp-has-profit-in-quarter-203069-in-period-to-nov-30.html | MURRAY CORP. HAS PROFIT IN QUARTER; $203,069 in Period to Nov. 30 Contrasts With Loss in 3 Months to Dec. 31, 1938 EQUAL TO 21c A SHARE Reports of Results of Operations of Other Companies,With Comparisons OTHER CORPORATE REPORTS Dry Goods Companies Report | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/libby-mneill-libby-file-financing-data-statement-covering-11000000.html | LIBBY, M'NEILL & LIBBY FILE FINANCING DATA; Statement Covering $11,000,000 of Bonds Received by SEC | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/californias-rally-defeats-columbia-bears-win-in-philadelphia-by.html | CALIFORNIA'S RALLY DEFEATS COLUMBIA; Bears Win in Philadelphia by 43-36--Stanford's Quintet Crushes Dartmouth, 55-29 | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pierre-du-ponts-give-dance-in-wilmington-honor-ruth-ellen-du-pont.html | PIERRE DU PONTS GIVE DANCE IN WILMINGTON; Honor Ruth Ellen du Pont and Georgina Tallman Miller | True | Special to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/cubans-seek-a-formula-group-to-set-election-date-and-rule-on.html | CUBANS SEEK A FORMULA; Group to Set Election Date and Rule on Assembly's Status | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/would-aid-alton-road-plan-to-cut-interest-charges-under.html | WOULD AID ALTON ROAD; Plan to Cut Interest Charges Under Consideration | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/two-women-guilty-in-gem-case.html | Two Women Guilty in Gem Case | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/nc-parke-killed-in-9story-plunge-veteran-newspaper-man-51-leaves-a.html | N.C. PARKE KILLED IN 9-STORY PLUNGE; Veteran Newspaper Man, 51, Leaves a Note in His Room in a Washington Hotel WAS WAR CORRESPONDENT Career of 25 Years Covered News Services and Several Leading Newspapers Praised by His Associates In France Throughout the War | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/months-auto-sales-near-1936-record-total-put-10-over-november-and.html | MONTH'S AUTO SALES NEAR 1936 RECORD; Total Put 10% Over November and 12% Over 1938 | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/westchester-wars-on-relief-floaters-county-opens-drive-with-court.html | WESTCHESTER WARS ON RELIEF FLOATERS; County Opens Drive With Court Action Against Ohio Family Which Will Not Leave Removal to Ohio Sought $7,000,000 Spent Annually | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/christman-has-a-rival-georgia-tech-hopes-bosch-will-match.html | CHRISTMAN HAS A RIVAL; Georgia Tech Hopes Bosch Will Match Missourian's Passes | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/events-today.html | Events Today | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/suffolk-downs-dates-set.html | Suffolk Downs Dates Set | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/miss-madden-gains-final-defeats-miss-bayer-60-60-in-girls-national.html | MISS MADDEN GAINS FINAL; Defeats Miss Bayer, 6-0, 6-0, in Girls' National Tennis | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dividends-voted-by-corporations-cooper-bessemer-declares-75c-a.html | DIVIDENDS VOTED BY CORPORATIONS; Cooper Bessemer Declares 75c a Share on Prior-Preference Stock on Accruals RESUMPTION BY RICE-STIX Dry Goods Company to Pay 50c-- Abraham & Straus Lifts Year's Total to $3 Abraham & Straus | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/six-to-retire-from-bank-served-the-united-states-trust-more-than-25.html | SIX TO RETIRE FROM BANK; Served the United States Trust More Than 25 Years | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/suites-in-bronx-traded-building-at-2016-davidson-ave-passes-to-new.html | SUITES IN BRONX TRADED; Building at 2,016 Davidson Ave. Passes to New Control | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pittsburgh-index-holds-industrial-production-and-trade-ease-but.html | PITTSBURGH INDEX HOLDS; Industrial Production and Trade Ease, but Shipments Gain | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/2-large-apartments-sold-in-foreclosure-severn-and-van-dyck.html | 2 LARGE APARTMENTS SOLD IN FORECLOSURE; Severn and Van Dyck Buildings Bid In for $700,000 | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/gifts-to-neediest-cut-down-deficit-268-join-ranks-of-donors-in-28th.html | GIFTS TO NEEDIEST CUT DOWN DEFICIT; 268 Join Ranks of Donors in 28th Annual Appeal for Aid -- $5,661 Is Added FUND STILL BEHIND 1938 $23,837 More Was Available at This Time Last Year to Relieve City's Deserving Charity Commends Work From Other Letters | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bond-group-approved-broker-to-head-committee-for-jersey-central.html | BOND GROUP APPROVED; Broker to Head Committee for Jersey Central Issue | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/russia-puts-gen-stern-in-charge-of-invasion-reinforced-army-to-aid.html | Russia Puts Gen. Stern in Charge of Invasion; Reinforced Army to Aid Him Against Finns | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/british-lift-ban-on-codes-for-commercial-cables.html | British Lift Ban on Codes For Commercial Cables | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/russia-reimposes-news-censorship-foreign-correspondents-must-submit.html | RUSSIA REIMPOSES NEWS CENSORSHIP; Foreign Correspondents Must Submit Their Dispatches as They Did Before Last May THE STEP WAS EXPECTED Soviet Dissatisfaction Over Reports Transmitted Abroad Is Seen in Action Censorship Lifted in May | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/merit-not-race.html | MERIT, NOT RACE | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mize-again-tops-league-sluggers-cards-star-averaged-626-for-total.html | MIZE AGAIN TOPS LEAGUE SLUGGERS; Cards' Star Averaged .626 for Total Bases on Hits to Repeat 1938 Feat M'CORMICK MOST TIMELY Drove in 128 Runs for Reds-- Camilli, With 110, Received Most Walks for 2d Year | True | By John Drebinger | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/geoghan-drops-parker-action.html | Geoghan Drops Parker Action | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/kuhn-wants-protection-declines-transfer-from-sing-sing-segregation.html | KUHN WANTS PROTECTION; Declines Transfer From Sing Sing Segregation Building | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/heads-realty-chapter-rh-armstrong-again-named-by-manhattan-group.html | HEADS REALTY CHAPTER; R.H. Armstrong Again Named by Manhattan Group | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/martha-conn-betrothed-she-will-be-wed-to-edward-c-schroeder-yale.html | MARTHA CONN BETROTHED; She Will Be Wed to Edward C. Schroeder, Yale Graduate | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/labor-calls-truce-to-help-the-finns-afl-and-cio-join-hands-as.html | LABOR CALLS TRUCE TO HELP THE FINNS; A.F.L and C.I.O. Join Hands as Hoover Sends $100,000 More to Aid Victims RYTI VOICES HIS THANKS Premier Says Our 'Ample Help and Sympathy Are Great Consolation' in Crisis | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/fire-department.html | Fire Department | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/curbs-request-granted.html | Curb's Request Granted | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/accuses-society-of-balking-genius-dr-faris-tells-sociologists.html | ACCUSES SOCIETY OF BALKING GENIUS; Dr. Faris Tells Sociologists 'Advanced Learning Outside Its Frameworks' Is Discouraged BAND LEADERS ANALYZED Stanford Men, Discussing Them as Marital and Economic Risks, Say 'True Love Is Jazz' | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/capacity-audience-at-die-walkuere-helen-traubel-makes-her-first.html | CAPACITY AUDIENCE AT 'DIE WALKUERE'; Helen Traubel Makes Her First Appearance of This Season in Role of Sieglinde SHE RECEIVES AN OVATION Lauritz Melchior Plays Part of Siegmund in Wagner Opera at Metropolitan | True | By Olin Downes | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ickes-hits-misuse-of-our-resources-report-of-interior-department.html | ICKES HITS MISUSE OF OUR RESOURCES; Report of Interior Department Warns of 'Heedless Attempts' to Make Quick War Profits HAILS POTASH DISCOVERIES Secretary Deplores Exhaustion of Reclamation Fund; Urges New Money for Projects | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/airport-hotel-planned-mckenzie-announces-project-for-la-guardia.html | AIRPORT HOTEL PLANNED; McKenzie Announces Project for La Guardia Field | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/shoots-wife-child-and-kills-himself-cantor-estranged-from-his.html | SHOOTS WIFE, CHILD AND KILLS HIMSELF; Cantor, Estranged From His Family, Becomes Violent Following Quarrel ONE DAUGHTER ESCAPES Father Fired at Her Twice-- Miriam Solovieff Well Known as Concert Violinist | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/5-borough-chairmen-aid-paralysis-drive-leaders-of-special-units-for.html | 5 BOROUGH CHAIRMEN AID PARALYSIS DRIVE; Leaders of Special Units for Birthday Balls Announced | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/swiss-to-organize-fourth-army-corps-unit-of-80000-to-100000-men.html | SWISS TO ORGANIZE FOURTH ARMY CORPS; Unit of 80,000 to 100,000 Men Will Be Ready by Spring | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/british-doubt-soviet-plans-eastern-drive-story-of-troops-along.html | BRITISH DOUBT SOVIET PLANS EASTERN DRIVE; Story of Troops Along Afghan Border Laid to Germans | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/canadian-savings-rise-1734837368-in-chartered-banks-at-end-of.html | CANADIAN SAVINGS RISE; $1,734,837,368 in Chartered Banks at End of November | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/policy-shift-puts-immigration-ban-on-bata-shoe-men-only-10-of-the.html | POLICY SHIFT PUTS IMMIGRATION BAN ON BATA SHOE MEN; Only 10 of the 100 Instructors Permitted to Enter Will Be Allowed to Take Jobs CHARGES MADE BY UNIONS Company Employe System Was Under Fire-- Senator Tydings an Advocate of Entry | True | By Louis Stark Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/miss-shackford-bows-to-society-former-student-at-brearley-presented.html | MISS SHACKFORD BOWS TO SOCIETY; Former Student at Brearley Presented at Supper Dance in Christmas Setting RECEIVES WITH MOTHER Debutante Holds Provisional Membership in the New York Junior League | True | Delar | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/japanese-cabinet-refuses-to-resign-leads-soviet-army.html | JAPANESE CABINET REFUSES TO RESIGN; LEADS SOVIET ARMY | True | By Hugh Byas Wireless To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/relief-head-slugged-in-cleveland-suburb-missing-commissioner.html | RELIEF HEAD SLUGGED IN CLEVELAND SUBURB; Missing Commissioner Returns --Two Men and Woman Held | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/british-in-canton-irked-business-men-say-the-japanese-navy-intrudes.html | BRITISH IN CANTON IRKED; Business Men Say the Japanese Navy Intrudes on Trade | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/aksel-wichfelds-palm-beach-hosts-they-entertain-with-a-dinner-for.html | AKSEL WICHFELDS PALM BEACH HOSTS; They Entertain With a Dinner for Mrs. Lewis B. Whelen-- W.R. Reynolds Has Guests T.W. STEMMLERS FETED Luncheons Are Given by the Kiliaen Van Rensselaers and the R. Jay Flicks | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bank-of-canada-reports-weekly-statement-shows-increase-in-reserve.html | BANK OF CANADA REPORTS; Weekly Statement Shows Increase in Reserve Ratio | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/government-rests-title-company-case-last-witness-tells-of-inability.html | GOVERNMENT RESTS TITLE COMPANY CASE; Last Witness Tells of Inability to Cash $60,000 Certificates | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mrs-hh-flagler-is-dead-upstate-wife-of-patron-of-music-was-active.html | MRS. H.H. FLAGLER IS DEAD UP-STATE; Wife of Patron of Music Was Active in Charities Here and in Dutchess County AIDED THE PHILHARMONIC Member of Daughters of the Cincinnati Is Victim of Heart Ailment at Millbrook Home | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/state-farming-report-more-satisfactory-conditions-than-in-1938.html | STATE FARMING REPORT; 'More Satisfactory' Conditions Than in 1938 Found | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/two-british-ships-given-up-as-lost-navy-trawler-and-steamer-long.html | TWO BRITISH SHIPS GIVEN UP AS LOST; Navy Trawler and Steamer Long Overdue--Danish Vessel Sunk by Mine CARGO CONTROL SPEEDED Only 48 Vessels Held at Bases in United Kingdom Last Tuesday, It Is Stated Four Ships in Collisions Survivors Reach Cape Town Soviet Protest Rejected Reich Figures on Sea Losses U-Boat Losses Put at Forty German Crew Lands in Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/citywide-renting-listed-by-agents-alfred-ely-lawyer-signs-for-a.html | CITY-WIDE RENTING LISTED BY AGENTS; Alfred Ely, Lawyer, Signs for a Furnished Apartment in 821 Madison Ave. P.G. BARTLETT A LESSEE Architect Takes Large Suite in 1,225 Park Ave.--Duplex for Mrs. Victor Schoepperle | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/odonoghuecullen.html | O'Donoghue--Cullen | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/14282-see-nyu-and-oklahoma-win-in-garden-basketball-doubleheader.html | 14,282 See N.Y.U. and Oklahoma Win in Garden Basketball Double-Header; VIOLET OVERCOMES MISSOURI, 68 TO 47 Undefeated N.Y.U. Displays Smoothness in Scoring 34 Points in Each Half FORDHAM BOWS, 55 TO 48 Stages Game Drive in Final Half, but Fails to Catch Oklahoma Quintet Nightcap Lacks Thrills Rams Gamble on New Men Rizzo New Fordham Ace | True | By Arthur J. Daleytimes wide World | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bullion.html | BULLION | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ann-watson-has-bridal-married-in-edgartown-mass-to-courtenay-barber.html | ANN WATSON HAS BRIDAL; Married in Edgartown, Mass., to Courtenay Barber Jr. | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/clothing-designers-elect.html | Clothing Designers Elect | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/newark-site-bought-for-big-food-market-50000-building-planned-at.html | NEWARK SITE BOUGHT FOR BIG FOOD MARKET; $50,000 Building Planned at 474-6 Springfield Ave. | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/nazis-and-allies-to-trade-interned-civilians-plan-bars-those-of.html | Nazis and Allies to Trade Interned Civilians; Plan Bars Those of Military Age; U.S. Aiding | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/van-den-hoekbarnes.html | Van den Hoek--Barnes | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/reception-is-given-for-patricia-green-nightingalebamford-alumna.html | RECEPTION IS GIVEN FOR PATRICIA GREEN; Nightingale-Bamford Alumna Introduced by Her Aunt, Mrs. Edward Stout | True | Times Studio | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pope-visits-king-solidifying-ties-will-receive-duce-throngs-cheer.html | POPE VISITS KING, SOLIDIFYING TIES; WILL RECEIVE DUCE; Throngs Cheer the Pontiff in Auto Procession Along Beflagged Rome Streets PIUS PRAISES GOVERNMENT Asks Divine Protection for Leader Who Has Made Italy 'Strong and Respected' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pirate-pitcher-not-badly-hurt.html | Pirate Pitcher Not Badly Hurt | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/the-international-situation.html | The International Situation | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/cross-dunn-at-loews-state.html | Cross & Dunn at Loew's State | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/career-on-bench-ends-for-collins-at-age-limit-of-70-jurist-presides.html | CAREER ON BENCH ENDS FOR COLLINS; At Age Limit of 70, Jurist Presides at Last Trial Before Retirement GIVES SLAYER 20 YEARS Attaches of General Sessions Present Stick and Umbrella to Him and to Nott | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/retail-auto-sales-up-9-november-rise-lifts-index-to-1077-from-991-a.html | RETAIL AUTO SALES UP 9%; November Rise Lifts Index to 107.7 From 99.1 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/lehmann-at-musicale-melchior-and-rubinstein-also-in-417th-bagby.html | LEHMANN AT MUSICALE; Melchior and Rubinstein Also in 417th Bagby Concert | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/insane-athletics-in-college-decried-prof-lc-boles-of-college-of.html | 'INSANE ATHLETICS IN COLLEGE DECRIED; Prof. L.C. Boles of College of Wooster Pleads for Higher Mental Requirements STUDENT MORALS PRAISED Dr. R.J. Legge Finds Women in Particular Adhere to 'Very High' Standards Defends Students' Morals Sees Value in Athletics | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/howard-mackay-51-bergen-county-judge-member-of-common-pleas-court.html | HOWARD MACKAY, 51, BERGEN COUNTY JUDGE; Member of Common Pleas Court, Ex-Republican Chairman, Dies | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/helen-traubel-honored-william-matheus-sullivan-gives-reception-for.html | HELEN TRAUBEL HONORED; William Matheus Sullivan Gives Reception for Opera Singer | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dies-aides-reveal-red-drive-on-coast-confidential-report-shows.html | DIES AIDES REVEAL RED DRIVE ON COAST; Confidential Report Shows $25,000 Fund Was Urged to Defeat Republicans 4,000 NEW MEMBERS ASKED Communists Sought to Add to Rolls in Basic Industries in California | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/zannelli-outpoints-devlin.html | Zannelli Outpoints Devlin | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pay-of-loft-chairman-jw-carkner-to-get-26500-a-year-for-decade.html | PAY OF LOFT CHAIRMAN; J.W. Carkner to Get $26,500 a Year for Decade | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/jefferson-d-burke-former-night-city-editor-of-the-daily-news-is.html | JEFFERSON D. BURKE; Former Night City Editor of The Daily News Is Dead | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/police-department.html | Police Department | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/business-world.html | Business World | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/food-news-of-the-week-manufacturers-complying-with-new-law-about.html | Food News of the Week; Manufacturers Complying With New Law About Labels--Meat Prices Still Low Meat Still Reasonable Prices of Fowl Down Fish Supply Falls Off Drought Affects Vegetables | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/phelps-fenn-co-win-upstate-issue-albany-county-sells-1314000-bonds.html | PHELPS, FENN & CO. WIN UP-STATE ISSUE; Albany County Sells $1,314,000 Bonds on 100.35 Bid--Other Bankers in SyndicateBAYONNE, N.J., AWARDS LIENB.J. Van Ingen & Co. Receive$4,565,000 of Securities--Vermont in Market | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/blood-brothers.html | BLOOD BROTHERS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/menuhin-soloist-at-carnegie-hall-an-allbeethoven-program-is-given.html | MENUHIN SOLOIST AT CARNEGIE HALL; An All-Beethoven Program Is Given by the Philharmonic Under John Barbirolli VIOLINIST PLAYS CONCERTO The 'Eroica' Symphony and Overture to 'Egmont' Also Presented by Orchestra | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/elected-by-dow-jones-co-ltd.html | Elected by Dow, Jones & Co., Ltd. | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/soviets-silence-on-war-deepens-no-effort-is-made-to-deny-the.html | SOVIETS SILENCE ON WAR DEEPENS; No Effort Is Made to Deny the Foreign Reports of Defeats Inflicted by the Finns BUT 'ARMY' IS HEARD FROM 'Flaming Battle Greetings to Dear Comrade Stalin' Are Sent by 'People's' Force | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/chicago-lad-wins-extraset-match-evert-overcomes-mcdonald-of-kenyon.html | CHICAGO LAD WINS EXTRA-SET MATCH; Evert Overcomes McDonald of Kenyon by 4-6, 6-3, 7-5 in National Junior Tennis UMSTAEDTER ALSO GAINS Beats Napolitano on Seventh Regiment Court--Dorfman Victor in Boys' Play Loses Only One Game Play Thrills Gallery THE SUMMARIES | True | By Maureen Orcutttimes Wide World | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/price-index-up-in-week-sharp-advances-in-foods-and-textiles.html | PRICE INDEX UP IN WEEK; Sharp Advances in Foods and Textiles Recorded | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/union-claims-victory-resents-statement-it-lost-in-ship-working.html | UNION CLAIMS VICTORY; Resents Statement It Lost in Ship Working Agreement | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/harveybarney.html | Harvey--Barney | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/usc-advantage-seen-in-reserves-lansdell-nave-and-schindler-all-fine.html | U.S.C. ADVANTAGE SEEN IN RESERVES; Lansdell, Nave and Schindler, All Fine Quarterbacks, in Shape to Face Tennessee VOLUNTEERS' LINE STRONG Capable Replacements Ready for Rose Bowl Encounter-- Secret Practice Held | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/wilson-doctrines-held-still-alive-czech-and-polish-envoys-at.html | WILSON DOCTRINES HELD STILL ALIVE; Czech and Polish Envoys, at Birthday Service, Say War Has Not Nullified Work NEW FREEDOM PREDICTED Hurban and Potocki Join in Tributes to Late President as Inspiration to Nations | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/troth-made-known-of-marilynn-englis-garden-city-girl-is-affianced.html | TROTH MADE KNOWN OF MARILYNN ENGLIS; Garden City Girl Is Affianced to J.J. Reilly Jr. of Hempstead | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/frank-t-kalas-promoted.html | Frank T. Kalas Promoted | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/hats-will-blend-with-hair-styles-hats-designed-to-harmonize-with.html | HATS WILL BLEND WITH HAIR STYLES; HATS DESIGNED TO HARMONIZE WITH THE COIFFURE | True | By Virginia Pope | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/november-ad-gain-reduced.html | November Ad Gain Reduced | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/tulane-awaits-regulars-wenzel-and-white-will-resume-drills-for.html | TULANE AWAITS REGULARS; Wenzel and White Will Resume Drills for Sugar Bowl Fray | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/petrillo-arrives-to-spur-radio-pact-head-of-chicago-federation-of.html | PETRILLO ARRIVES TO SPUR RADIO PACT; Head of Chicago Federation of Musicians Talks to Weber About Union Contract | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/reports-nazi-officers-with-reds.html | Reports Nazi Officers With Reds | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ritchie-captures-badminton-honors-tops-cornell-1511-1512-to-gain.html | RITCHIE CAPTURES BADMINTON HONORS; Tops Cornell, 15-11, 15-12, to Gain Junior Championship-- Miss Marignan Victor | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/army-is-25-ready-marshall-declares-better-school-histories-needed.html | ARMY IS 25% READY, MARSHALL DECLARES; Better School Histories Needed to Guide Opinion, He Says | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/greek-ruins-identified-as-nestors-palace-scientists-say-600-tablets.html | Greek Ruins Identified as Nestor's Palace; Scientists Say 600 Tablets Upset Old Ideas | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/professors-censure-5-higher-institutions-for-dismissals-among.html | Professors Censure 5 Higher Institutions For Dismissals Among Faculty Members | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/advances-to-state-up-at-french-bank-total-increases-1800000000.html | ADVANCES TO STATE UP AT FRENCH BANK; Total Increases 1,800,000,000 Francs in Week--Expansion of Note Issue Is Slight BALANCES ABROAD EASE Negotiable Bills Purchased at Home Decrease--Reserve of Gold Unchanged | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/long-says-mankind-not-wilson-failed-aide-in-world-war-praises-him.html | LONG SAYS MANKIND, NOT WILSON, FAILED; Aide in World War Praises Him on 83d Anniversary | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/finns-cut-russian-patrol-to-bits-in-fierce-battle-amid-arctic-snow.html | Finns Cut Russian Patrol to Bits In Fierce Battle Amid Arctic Snow; Line in North Is No Man's Land of Forests Where Daylight Lasts 2 Hours and Even the Slightly Wounded Freeze to Death | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/tokyo-fliers-bomb-lanchow-3d-day-renew-attack-upon-western-chinese.html | TOKYO FLIERS BOMB LANCHOW 3D DAY; Renew Attack Upon Western Chinese City on Russian Supply Route OTHER ROADS TARGETS Japanese Claim Offensives of Foes Broken--None Ever Launched, Is Reply Hengyang Held Objective Ridicules Japanese Claims Mission Reported Bombed | True | By Hallett Abend Wireless To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/brokers-cut-charge-on-theatre-tickets-23-whom-producers-barred-from.html | BROKERS CUT CHARGE ON THEATRE TICKETS; 23 Whom Producers Barred From Lists Fix 50-Cent Premium | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/sports-of-the-times-preambling-on-the-bowl-trail-trojans-shields.html | Sports of the Times; Preambling on the Bowl Trail Trojans' Shields Unscarred Battle of New Orleans | True | By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dorothy-eaton-married-new-york-girl-becomes-bride-in-florida-of.html | DOROTHY EATON MARRIED; New York Girl Becomes Bride in Florida of Richard Sample | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/suit-against-ship-dismissed.html | Suit Against Ship Dismissed | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/julia-r-hubbard-makes-her-debut-pine-manor-junior-college-student.html | JULIA R. HUBBARD MAKES HER DEBUT; Pine Manor Junior College Student Presented by Her Father at Tea Dance | True | Pach Bros. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bank-of-the-netherlands-increase-in-circulation-shown-in-weekly.html | BANK OF THE NETHERLANDS; Increase in Circulation Shown in Weekly Statement | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/exporters-criticize-underwriters-stand-they-ask-warrisk-insurance.html | EXPORTERS CRITICIZE UNDERWRITERS' STAND; They Ask War-Risk Insurance on Outbound Goods, Too | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/philosophers-tilt-at-fete-for-dewey-two-eminent-colleagues-put-his.html | PHILOSOPHERS TILT AT FETE FOR DEWEY; Two Eminent Colleagues Put His Teachings to Critical Test at Columbia HE LISTENS, THEN REPLIES Tells Hocking of Harvard and Cohen of City College They Revealed Only Themselves Professor Cohen Speaks Dewey Offers a Paper | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/david-v-perrine-86-a-jersey-merchant-owned-states-largest-general.html | DAVID V. PERRINE, 86, A JERSEY MERCHANT; Owned State's Largest General Store--Princeton Graduate, '76 | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/fa-burlingame-lawyer-39-years-specialist-in-corporation-and.html | F.A. BURLINGAME, LAWYER 39 YEARS; Specialist in Corporation and Copyright Practice Is Dead Here at the Age of 66 AIDED EPISCOPAL DIOCESE Grandson of Noted Envoy to China Had Served on Bar Association Committee | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mayor-helps-son-mark-birthday.html | Mayor Helps Son Mark Birthday | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/jc-townsend-58-rear-admiral-dies-commandant-of-philadelphia-navy.html | J.C. TOWNSEND, 58, REAR ADMIRAL, DIES; Commandant of Philadelphia Navy Yard Directed Air Base in Ireland in War HE LED CRUISER DIVISION Received Medals for Service at Occupation of Veracruz and in Nicaraguan Waters Once Commanded Gunboat Received Medal of Honor | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/more-parkway-bids-opened.html | More Parkway Bids Opened | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/l-n-bond-issues-on-market-today-morgan-stanley-heads-group-of-77.html | L.& N. BOND ISSUES ON MARKET TODAY; Morgan Stanley Heads Group of 77 Bankers Offering $60,000,000 Securities SUBJECT TO I.C.C. APPROVAL $30,000,000 of 3 s Priced at 101 and $30,000,000 4s Will Be Sold at 100 To Be Deposited With Trustee Other Underwriters Listed | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/nbc-bans-la-guardia-then-reverses-itself-in-hectic-day-over-film.html | NBC Bans La Guardia Then Reverses Itself In Hectic Day Over Film Critics' Program; NBC CHANGES MIND ON BANNING MAYOR | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pledges-japans-amity-new-ambassador-to-france-is-received-by-lebrun.html | PLEDGES JAPAN'S AMITY; New Ambassador to France Is Received by Lebrun | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/budget-is-passed-by-french-senate-action-is-unanimous-on-outlay-of.html | BUDGET IS PASSED BY FRENCH SENATE; Action Is Unanimous on Outlay of 80,000,000,000 Francs for the Civil Government BORROWING ONLY FOR WAR Routine Expenses Will Be Met by Taxes--Finance Minister Says Budget Is Balanced Budget Is a Policy Budget Is Balanced | True | By P.j. Philip Wireless To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ship-men-object-to-curbs-on-trade-insist-on-free-privilege-of.html | SHIP MEN OBJECT TO CURBS ON TRADE; Insist on 'Free Privilege' of Maintaining Commerce With Best Foreign Customers TONNAGE SHIFTS PLANNED Taylor Sees Grave Results if Exports Are Sacrificed Under Neutrality Act | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/accepts-st-bartholomews-call.html | Accepts St. Bartholomew's Call | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/kuhn-aide-is-seized-on-perjury-charge-wheelerhill-bund-secretary.html | KUHN AIDE IS SEIZED ON PERJURY CHARGE; Wheeler-Hill, Bund Secretary, Accused by Jury in Three Second-Degree Counts | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/panzer-stops-marshall-triumphs-on-court-5854-before-seton-hall.html | PANZER STOPS MARSHALL; Triumphs on Court, 58-54, Before Seton Hall Beats Florida | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/books-of-the-times-gwthe-w-the-south-at-the-bar-of-history-fifteen.html | BOOKS OF THE TIMES; G--W--the W--" The South at the Bar of History Fifteen Candid Critics A Guntherization of America | True | By Charles Poore | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/roosevelt-begins-writing-his-message-to-congress.html | Roosevelt Begins Writing His Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/booksauthors.html | Books--Authors | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/henry-g-pearson-69-a-retired-professor-exhead-of-history-and.html | HENRY G. PEARSON, 69, A RETIRED PROFESSOR; Ex-Head of History and English Department at M.I.T. Dies | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/advertising-news.html | Advertising News | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/named-by-lenox-hill-hospital.html | Named by Lenox Hill Hospital | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/british-to-ration-meats-and-sugar-new-restrictions-decreed-as-nazi.html | BRITISH TO RATION MEATS AND SUGAR; New Restrictions Decreed as Nazi 'Guns Before Butter' Theory Is Followed FOOD SHORTAGE IS DENIED Control to Be Set Up Early in Year to Save Exchange and Ships for War Supplies Up to Requirements for Meat Sugar Cut to Quarter of Normal United States Farmers Hardest Hit | True | By Raymond Daniell Special Cable To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ship-ends-last-voyage-rotterdam-to-leave-service-after-32-years-on.html | SHIP ENDS LAST VOYAGE; Rotterdam to Leave Service After 32 Years on Seas | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/brother-austin-julian-a-teacher-and-director-many-years-in-catholic.html | BROTHER AUSTIN JULIAN; A Teacher and Director Many Years in Catholic Schools | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/1939-water-use-here-is-above-safe-yield-daily-consumption-put-at-40.html | 1939 WATER USE HERE IS ABOVE 'SAFE YIELD'; Daily Consumption Put at 40 Million Gallons Over Minimum | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/margaret-m-gilmer-will-become-a-bride-graduate-of-trinity-college.html | MARGARET M. GILMER WILL BECOME A BRIDE; Graduate of Trinity College Is Engaged to George Keller 3d | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/arnold-rippe-director-of-weehawken-bank-was-insurance-man-36-years.html | ARNOLD RIPPE; Director of Weehawken Bank Was Insurance Man 36 Years | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mattesonlove.html | Matteson--Love | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dinner-dance-given-for-nancy-saunders-debutante-feted-by-the-elisha.html | DINNER DANCE GIVEN FOR NANCY SAUNDERS; Debutante Feted by the Elisha Walkers of Their Home | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/regina-rothwell-introduced-here-parents-and-aunt-assist-the.html | REGINA ROTHWELL INTRODUCED HERE; Parents and Aunt Assist the Debutante at Dinner Dance in Receiving Guests SHE HAS GOWN OF CHIFFON Mother Attired in Dark Rose Satin--Tables Decorated With Spring Flowers | True | La Moitte-Tennissen | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pearson-advances-by-halting-harding-wins-1614-158-1513-and-gains.html | PEARSON ADVANCES BY HALTING HARDING; Wins, 16-14, 15-8, 15-13, and Gains Final in University Club Squash Racquets KANAVARRO ALSO VICTOR Tops Stillman in Hard Match --Yale Team Turns Back Purdue by 4-1 Count | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dutch-exonerate-british-find-no-evidence-london-plans-espionage.html | DUTCH EXONERATE BRITISH; Find No Evidence London Plans Espionage From The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/new-encyclopedia-out-first-volume-of-jewish-series-will-appear.html | NEW ENCYCLOPEDIA OUT; First Volume of Jewish Series Will Appear Today | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/5-days-clearings-exceed-last-year-increase-of-156-per-cent-for-week.html | 5 DAYS CLEARINGS EXCEED LAST YEAR; Increase of 15.6 Per Cent for Week Halts Declines in Annual Comparisons RISE IN CITY $429,371,000 Check Transactions in the 21 Centers Outside New York Gain 17.6 Per Cent | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mary-lee-bows-at-reception.html | Mary Lee Bows at Reception | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/boston-college-gets-a-rousing-reception-eagles-reach-dallas-for.html | BOSTON COLLEGE GETS A ROUSING RECEPTION; Eagles Reach Dallas for Battle With Clemson on Gridiron | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/miss-ann-b-jones-becomes-engaged-betrothal-announced.html | MISS ANN B. JONES BECOMES ENGAGED; BETROTHAL ANNOUNCED | True | Photo by Bachrach | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/to-make-25000000th-auto.html | To Make 25,000,000th Auto | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/allyear-campaign-for-gas-is-planned-replacement-of-refrigerators.html | ALL-YEAR CAMPAIGN FOR GAS IS PLANNED; Replacement of Refrigerators Will Be First Effort | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ftc-expanded-aid-to-consumer-in-39-annual-report-shows-its-work.html | FTC EXPANDED AID TO CONSUMER IN '39; Annual Report Shows Its Work Afforded Public Greater Protection in Year WON 27 OUT OF 30 CASES Wheeler-Lea Act Is Called One of Best Weapons in Drive on Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ship-ban-kept-on-ireland-washington-denies-waiver-of-neutrality-act.html | SHIP BAN KEPT ON IRELAND; Washington Denies Waiver of Neutrality Act Regulation | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/finnish-air-guard-cuts-bombing-loss-civilian-organization-active.html | FINNISH AIR GUARD CUTS BOMBING LOSS; Civilian Organization Active-- Raids Have Hit 100 Cities | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/italy-arrests-33-as-smugglers.html | Italy Arrests 33 as Smugglers | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/lealesharp.html | Leale--Sharp | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/arline-judge-sues-topping.html | Arline Judge Sues Topping | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/roosevelt-sanctions-203-navy-promotions-rank-of-commander-is-given.html | ROOSEVELT SANCTIONS 203 NAVY PROMOTIONS; Rank of Commander Is Given on Selection Board Report | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/morale-at-front-kept-up-by-french-work-of-junior-officers-is.html | MORALE AT FRONT KEPT UP BY FRENCH; Work of Junior Officers Is Observed Among Troops in 'Winter Quarters' Status Hand-to-Hand Fights Reported German Report From Front | True | By G.h. Archambault Special Cable To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/taxexempt-securities-show-increase-in-year.html | Tax-Exempt Securities Show Increase in Year | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/william-lord-strong-founder-and-retired-head-of-the-oldbridge.html | WILLIAM LORD STRONG; Founder and Retired Head of the Oldbridge Enameled Brick Co. | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/exchange-would-bar-mexican-rail-bonds-sec-hearing-to-be-held-here.html | EXCHANGE WOULD BAR MEXICAN RAIL BONDS; SEC Hearing to Be Held Here on National Railways Issues | True | Special to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/taxcut-call-hints-long-albany-fight-sales-levy-and-relief-issues.html | TAX-CUT CALL HINTS LONG ALBANY FIGHT; Sales Levy and Relief Issues Also Endanger Hopes for a Brief Legislative Session CIGARETTE TAX ATTACKED Desmond Says State Charge Is Not Needed-- Budget Talks Off Until Tuesday | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/job-rolls-in-november-918000-over-38-total.html | Job Rolls in November 918,000 Over '38 Total | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/sells-plot-facing-sound-tr-pell-conveys-sands-point-building-site.html | SELLS PLOT FACING SOUND; T.R. Pell Conveys Sands Point Building Site of Two Acres | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/goering-expands-his-economic-rule-initiative-taken-out-of-hands-of.html | GOERING EXPANDS HIS ECONOMIC RULE; Initiative Taken Out of Hands of Various Ministries in the New Reorganization | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/full-floor-taken-by-celluloid-firm-manufacturers-contract-for.html | FULL FLOOR TAKEN BY CELLULOID FIRM; Manufacturers Contract for Quarters in the Building at 180 Madison Ave. MILLINERS LEASE SPACE Northridge, Inc., Enlarges Its Place in 16 East 53d St.-- Other Trade Rentals | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/republican-santa-holds-belated-party-children-get-gifts-at-club.html | REPUBLICAN SANTA HOLDS BELATED PARTY; Children Get Gifts at Club From Baldwin, in Whiskers | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/debut-party-is-given-for-margaret-earle-parents-entertain-with.html | DEBUT PARTY IS GIVEN FOR MARGARET EARLE; Parents Entertain With Dinner to Introduce Music Student | True | Photo by Bachrach | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ann-battle-honored-by-her-grandmother-debutante-is-guest-at-a-dance.html | ANN BATTLE HONORED BY HER GRANDMOTHER; Debutante Is Guest at a Dance Given by Mrs. W.W. Battie | True | Delar | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/fight-for-babys-life-fails.html | Fight for Baby's Life Fails | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/jailed-in-cigarette-tax-case.html | Jailed in Cigarette Tax Case | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/yale-forms-bank-of-human-culture-murdock-tells-chicago-session-of.html | YALE FORMS 'BANK' OF HUMAN CULTURE; Murdock Tells Chicago Session of Anthropologists of 'Pool' From 400 Civilizations FIRST INCLUSIVE LIBRARY Malinowski Applies Method of 'Functionalism' to Predict Fall of Nazi Germany | True | By Sidney M. Shalett Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/exide-promotes-kalas.html | Exide Promotes Kalas | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mexican-newspaper-hoax-has-german-liner-sunk.html | Mexican Newspaper Hoax Has German Liner Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/wheat-in-store-in-canada.html | Wheat in Store in Canada | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/named-princeton-librarian.html | Named Princeton Librarian | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/harder-signs-with-indians.html | Harder Signs With Indians | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/left-50000-to-landis-will-of-orson-c-wells-is-filed-in-florida.html | LEFT $50,000 TO LANDIS; Will of Orson C. Wells Is Filed in Florida | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/seize-perkins-trucks-for-security-taxes-federal-aides-act-against.html | SEIZE PERKINS TRUCKS FOR SECURITY TAXES; Federal Aides Act Against York Battery Maker | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/chemical-concerns-unite-general-aniline-film-absorbs-agfa-ansco.html | CHEMICAL CONCERNS UNITE; General Aniline & Film Absorbs Agfa Ansco, Subsidiary | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/many-us-engineers-leaving-soviet-union-but-embassy-denies-requiring.html | MANY U.S. ENGINEERS LEAVING SOVIET UNION; But Embassy Denies Requiring Americans to Get Out | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/pays-extra-dividend-and-bonus.html | Pays Extra Dividend and Bonus | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/circulation-higher-at-bank-of-england-yearend-increase-2276000.html | CIRCULATION HIGHER AT BANK OF ENGLAND; Year-End Increase 2,276,000 -- Government Loans Up | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/new-years-eve-in-berlin-will-be-sober-and-dark.html | New Year's Eve in Berlin Will Be Sober and Dark | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/cargopassenger-ship-launched.html | Cargo-Passenger Ship Launched | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/the-earthquakes.html | THE EARTHQUAKES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bees-head-inspects-parks.html | Bees' Head Inspects Parks | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/holiday-gain-55-in-final-3-weeks-department-store-sales-here-rose.html | HOLIDAY GAIN 5.5% IN FINAL 3 WEEKS; Department Store Sales Here Rose 2.5% for Year, Reserve Bank Estimates NOVEMBER TRADE UP 8.7% Rise Was 2-Year High-- Stocks 0.9% Ahead in Month, First Increase Since 1937 | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/farewell-party-for-landman.html | Farewell Party for Landman | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/phone-company-tries-leave-word-service-for-stated-fees-operators.html | PHONE COMPANY TRIES 'LEAVE WORD SERVICE;' For Stated Fees, Operators Will Intercept Incoming Messages | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/trade-commission-cases-webbing-concern-to-stop-saying-it-is-a.html | TRADE COMMISSION CASES; Webbing Concern to Stop Saying It Is a Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/to-stabilize-anthracite-program-to-allocate-tonnage-is-set-up-paper.html | TO STABILIZE ANTHRACITE; Program to Allocate Tonnage Is Set Up, Paper Reports | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/viscountess-bryce-widow-of-british-ambassador-to-united-states-dies.html | VISCOUNTESS BRYCE; Widow of British Ambassador to United States Dies at 85 | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/excess-reserves-increase-150000000-member-bank-balances-rise.html | Excess Reserves Increase $150,000,000; Member Bank Balances Rise $115,000,000 | True | Special to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/american-woman-hit-by-japanese-sentry-us-consul-demands-inquiry.html | AMERICAN WOMAN HIT BY JAPANESE SENTRY; U.S. Consul Demands Inquiry Into Shanghai Incident | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/sale-of-former-leeds-home-on-fifth-ave-may-presage-erection-of-new.html | Sale of Former Leeds Home on Fifth Ave. May Presage Erection of New Apartments | True | By Lee E. Cooper | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/prods-canadas-cabinet-paper-says-bennett-should-be-asked-to-reenter.html | PRODS CANADA'S CABINET; Paper Says Bennett Should Be Asked to Re-enter Commons | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/miss-schur-betrothed-scarsdale-girl-will-be-the-bride-of-joseph-m.html | MISS SCHUR BETROTHED; Scarsdale Girl Will be the Bride of Joseph M. Sheehan Jr. | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/van-antwerpnorthey.html | Van Antwerp--Northey | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ban-on-production-by-retailer-urged-independent-grocers-to-push.html | BAN ON PRODUCTION BY RETAILER URGED; Independent Grocers to Push Fight on Plant-Ownership by Distributors FEAR TRADE DOMINATION Federal Act May Be Sought to Stop Trend -Group Plans Big Sales Promotions | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bank-supervisors-picked-national-association-selects-chairmen-for.html | BANK SUPERVISORS PICKED; National Association Selects Chairmen for Five Districts | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/curb-on-industry-held-unnecessary-big-concerns-do-not-restrain.html | CURB ON INDUSTRY HELD UNNECESSARY; Big Concerns Do Not Restrain Competition, R.S. Tucker Asserts at Philadelphia TOP CONCERNS SHIFTING He Tells Marketers 60 of 100 Giants of 1909 No Longer Were Big in 1935 | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/east-side-flats-draw-investors-house-at-81st-st-near-2d-ave-is.html | EAST SIDE FLATS DRAW INVESTORS; House at 81st St. Near 2d Ave. Is Included Among Properties Traded | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/cotton-recovers-to-finish-higher-limited-floating-supply-of.html | COTTON RECOVERS TO FINISH HIGHER; Limited Floating Supply of Contracts Taken by Mills on Each Recession EXPORTS ABOVE YEAR AGO Increase Is Put at 1,037,000 Bales--Difference With Liverpool Is Narrowed | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/china-lays-deficit-in-trade-to-japan-favorable-balance-in-sections.html | CHINA LAYS DEFICIT IN TRADE TO JAPAN; Favorable Balance in Sections Outside Invader's Control | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/holc-properties-sold-in-brooklyn-one-broker-reports-deeding-of-six.html | HOLC PROPERTIES SOLD IN BROOKLYN; One Broker Reports Deeding of Six Dwellings, Each Housing Four Families 709 PUTNAM AVE. BOUGHT Brownstone Residence Taken as an Investment--Other Deals in the Borough | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/august-heat-wave-chief-freak-of-39-years-weather-survey-in-city.html | AUGUST HEAT WAVE CHIEF FREAK OF '39; Year's Weather Survey in City Finds It Broke 68-Year Mark for the Month | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/immigration-bar-for-goulding.html | Immigration Bar for Goulding | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/brooklyn-central-triumphs.html | Brooklyn Central Triumphs | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/cited-on-liggett-award-officer-of-former-daily-worker-publishers.html | CITED ON LIGGETT AWARD; Officer of Former Daily Worker Publishers Called by Court | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/early-death-cut-pension-judge-jf-obriens-widow-gets-44735-instead.html | EARLY DEATH CUT PENSION; Judge J.F. O'Brien's Widow Gets $44,735 Instead of $128,000 | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/settlement-on-bonds-of-colombia-expected.html | Settlement on Bonds Of Colombia Expected | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/to-aid-student-warriors.html | To Aid Student Warriors | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/price-of-cream-to-rise-onecent-increase-on-halfpint-in-effect.html | PRICE OF CREAM TO RISE; One-Cent Increase on Half-Pint in Effect Monday | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/rangers-will-face-brain-six-tonight-undefeated-hockey-strings-at.html | RANGERS WILL FACE BRAIN SIX TONIGHT; Undefeated Hockey Strings at Stake in League Game at the Garden | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/leafs-top-canadiens-break-tie-for-second-win-by-64-referee.html | LEAFS TOP CANADIENS, BREAK TIE FOR SECOND; Win by 6-4, Referee Disallowing Two Montreal Goals | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/grange-buys-in-carmel-group-will-alter-building-for-meetings-and.html | GRANGE BUYS IN CARMEL; Group Will Alter Building for Meetings and Recreation | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/the-dance-the-holiday-festival.html | THE DANCE; The Holiday Festival | True | By John Martin | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mayor-certifies-109018335-budget-makes-no-objection-to-cuts-of.html | MAYOR CERTIFIES $109,018,335 BUDGET; Makes No Objection to Cuts of $3,267,800 by Council in 1940 Capital Outlays AIRPORT FUNDS REDUCED $2,685,000 Improvements Had Been Struck Out-Total Is $24,779,371 Under 1939 | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/engineering-awards-off-25-in-the-week-private-building-however.html | ENGINEERING AWARDS OFF 25% IN THE WEEK; Private Building, However, Shows 24% Gain in Period | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/wheat-ends-mixed-in-erratic-market-nearby-futures-rise-c-but-later.html | WHEAT ENDS MIXED IN ERRATIC MARKET; Near-By Futures Rise c, but Later Deliveries Are 1/8 to c a Bushel Lower CORN LOSES MOST OF GAIN Buying Operations Early Are Aided by the Removal of Hedges on Export Sales Expect Better Foreign Demand Corn Fails to Hold Gains | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/arnold-gives-view-on-rubber-merger-federal-official-says-plan-of-us.html | ARNOLD GIVES VIEW ON RUBBER MERGER; Federal Official Says Plan of U.S. Rubber to Buy Fisk 'May Violate Anti-Trust Laws' STATUS OF DEALERS CITED Stockholders and Labor Also to Be Considered, Letter to Buyer Declares Discontinuance of Factories For Dealer Protection | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/brooklyn-college-retains-chess-lead-defeats-yeshiva-and-nyu.html | BROOKLYN COLLEGE RETAINS CHESS LEAD; Defeats Yeshiva and N.Y.U.-- Deciding Match Today | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/a-dime-novelist.html | A DIME NOVELIST | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/erickson-guilty-in-perjury-case-bookmaker-assailed-by-mayor-as.html | ERICKSON GUILTY IN PERJURY CASE; Bookmaker, Assailed by Mayor as Undesirable,' Convicted on 2d Degree Charge FACES TERM OF ONE YEAR Queens, Court Finds He Gave False Statement in Asking for a Pistol Permit Long Adjournment Taken No Claim to Sympathy | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/3-wounded-on-exeter-die-british-cruisers-toll-at-64-five-officers.html | 3 WOUNDED ON EXETER DIE; British Cruiser's Toll at 64-- Five Officers Promoted | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/gets-orders-for-35-omnibuses.html | Gets Orders for 35 Omnibuses | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/william-l-brunyate-lawyer-in-newark-for-the-last-28-years-a-harvard.html | WILLIAM L. BRUNYATE; Lawyer in Newark for the Last 28 Years a Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/gain-on-soviet-soil-reported-by-finns-new-red-drive-on-helsinki.html | GAIN ON SOVIET SOIL REPORTED BY FINNS; NEW RED DRIVE ON; Helsinki Tells of Advances in Two Sectors Across Border, Bombing Planes Aiding RUSSIANS POUND AT SALLA But Their Attacks in Karelia Are Again Said to Fail-- Finnish Cities Raided Other Centers Bombed Lake Suvanto Crossed GAIN ON SOVIET SOIL REPORTED BY FINNS Soviet Gun Said to Be Silenced New Russian Drive Reported Expects Russians to Dig In | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mrs-potter-gets-gimbel-award.html | Mrs. Potter Gets Gimbel Award | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/navy-enlists-886-in-week.html | Navy Enlists 886 in Week | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bradley-halts-cornell-wins-at-basketball-3531-with-drive-in-last-3.html | BRADLEY HALTS CORNELL; Wins at Basketball, 35-31, With Drive in Last 3 Minutes | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/sovietjapan-talk-fails-manchukuos-debt-believed-bar-to-new-fishery.html | SOVIET-JAPAN TALK FAILS; Manchukuo's Debt Believed Bar to New Fishery Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/belfast-regime-bans-5-irish-newspapers-dublin-offers-reward-for.html | BELFAST REGIME BANS 5 IRISH NEWSPAPERS; Dublin Offers Reward for Arms Stolen by Republicans | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/us-fencers-win-again-beat-cubans-with-epee-to-in-sure-threeweapon.html | U.S. FENCERS WIN AGAIN; Beat Cubans With Epee to In sure Three-Weapon Laurels | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/bonds-go-upward-over-broad-front-rally-ensues-after-sales-for-tax.html | BONDS GO UPWARD OVER BROAD FRONT; Rally Ensues After Sales for Tax Purposes in the Early Trading on Exchange | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/admiral-de-otte-of-coast-guard-retired-officer-veteran-of-2-wars.html | ADMIRAL DE OTTE OF COAST GUARD; Retired Officer, Veteran of 2 Wars, Had Served 43 Years -- Succumbs Here at 72 ANSWERED 41 SOS CALLS Record for One Winter Still Stands--Supervised Port of Brest During War | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/dafoe-to-give-up-post-of-guardian-but-will-continue-as-doctor-for.html | DAFOE TO GIVE UP POST OF GUARDIAN; But Will Continue as Doctor for Dionne Quintuplets-- Sees Premier Today UNITED FAMILY IN VIEW Agreement Signed by Father and Physician Said to Aim at a 'Common Dwelling' Wipes Out Legal Actions | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/gish-and-waram-to-join-road-show-will-have-the-leading-roles-in.html | GISH AND WARAM TO JOIN ROAD SHOW; Will Have the Leading Roles in 'Life With Father' in the New Company KINGSLEY WILL RUN DRAMA To Take Over Management of "World We Make'--Standees at Yesterday's Matinees Skylark" to Change Schedule Daly's May Open Next Week Lincoln Show in Rochester | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/clipper-base-closed-at-port-washington-flying-boats-to-land-and.html | CLIPPER BASE CLOSED AT PORT WASHINGTON; Flying Boats to Land and Depart at Baltimore for Winter | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/incidents-in-european-conflict-british-deny-parole-violation.html | Incidents in European Conflict; British Deny Parole Violation | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/banking-optimists-drop-fewer-report-better-business-in-december.html | BANKING OPTIMISTS DROP; Fewer Report Better Business in December Than November | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/ascap-wins-ruling-on-nebraska-law-threejudge-federal-court-sets.html | ASCAP WINS RULING ON NEBRASKA LAW; Three-Judge Federal Court Sets Aside Statute Barring Music Fees for Radio and Dance PROPERTY RIGHT VIOLATED Opinion Asserts Protection Under Copyright Act Was Abridged by 1937 Legislation | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/moratorium-for-dutch-concern.html | Moratorium for Dutch Concern | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/chile-has-9456203-for-its-debt-service-amortization-institute-to.html | CHILE HAS $9,456,203 FOR ITS DEBT SERVICE; Amortization Institute to Use Half for Interest Payment | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/steel-situation-held-encouraging-stettinius-points-to-advance-in.html | STEEL SITUATION HELD ENCOURAGING; Stettinius Points to Advance in Last Four Months as Indication for 1940 DIFFICULTIES STILL FACED Business Future Is Measured in the Uncertainty of War's Duration | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/in-the-nation-budget-as-well-as-its-balance-nonexistent-gesture-or.html | In The Nation; Budget, as Well as Its Balance, Non-Existent Gesture or Crusade? Toward a Real Budget | True | By Arthur Krock | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/power-output-rises-more-than-seasonally-four-areas-shorten-gains.html | Power Output Rises More Than Seasonally; Four Areas Shorten Gains Over a Year Ago | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/job-agencies-fight-plan-denounce-unions-for-demanding-regulation-by.html | JOB AGENCIES FIGHT PLAN; Denounce Unions for Demanding Regulation by State | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/princeton-overcomes-harward-in-hockey-featuare-at-lake-placid-tiger.html | Princeton Overcomes Harward in Hockey Featuare at Lake Placid; TIGER SEXTET WINS ON EARLY DRIVE, 6-3 Stuckey and Wyer Score Two Goals Each as Princeton Turns Back Harvard NORTHWOOD SCHOOL WINS Gilman, Exeter and Nichols Also Triumph at Hockey-- Young Skiers Compete | True | By Robert F. Kelley Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/wool-goods-inquiry-up-but-placing-of-business-waits-on-fall.html | WOOL GOODS INQUIRY UP; But Placing of Business Waits on Fall Openings | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/hj-heinz-company-is-70.html | H.J. Heinz Company Is 70 | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/news-of-markets-in-european-cities-giltedge-securities-led-by-war.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities, Led by War Loan Issue, Continue to Advance in London LITTLE TRADING IN PARIS Amsterdam Stocks, Influenced by Unfavorable New York Advices, Again Recede Little Trading in Paris Amsterdam Prices Lower Berlin Boerse Generally Firm | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/jane-gray-married-to-lieut-ja-collett-becomes-bride-of-navy-officer.html | JANE GRAY MARRIED TO LIEUT. J.A. COLLETT; Becomes Bride of Navy Officer in Honolulu Cathedral | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/puerto-rico-bid-to-stokowski.html | Puerto Rico Bid to Stokowski | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/boy-hurt-in-fall-from-cliff.html | Boy Hurt in Fall From Cliff | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/astronomer-is-honored-dr-fisher-planetarium-head-invited-to.html | ASTRONOMER IS HONORED; Dr. Fisher, Planetarium Head, Invited to Photograph Eclipse | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/cut-in-expansion-seen-by-willkie-curtailment-of-construction-is.html | CUT IN EXPANSION SEEN BY WILLKIE; Curtailment of Construction is Indicated After SEC Ruling on Consumers Power Sale Probably to Proceed Minority Interest a Factor | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/science-congress-ended-by-institute-sessions-attended-by-2000.html | SCIENCE CONGRESS ENDED BY INSTITUTE; Sessions Attended by 2,000-- Prizes Are Awarded | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/merger-plan-is-approved.html | Merger Plan Is Approved | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/whalen-discusses-fair-with-hull.html | Whalen Discusses Fair With Hull | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mexico-patrols-waters-british-warships-are-reported-lying-in-wait.html | MEXICO PATROLS WATERS; British Warships Are Reported Lying in Wait for German Craft | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/elizabeth-dittman-to-wed.html | Elizabeth Dittman to Wed | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/mexican-school-bill-goes-before-senate-committee-named-for-study.html | MEXICAN SCHOOL BILL GOES BEFORE SENATE; Committee Named for Study-- Text Is Somewhat Modified | True | Wireless to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/the-angloswedish-pact.html | THE ANGLO-SWEDISH PACT | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/former-teacher-missing-rockville-center-woman-who-taught-here-has.html | FORMER TEACHER MISSING; Rockville Center Woman, Who Taught Here, Has Been III | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/screen-news-here-and-in-hollywood-sol-lesser-negotiating-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sol Lesser Negotiating With Serlin for the Film Rights to 'Life With Father' ''SWANEE RIVER' AT ROXY Stephen Foster Biography to Open Today With Ameche in Role of Composer | True | By Douglas W. Churchill Special To the New York Times. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/guano-islands-surveyed-aerial-pictures-expected-to-give-data-on.html | GUANO ISLANDS SURVEYED; Aerial Pictures Expected to Give Data on Bird Life | True | Special Cable to THE NEW YORK TIMES. | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/whitney-property-sold-auction-of-items-of-exhead-of-exchange-bring.html | WHITNEY PROPERTY SOLD; Auction of Items of Ex-Head of Exchange Bring $753 | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/publishers-wives-feted-mrs-boettiger-among-guests-of-new-york.html | PUBLISHERS' WIVES FETED; Mrs. Boettiger Among Guests of New York Newspaper Women | True | | C1B 438872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/university-names-broker-controller-at-north-carolina-to-be-wd.html | UNIVERSITY NAMES BROKER; Controller at North Carolina to Be W.D. Carmichael Jr. | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/profit-of-utility-rises-northern-states-power-shows-7444021-for.html | PROFIT OF UTILITY RISES; Northern States Power Shows $7,444,021 for Year | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/receipt-of-rebates-for-magazine-denied-woolworth-employes-say-money.html | RECEIPT OF REBATES FOR MAGAZINE DENIED; Woolworth Employes Say Money Was for Unsold Copies | True | | C1B 438872 |
| 1939-12-29 | 1939-12-29 | https://www.nytimes.com/1939/12/29/archives/sec-aides-differ-on-trustbusting-frank-calls-antitrust-fight-futile.html | SEC AIDES DIFFER ON "TRUST-BUSTING"; Frank Calls Anti-Trust Fight Futile, Henderson Defends It at Economists' Session MONOPOLY IS ATTACKED Edwards of Justice Department Denies at Philadelphia It Is Inevitable' Growth Public Support Is Considered Tempered Attitudes" Noted | True | By Lawrence E. Davies Special To the New York Times. | C1B 438872 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/christmas-eve-closes-tonight-six-performances-its-record-herevery.html | 'CHRISTMAS EVE' CLOSES TONIGHT; Six Performances Its Record Here--'Very Warm for May' Continues, to Cut Prices ACTIVE HOLIDAY PROGRAM All Theatres Are Giving Shows Tonight, Six Remain Open on New Year's Eve W.A. Brady Wins Award The Male Animal at Princeton | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hanschen-stops-wason.html | Hanschen Stops Wason | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/butler-stops-smu-4237.html | Butler Stops S.M.U., 42-37 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/trade-board-head-warn-son-taxation-says-the-system-along-with-lack.html | TRADE BOARD HEAD WARN SON TAXATION; Says the System Along With Lack of Confidence Is Retarding Business | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/exteacher-found-dead-body-of-rockville-centre-woman-discovered-on.html | EX-TEACHER FOUND DEAD; Body of Rockville Centre Woman Discovered on Long Beach | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/noted-host-a-guest-at-92-fb-tuttle-celebrates-day-at-nephews-home.html | NOTED HOST A GUEST AT 92; F.B. Tuttle Celebrates Day at Nephew's Home Here | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/court-order-ousts-white-wings-from-long-island-garden-of-eden.html | Court Order Ousts 'White Wings' From Long Island Garden of Eden; Embattled Huntington Wins Injunction on Ground Sanitation Workers Failed to Get Permit to Occupy Kahn Estate COURT BARS ESTATE TO 'WHITE WINGS' Building Changes Made | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/helped-100000-in-year-salvation-army-reports-on-its-activities-for.html | HELPED 100,000 IN YEAR; Salvation Army Reports on Its Activities for 1939 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/wishes-president-eventful-40.html | Wishes President 'Eventful' '40 | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/british-battleship-is-torpedoed-reaches-port-with-four-missing.html | British Battleship Is Torpedoed; Reaches Port With Four Missing; Armor 'Blisters' Are Believed to Have Saved, Vessel of the Queen Elizabeth Class, Attacked 'West of Scotland' BRITISH BATTLESHIP TORPEDOED AT SEA Confidence Restored Each Fitted as a Flagship Berlin Announces Attack | True | By Raymond Daniell Special To the New York Times.times Wide World | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/stockholders-vote-fisk-rubber-sale-24056-preferred-280617-common.html | STOCKHOLDERS VOTE FISK RUBBER SALE; 24,056 Preferred, 280,617 Common Favor Deal With the U.S. Rubber Company 58,588 SHARES AGAINST IT 8 of 10 Directors Support Plan -- Action on Dissolution of Company Is Beaten | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mayor-confers-on-films-discusses-city-movie-drive-with-walker.html | MAYOR CONFERS ON FILMS; Discusses City Movie Drive With Walker, Exhibitors' Counsel | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/tokyo-is-launching-monopolies-in-china-electric-power-company.html | TOKYO IS LAUNCHING MONOPOLIES IN CHINA; Electric Power Company Created in North Is Latest | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/fighting-in-snow-reported-in-west-considerable-action-resulted-in.html | FIGHTING IN SNOW REPORTED IN WEST; Considerable Action Resulted in Capture of Some German Prisoners, French Say AERIAL WARFARE RESUMED Patrols Track Each Other by Footprints--Nazis Report Only Weak Gunfire Tracking Enemy in Snow Weak Artillery Fire Noted | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/predicts-revision-of-judicial-views-dr-haines-believes-trend-is.html | PREDICTS REVISION OF JUDICIAL VIEWS; Dr. Haines Believes Trend Is Toward Lifting of Unwise Curbs on Administrative | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/flying-dutchman-lead-for-janssen-his-first-appearance-in-title-role.html | 'FLYING DUTCHMAN' LEAD FOR JANSSEN; His First Appearance in Title Role Wili Start Seventh Week of Opera Jan. 8 SAYAO, BEATTIE WILL SING Her Season to Start With 'La Traviata' and His in 'Tristan und Isolde,' Both Thursday | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/deering-gets-5250-post.html | Deering Gets $5,250 Post | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finns-joined-by-kin-of-swedish-premier-stockholm-army-officers.html | FINNS JOINED BY KIN OF SWEDISH PREMIER; Stockholm Army Officers Resign to Help Fight Russia | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/columbia-men-on-way-to-finland.html | Columbia Men on Way to Finland | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/dewey-slates-due-in-several-states-delegates-for-him-definitely-to.html | DEWEY SLATES DUE IN SEVERAL STATES; Delegates for Him Definitely to Run in the Primaries in Wisconsin and Florida New Hampshire Also Out Optimistic on Florida | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/6-months-for-contempt.html | 6 Months for Contempt | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/designs-for-first-of-famous-americans-stamp-series.html | DESIGNS FOR FIRST OF FAMOUS AMERICANS STAMP SERIES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/joseph-hollinger-founder-of-optical-firm-here-british-captain-in.html | JOSEPH HOLLINGER; Founder of Optical Firm Here British Captain in Boer War | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/pendergast-offer-ends-tax-dispute-treasury-to-accept-income-levy-of.html | PENDERGAST OFFER ENDS TAX DISPUTE; Treasury to Accept Income Levy of $350,000 in Lieu of $830,493 Claims | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/the-international-situation.html | The International Situation | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/new-allied-pacts-block-reich-trade-yugoslav-spanish-and-turkish.html | NEW ALLIED PACTS BLOCK REICH TRADE; Yugoslav, Spanish and Turkish Agreements Bar Vital War Supplies to Germany Take Fruit to Get Metals NEW ALLIED PACTS BLOCK REICH TRADE | True | By James B. Reston Special Cable To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rally-by-temple-downs-texas-4737-owls-end-basketball-winning-streak.html | RALLY BY TEMPLE DOWNS TEXAS, 47-37; Owls End Basketball Winning Streak of Rivals--St. Joseph's Tops Missouri, 39-38 | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/uruguay-to-order-the-tacoma-out-ruling-on-ship-as-graf-spees.html | URUGUAY TO ORDER THE TACOMA OUT; Ruling, on Ship as Graf Spee's Auxiliary, Indicates 24-Hour Internment Ultimatum RUN FROM MEXICO LIKELY Three of Reich Vessels There Reported Planning to Try Risk of Allied Blockade | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/merger-forecast-for-armour-units-delaware-subsidiary-to-get-several.html | MERGER FORECAST FOR ARMOUR UNITS; Delaware Subsidiary to Get Several Hundred Branches of Illinois Concern REVERSAL OF 1922 ACTION operating Agreement Will Be in Effect--Issue of Stock Bars Unity Now Unit in Industry Preferred Stock Issue | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/missouri-cuts-pensions-12-.html | Missouri Cuts Pensions 12 % | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/booksauthors.html | Books--Authors | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/crude-oil-stocks-rise-up-3423000-barrels-in-week-to-236038000-on.html | CRUDE OIL STOCKS RISE; Up 3,423,000 Barrels in Week to 236,038,000 on Dec. 23 | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/justice-eder-sworn-in-goes-to-the-supreme-court-slevin-takes-new.html | JUSTICE EDER SWORN IN; Goes to the Supreme Court--Slevin Takes New Oath | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/83-for-tobacco-quota-department-of-agriculture-gives-burley-growers.html | 83% FOR TOBACCO QUOTA; Department of Agriculture Gives Burley Growers' Vote | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/italy-gets-soviet-note-views-exchanged-on-value-of-lira-in-trade.html | ITALY GETS SOVIET NOTE; Views Exchanged on Value of Lira in Trade Accord | True | By Telephone To the New York Times. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/reports-of-activities-in-the-real-estate-market-henry-sears-buys.html | Reports of Activities in the Real Estate Market; HENRY SEARS BUYS EAST SIDE HOUSE Acquires Tall Apartment at 30 East Seventy-second St. Valued at $545,000 HOLDINGS SOLD BY BANKS Flats on East Broadway and 104th St. Among Parcels in Latest Trading | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/tokyo-goodwill-plane-in-india.html | Tokyo Good-Will Plane in India | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/horse-show-prizes-to-miss-carpenter-new-rochelle-rider-includes.html | HORSE SHOW PRIZES TO MISS CARPENTER; New Rochelle Rider Includes Maclay Trophy Among String of Triumphs THOMAS ANOTHER LEADER Dean Also Records Victory in Charity Event at Riding and Polo Club Dalchoolin Placed Second Thomas Is Consistent | True | By Henry R. Ilsley | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/parnell-acquitted-in-newark-retrial-but-directed-verdicts-are.html | PARNELL ACQUITTED IN NEWARK RETRIAL; But Directed Verdicts Are Denied for Ellenstein, Six Others | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/financial-markets-stocks-continue-to-move-narrowly-and-close.html | FINANCIAL MARKETS; Stocks Continue to Move Narrowly and Close Irregularly Higher in Last Full Session of Year | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/data-on-trading-released-by-sec-roundlot-activity-on-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Round-Lot Activity on Stock Exchange Up to 4,217,560 Shares in Week to Dec. 9 MEMBER RATIO INCREASES 19.52% Compares With 19.02 in Previous Period--Curb Shows a Decline | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/arcaro-first-with-bright-and-early-hat-check-and-jelwell-at.html | Arcaro First With Bright and Early, Hat Check and Jelwell at Tropical Park; ROYAL BLUE TAKES PALM BEACH PURSE Gains Three-Length Victory, Place Going to Floragina and Show to Sungino ARCARO HAS PERFECT DAY First Rider to Score Triple at the Meeting--MajorMinor Disqualified | True | Times Wide World | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/university-gets-2000000.html | University Gets $2,000,000 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/tiso-move-is-criticized-vatican-paper-refers-to-message-of.html | TISO MOVE IS CRITICIZED; Vatican Paper Refers to Message of Congratulation to Stalin | True | By Telephone To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/dividends-voted-by-corporations-american-metal-company-authorizes.html | DIVIDENDS VOTED BY CORPORATIONS; American Metal Company Authorizes 50c a Share on Its Common Stock Bower Roller Bearing Federated Department Stores First National Bank in Yonkers Southern California Edison Savings and Loan Bank | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/linked-with-rice-post-neely-and-morrison-mentioned-for-new-coaching.html | LINKED WITH RICE POST; Neely and Morrison Mentioned for New Coaching Job | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ridgewood-estate-in-new-ownership-robert-h-cabell-takes-title-to.html | RIDGEWOOD ESTATE IN NEW OWNERSHIP; Robert H. Cabell Takes Title to Home at 212 Sunset Avenue | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mrs-sutros-will-aids-institutions-widow-of-banker-left-half-of.html | MRS. SUTRO'S WILL AIDS INSTITUTIONS; Widow of Banker Left Half of Estate to Hebrew Home and Ethical Culture Society | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/plans-to-open-new-branches.html | Plans to Open New Branches | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/to-plan-sales-promotion-on-gas-water-heaters.html | To Plan Sales Promotion On Gas Water Heaters | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bullion.html | BULLION | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/white-sox-get-kolloway-rensa-landrum-and-cash-go-to-oklahoma-city.html | WHITE SOX GET KOLLOWAY; Rensa, Landrum and Cash Go to Oklahoma City for Infielder | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/state-relief-rolls-fall-figures-for-november-show-drop-from-1938.html | STATE RELIEF ROLLS FALL; Figures for November Show Drop From 1938 Month | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sec-adds-12-aides-for-maloney-act-new-accountantinvestigators-being.html | SEC ADDS 12 AIDES FOR MALONEY ACT; New Accountant-Investigators Being Chosen for Staff Here After Examination SOLVENCY CHECK SOUGHT Agency to Use Group Chiefly to Bar Counter Firms' Use of Customers' Capital | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/fire-department.html | Fire Department | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mrs-burden-is-wed-to-dan-p-caulkins-justice-shientag-officiates.html | MRS. BURDEN IS WED TO DAN P. CAULKINS; Justice Shientag Officiates-- Bridegroom Is a Banker | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/first-lady-nominated-denver-guild-unit-proposes-her-election-to.html | FIRST LADY NOMINATED; Denver Guild Unit Proposes Her Election to Succeed Broun | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/reception-for-lily-pons-event-at-horse-in-art-exhibit-aids-french.html | RECEPTION FOR LILY PONS; Event at 'Horse in Art Exhibit' Aids French Civilian Relief | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/boeing-stock-rise-approved.html | Boeing Stock Rise Approved | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rail-veteran-to-retire-noel-w-smith-rose-to-assistant-chief.html | RAIL VETERAN TO RETIRE; Noel W. Smith Rose to Assistant Chief Engineer of the P.R.R. | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/news-of-the-commodity-markets-most-of-early-gain-in-wheat-is-lost.html | News of the Commodity Markets; MOST OF EARLY GAIN IN WHEAT IS LOST Prices Move 1 c on Report of a Short Crop in Argentina but Net Rise Is 1/8 to c MILLS AMONG THE BUYERS Corn Holds Within Range of c to End Even to c Off --Rye and Soy Beans Ease | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/garvin-will-receive-brooklyn-medal-for-distinguished-service-to.html | Garvin Will Receive Brooklyn Medal For 'Distinguished Service' to Borough | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bridge-to-good-neighbors.html | BRIDGE TO GOOD NEIGHBORS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mary-hopkins-affianced-wyneewood-girl-to-become-bride-of-nicholas.html | MARY HOPKINS AFFIANCED; Wyneewood Girl to Become Bride of Nicholas Biddle Jr. Special to THE NEW YORK TIMES. | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/producers-stocks-rose-5-in-november-orders-off-but-backlogs.html | Producers' Stocks Rose 5% in November; Orders Off but Backlogs Continue to Gain | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/refers-soup-kitchens-to-wpa.html | Refers Soup Kitchens to WPA | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sprinkler-break-floods-french-pavilion-at-fair.html | Sprinkler Break Floods French Pavilion at Fair | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rev-jf-bindenberger-pastor-of-2-churches-on-staten-island-dies-in.html | REV. J.F. BINDENBERGER; Pastor of 2 Churches on Staten Island Dies in Travis Home | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/faurot-denies-job-story-missouri-coach-says-he-has-had-no-offer.html | FAUROT DENIES JOB STORY; Missouri Coach Says He Has Had No Offer From Stanford | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/routs-holdup-men-but-loses-his-860-store-manager-being-pushed-into.html | ROUTS HOLD-UP MEN BUT LOSES HIS $860; Store Manager, Being Pushed Into Back Room, Draws His Revolver, Shoots Thug Loan Office Is Held Up | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/protest-bombing-range-britons-fearing-evacuations-seek-change-of.html | PROTEST BOMBING RANGE; Britons, Fearing Evacuations, Seek Change of Site | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/pedlar-heads-fyr-pro-corp.html | Pedlar Heads Fyr Pro Corp. | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/fd-roosevelts-jr-hurt-in-auto-crash-they-are-able-to-leave-hospital.html | F.D. ROOSEVELTS JR. HURT IN AUTO CRASH; They Are Able to Leave Hospital and Return to White House | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/changes-at-carnegieillinois.html | Changes at Carnegie-Illinois | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rumania-seizes-rumor-mongers.html | Rumania Seizes Rumor Mongers | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rangers-carry-undefeated-streak-through-13-contests-by-crushing.html | Rangers Carry Undefeated Streak Through 13 Contests by Crushing Bruins; 16,000 WATCH KERR BLANK BOSTON, 4-0 Ranger Goalie Stars Before Largest Hockey Crowd of New York Season FIRST SCORE BY SHIBICKY Lynn Patrick, Neil Colville and Macdonald Also Tally-- Victors Tie for Second | True | By Joseph C. Nichols | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/steel-mill-capacity-raised-during-1939-trade-magazine-shows-world.html | STEEL MILL CAPACITY RAISED DURING 1939; Trade Magazine Shows World Production Up 25.3 Per Cent | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mint-sets-output-record-philadelphia-this-month-produced-85000000.html | MINT SETS OUTPUT RECORD; Philadelphia This Month Produced 85,000,000 Coins | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/topics-of-sermons-to-be-preached-in-churches-of-the-city-tomorrow.html | Topics of Sermons to Be Preached in Churches of the City Tomorrow | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/henders-is-heard-in-rosenkavalier-young-american-soprano-sings-role.html | HENDERS IS HEARD IN 'ROSENKAVALIER'; Young American Soprano Sings Role of Sophie in Debut at the Metropolitan LOTTE LEHMANN PRINCESS Emanuel List Takes Part of Baron Ochs--Julius Huehn Appears as von Faninal | True | By Olin Downes | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bond-notes.html | BOND NOTES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finns-protest-to-estonia-object-to-presence-of-russian-destroyers.html | FINNS PROTEST TO ESTONIA; Object to Presence of Russian Destroyers in Tallinn | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hague-returns-from-south.html | Hague Returns From South | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/illinois-halts-drake-quintet.html | Illinois Halts Drake Quintet | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/letters-to-the-times-maintaining-new-hospitals-funds-for-this.html | Letters to The Times; Maintaining New Hospitals Funds for This Purpose Held Needed Besides Construction Money Many Needy in Rural Areas Other Problems Foreseen Cigarette Tax Condemned Library Guards Defended Thefts From Autos Annoy Loss of Property Leads One Driver to Call for Action MARGARET M. SOLOMON. Why Britain and France Fight GEORGE WOODBRIDGE. Race and Language CHARLES MALAMUTH. AFTER CHRISTMAS | True | MICHAEL M. DAVIS,W.L. CROSSMAN.J.H. BERKOWITZ.SILENCE BUCK BELLOWS. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/democrats-called-to-set-convention-national-committee-on-feb-5-or.html | DEMOCRATS CALLED TO SET CONVENTION; National Committee on Feb. 5, or 10 Days Before Republicans Meet, Also Will Name Place G.O.P. WANTS TO MEET LAST Washington Sees That Wish as Likely to Be Fulfilled-- Not Necessarily, Says Farley | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/miss-miller-defends-states-job-service-listing-of-relief-workers.html | MISS MILLER DEFENDS STATE'S JOB SERVICE; Listing of Relief Workers Has Not Had Fair Trial, She Says | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/canadian-posts-filled-high-commissioners-to-eire-and-new-zealand.html | CANADIAN POSTS FILLED; High Commissioners to Eire and New Zealand Named | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/4000-skiing-enthusiasts-leave-for-winter-resorts-in-northland.html | 4,000 Skiing Enthusiasts Leave For Winter Resorts in Northland; Trains Crowded Despite Poor Reports From Many Sections--Canada, Vermont and New Hampshire Attract Throngs 800 on Ski-Meister Meet at Laconia-Gilford Skiing in Central Park | True | By Frank Elkins | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/4-boroughs-split-council-patronage-on-their-way-to-south-america.html | 4 BOROUGHS SPLIT COUNCIL PATRONAGE; ON THEIR WAY TO SOUTH AMERICA ABOARD THE SANTA LUCIA | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/buys-in-white-plains-investor-takes-apartment-house-at-64-jefferson.html | BUYS IN WHITE PLAINS; Investor Takes Apartment House at 64 Jefferson Ave. | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/brooklyn-college-wins-chess-title-ties-with-ccny-at-22-in-final.html | BROOKLYN COLLEGE WINS CHESS TITLE; Ties With C.C.N.Y. at 2-2 in Final Round to Regain League Championship SEIDMAN STAYS UNBEATEN Stops Zeitlin for His Sixth Victory--Kravitz Also AidsTeam in Bid for Crown | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/landis-absolves-bridges-of-charge-of-red-affiliation-report-to-miss.html | LANDIS ABSOLVES BRIDGES OF CHARGE OF RED AFFILIATION; Report to Miss Perkins Finds No Basis for Allegation in Deportation Hearing ALL WITNESSES ANALYZED Harvard Dean Discusses Their Credibility--Gives Full Points to Back His Conclusions Two Points Required for Proof TEXT OF LANDISS LETTER Landis Absolves Bridges of Being a Red; Deportation Hearing Hinged on Communism Report Called a Vindication Action Under 1918 Law Party Philosophy Examined | True | JAMES M. LANDIS,European | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/romaro-knocks-out-cohen.html | Romaro Knocks Out Cohen | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/letters-to-the-sports-editor-weaknesses-of-hockey-fan-gives-his.html | Letters to the Sports Editor; WEAKNESSES OF HOCKEY Fan Gives His Version of Why Game Is in Doldrums Now Cites Comeback of Rangers ON THE MONTGOMERY CASE Says Player Made Own Decision to Stay Out of Cotton Bowl Proposes Boxing Rules Change Better Scoreboard Service COUNSEL FOR KELLER Reader Believes Yankee Rookie Star Could Improve His Form Umpires on the Ancient Pan Wants Hassett for Giants | True | HENRY KANE.FRANCIS P. KILCOYNE.W. JEROME JONESJOSEPH A. HART.VICTOR DENENHOLZ.SID GRAY. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mrs-eb-schurman-has-marriage-here-she-is-attended-by-her-sister-at.html | MRS. E.B. SCHURMAN HAS MARRIAGE HERE; She Is Attended by Her Sister at Bridal to W. Thomas Hoyt | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/6-valuable-horses-die-in-bronxville-fire-2-boys-burned-saving-17.html | 6 Valuable Horses Die in Bronxville Fire; 2 Boys Burned Saving 17 Other Animals | True | Special to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sugar-bowl-teams-nearing-top-form-coaches-of-texas-aggies-and.html | SUGAR BOWL TEAMS NEARING TOP FORM; Coaches of Texas Aggies and Tulane Facetiously Predict Dire Fate for Elevens SOUTHWEST SQUAD CHOICE Players Go to Biloxi to End Training--70,000 Expected to See Monday's Battle Coach Tarries in New Orleans As Gloomy as Possible | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/new-contract-ready-for-gabby-hartnett-cubs-to-give-pilot-another.html | NEW CONTRACT READY FOR GABBY HARTNETT; Cubs to Give Pilot Another Chance--Dean to Get Cut | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/city-cuts-payroll-of-judges-40000-all-starting-new-terms-on-the.html | CITY CUTS PAYROLL OF JUDGES $40,000; All Starting New Terms on the Bench Face 10% Lower Scale --Legality to Be Tested Applied to All New Members Annual Pay Put at $22,500 CITY CUTS PAYROLL OF JUDGES $40,000 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/held-in-sale-of-oilwell-shares.html | Held in Sale of Oil-Well Shares | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/boston-bank-expects-slight-business-drop-asserts-trouble-is.html | BOSTON BANK EXPECTS SLIGHT BUSINESS DROP; Asserts Trouble Is Stagnant Capital in 'Mongrel' System | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/veterans-urged-to-apply-bids-for-adjusted-certificates-must-be.html | VETERANS URGED TO APPLY; Bids for Adjusted Certificates Must Be Filed by Tuesday | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/galician-prelate-is-reported-alive-count-szeptycki-had-been.html | GALICIAN PRELATE IS REPORTED ALIVE; Count Szeptycki Had Been Believed Killed by Russians | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/helen-menzel-a-bride-married-to-ernest-mantius-in-st-georges-chapel.html | HELEN MENZEL A BRIDE; Married to Ernest Mantius in St. George's Chapel Here | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/starvation-threat-facing-thousands-in-turk-quake-zone-shattered.html | STARVATION THREAT FACING THOUSANDS IN TURK QUAKE ZONE; Shattered Communications as Well as Heavy Snows and Ice Hindering Relief EPIDEMICS NOW FEARED Istanbul Scientist Warns of the Possibility of Recurring Shocks in Anatolia Area Rescuers Are Hindered STARVATION FACING VICTIMS OF QUAKES Food Supplies Dwindling Honduras Feels Shock Aftershocks Predicted | True | Wireless to THE NEW YORK TIMES | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/lack-of-doctors-called-war-peril-mobilization-of-physicians-for.html | LACK OF DOCTORS CALLED WAR PERIL; Mobilization of Physicians for Armies Brings a New Problem, Says GummingHE RETURNS FROM GENEVA'Not Much Hope of 'Peace at Present Time,' Says FormerU.S. Surgeon General | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finns-say-russians-bomb-own-troops-a-recruit-for-finnish-forces.html | FINNS SAY RUSSIANS BOMB OWN TROOPS; A RECRUIT FOR FINNISH FORCES | True | Times Wide World, passed by Finnish Censor | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/firemen-of-two-villages-let-house-burn-in-row-with-haverstraw-town.html | Firemen of Two Villages Let House Burn In Row With Haverstraw Town Over Debt | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/delaware-highway-law-upheld.html | Delaware Highway Law Upheld | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/jury-is-locked-up-in-magazine-case-fate-of-mcnelises-and-flynn-up.html | JURY IS LOCKED UP IN MAGAZINE CASE; Fate of McNelises and Flynn Up to 10 Men and 2 Women in Tower Circulation Trial COMPANY IS A DEFENDANT Issue in Federal Court Hinges on Alleged Concealment of True Figures for 2 Years Started Three Weeks Ago Only Defendant to Testify | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/us-envoy-departs-for-radio-parley-norweb-says-chief-object-in-chile.html | U.S. ENVOY DEPARTS FOR RADIO PARLEY; Norweb Says Chief Object in Chile Will Be to Improve Weather Reports | True | Times Wide World | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/edson-m-scofield-coast-construction-engineer-who-built-edifices.html | EDSON M. SCOFIELD; Coast Construction Engineer Who Built Edifices Dies | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/belgian-senate-votes-war-tax.html | Belgian Senate Votes War Tax | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/repays-relief-by-will-woman-leaves-small-insurance-to-aid-others-in.html | REPAYS RELIEF BY WILL; Woman Leaves Small Insurance to Aid Others in Need | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/cubans-win-saber-match-beat-us-fencer-63-with-last-weapon-in-havana.html | CUBANS WIN SABER MATCH; Beat U.S. Fencer, 6-3, With Last Weapon in Havana Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/royals-beat-eagle-six-84.html | Royals Beat Eagle Six, 8-4 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/meatless-days-for-hungary.html | Meatless Days for Hungary | True | By Telephone To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/einstein-inspires-a-new-philosophy-association-hears-outline-of.html | EINSTEIN INSPIRES A NEW PHILOSOPHY; Association Hears Outline of System Applying Relativity to Fields Outside Physics 'A PERSPECTIVE REALISM' Prof. McGilvary Attempts to Resolve Ancient Question of Reality of Experience A Brief Explanation Not Just an Idea | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/cotton-mill-rate-off-more-than-seasonally-cloth-trade-quiet.html | Cotton Mill Rate Off More Than Seasonally; Cloth Trade Quiet; Business Index Lower; Business Index Lower | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/school-bus-not-carrier-appeals-court-reverses-traffic-conviction-of.html | SCHOOL BUS NOT CARRIER; Appeals Court Reverses Traffic Conviction of Brooklyn Parents | True | Special to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/cleaner-sales-at-record.html | Cleaner Sales at Record | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/europe-must-unite-daladier-asserts-premier-cites-frenchbritish-war.html | EUROPE MUST UNITE, DALADIER ASSERTS; Premier Cites French-British War Collaboration as a Model for Peacetime Reviews War Situation National Egoism" Banned EUROPE MUST UNITE, DALADIER ASSERTS | True | By P.j. Philip Wireless To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/lebensraum-wars-old-american-tale-anthropologists-are-told-by-dr.html | 'LEBENSRAUM' WARS OLD AMERICAN TALE; Anthropologists Are Told by Dr. Jenness of Invaders From Asia 2,000 Years Ago LAST BERING SEA INFLUX Archaeologists Are Chided by Dr. Spinden of Devotion to Antiquity as Romance Challenges Aleutian Islands Theory Less Guesswork in Archaeology | True | By Sidney M. Shalett Special To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/topics-in-wall-street-holidays-change-of-technique-investment.html | TOPICS IN WALL STREET; Holidays Change of Technique Investment Market Comparison of Operations | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/another-twin-bill-at-garden-tonight-city-college-will-encounter.html | ANOTHER TWIN BILL AT GARDEN TONIGHT; City College Will Encounter Santa Clara--St. John's to Meet Colorado Quintet VISITORS LEAD IN SERIES Only N.Y.U. Has Been Able to Win From Outsider During 'Week of Champions' Hopes Rest on Redmen Broncos Are Speedy | True | By Joseph M. Sheehan | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/subsidy-on-wheat-ended-33000000-advanced-since-the-start-of-program.html | SUBSIDY ON WHEAT ENDED; $33,000,000 Advanced Since the Start of Program | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/reich-tightens-press-ban-foreign-papers-in-german-to-be-barred.html | REICH TIGHTENS PRESS BAN; Foreign Papers in German to Be Barred During War | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/10000-reds-reported-cut-off.html | 10,000 Reds Reported Cut Off | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/north-and-south-in-contest-today-college-stars-will-meet-on.html | NORTH AND SOUTH IN CONTEST TODAY; College Stars Will Meet on Montgomery Gridiron, With Charity to Benefit SWEENEY TO START IN LINE Columbia Player Will Be at Guard--Parade and Pageant Will Precede Game | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/renewed-demand-lifts-cotton-here-list-ends-17-points-up-to-2-off-as.html | RENEWED DEMAND LIFTS COTTON HERE; List Ends 17 Points Up to 2 Off as Foreign Interests and Domestic Mills Buy HEAVY SELLING ABSORBED South Moved Over 1,200,000 Bales Into Sight in Month, Double Figure for 1938 Prices Here and in the South MOVEMENT INTO SIGHT | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/confers-on-war-buying-roosevelt-sees-morgenthau-and-british-and.html | CONFERS ON WAR BUYING; Roosevelt Sees Morgenthau and British and French Agencies | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/proof-of-canals-on-mars-offered-dr-slipher-displays-photographs.html | PROOF OF CANALS ON MARS OFFERED; Dr. Slipher Displays Photographs Taken in South Africa | True | From a Staff Correspondent | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hurt-on-lake-placid-bobsled-run.html | Hurt on Lake Placid Bobsled Run | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/inn-at-paterson-airport-burns.html | Inn at Paterson Airport Burns | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ralph-hitz-has-relapse.html | Ralph Hitz Has Relapse | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bmt-deal-extended-deadline-for-depositing-bonds-and-stocks-set-at.html | B.M.T. DEAL EXTENDED; Deadline for Depositing Bonds and Stocks Set at Jan. 31 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/events-today.html | Events Today | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/the-russian-censorship.html | THE RUSSIAN CENSORSHIP | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/gas-fells-29-girls-in-brooklyn-store-leak-in-main-causes-illness-of.html | GAS FELLS 29 GIRLS IN BROOKLYN STORE; Leak in Main Causes Illness of Employes in Basement | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mayor-promises-help-on-stock-tax-la-guardia-sympathetic-to-plea-of.html | MAYOR PROMISES HELP ON STOCK TAX; La Guardia Sympathetic to Plea of Exchange Group, but Denies Assurance of Change STATE'S LEVY IS AT ISSUE Transfer Impost Here Highest in Nation and Heavy Loss of Business Is Feared | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/troth-announced-of-miss-eve-lewis-two-prospective-brides-and-a.html | TROTH ANNOUNCED OF MISS EVE LEWIS; TWO PROSPECTIVE BRIDES AND A DEBUTANTE | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/aau-basketball-planned.html | A.A.U. Basketball Planned | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/our-northern-holidays.html | OUR NORTHERN HOLIDAYS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/british-trawler-days-war-victim-strikes-a-mine-in-north-sea-danish.html | BRITISH TRAWLER DAY'S WAR VICTIM; Strikes a Mine in North Sea-- Danish Ship, Given Up as Lost, Reaches Port CARGO FROM U.S. SEIZED Excalibur's Crude Rubber Is Held at Gibraltar-- Owners Deny It Was for Reich 918,704 Tons of Goods Seized U.S. Ship's Cargo Seized Denies Goods Were for Reich Danish Seamen Get Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/lucille-haugh-married-becomes-bride-of-frederick-j-van-wagner-jr-in.html | LUCILLE HAUGH MARRIED; Becomes Bride of Frederick J. Van Wagner Jr. in Short Hills | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/vatican-reveals-its-help-to-jews-yellow-book-tells-of-efforts-to.html | VATICAN REVEALS ITS HELP TO JEWS; 'Yellow Book' Tells of Efforts to Ease Lot of Converts Persecuted by State MIGRATION IS FACILITATED Pamphlet Also Describes the Pope's Peace Moves and Other Events of 1939 | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/henry-a-bellows-a-radio-executive-exvice-president-of-columbia.html | HENRY A. BELLOWS, A RADIO EXECUTIVE; Ex-Vice President of Columbia System, Member of Original Federal Commission, Dies EDITOR, TEACHER, CRITIC Publicity Director of General Mills Wrote Manual on Riot Duty for War Department | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/building-at-radburn-rochelle-park-developer-plans-large-home-group.html | BUILDING AT RADBURN; Rochelle Park Developer Plans Large Home Group | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/tea-group-expands-it-now-numbers-24-companies-ra-lewis-reports.html | TEA GROUP EXPANDS; It Now Numbers 24 Companies, R.A. Lewis Reports | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/group-to-proceed-with-utility-issue-morgan-stanley-and-bonbright-is.html | GROUP TO PROCEED WITH UTILITY ISSUE; Morgan Stanley and Bonbright Issue Joint Statement on Consumers Power Ruling Hold Program Is Sound Statement by Otis & Co. | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bell-is-named-undersecretary-of-treasury-promotion-of-career-man-is.html | Bell Is Named Under-Secretary of Treasury; Promotion of Career Man Is Widely Praised; NEW UNDER-SECRETARY | True | Special to THE NEW YORK TIMES.Times Wide World, 1934 | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/simms-outpoints-franklin.html | Simms Outpoints Franklin | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bermuda-invites-team-wants-to-conduct-usual-series-against-us.html | BERMUDA INVITES TEAM; Wants to Conduct Usual Series Against U.S. Yachtsmen | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/pace-to-box-olivera-feb-16.html | Pace to Box Olivera Feb. 16 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/new-coffee-import-record-seen.html | New Coffee Import Record Seen | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/files-on-subsidiary-deal-central-united-states-utility-co-gives.html | FILES ON SUBSIDIARY DEAL; Central United States Utility Co. Gives Data on Merger | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/krivitsky-leaves-us-time-of-departure-and-destination-are-kept-a.html | KRIVITSKY LEAVES U.S.; Time of Departure and Destination Are Kept a Secret | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/new-civil-threat-in-india-congress-party-calls-volunteers-for.html | NEW CIVIL THREAT IN INDIA; Congress Party Calls Volunteers for 'Passive Resistance' | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ice-closes-danube-to-german-supplies-rail-traffic-expected-to-be.html | ICE CLOSES DANUBE TO GERMAN SUPPLIES; Rail Traffic Expected to Be Hampered by Snow | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/benefit-bouts-on-wednesday.html | Benefit Bouts on Wednesday | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/venezuela-pays-new-year-bonus.html | Venezuela Pays New Year Bonus | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/legion-will-sue-to-oust-gerson-announces-plan-after-isaacs-again.html | LEGION WILL SUE TO OUST GERSON; Announces Plan After Isaacs Again Refuses to Dismiss His Communist Aide LAW DECLARED VIOLATED Borough President's Stand Assailed by Adjutant as Defense of Reds To File Taxpayer's Suit Martin-Devany Act Cited | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ccny-jayvees-win-at-chess.html | C.C.N.Y. Jayvees Win at Chess | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/3000-russians-die-as-finns-beat-off-karelian-attacks-defenders.html | 3,000 RUSSIANS DIE AS FINNS BEAT OFF KARELIAN ATTACKS; Defenders' Losses Run Into Hundreds as Pressure on Mannerheim Line Grows SOVIET PLANES RAID CITIES 10,000 Invaders Reported Cut Off in Salla Area--Helsinki Tells of Other Successes Soviet Effort Intensified Bombings Impede Traffic Six Soviet Setbacks Reported 3,000 RUSSIANS DIE IN KARELIAN DRIVE | True | By A.j. Eskelund Special Cable To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/reports-on-wool-use-census-bureau-gives-figures-on-11-months.html | REPORTS ON WOOL USE; Census Bureau Gives Figures on 11 Months' Consumption | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bond-issue-bought-by-bank-in-chicago-first-national-gets-370000.html | BOND ISSUE BOUGHT BY BANK IN CHICAGO; First National Gets $370,000 Lien of Jefferson County, Wis., on 100.55 Bid RELIEF SECURITIES SOLD Award of $120,000 by Douglas County, Wis., Made to Group of Three Firms | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/philippines-in-argentine-meet.html | Philippines in Argentine Meet | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ncaa-delegates-consider-methods-of-enforcing-strict-amateur-policy.html | N.C.A.A. Delegates Consider Methods of Enforcing Strict Amateur Policy; 'PRO' COLLEGES FACE DRASTIC PENALTIES Athletes' Subsidies Assailed in Program Likely to Be Adopted by N.C.A.A. COLLEAGUES HONOR STAGG Testimonial Marks 50 Years of Coaching--Shaughnessy Will Teach at Chicago Policy Is Outlined Stagg's Achievements Noted Football Now Intramural FOOTBALL COACHES IN A HUDDLE AT LOS ANGELES MEETING | True | Times Wide World | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sea-gulls-down-rovers-halt-leagueleading-six-by-43-for-first-time.html | SEA GULLS DOWN ROVERS; Halt League-Leading Six by 4-3, for First Time This Season | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/title-retired-by-taft.html | Title Retained by Taft | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/white-house-is-scene-of-debutante-party-margaret-houghteling.html | WHITE HOUSE IS SCENE OF DEBUTANTE PARTY; Margaret Houghteling Honored --President's Mother Hostess | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/theatres-open-drive-on-bootleg-tickets-special-stamping-machines.html | THEATRES OPEN DRIVE ON 'BOOTLEG' TICKETS; Special Stamping Machines Are Sent to Box Offices | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/news-of-markets-in-european-cities-bright-spots-dot-londons.html | NEWS OF MARKETS IN EUROPEAN CITIES; Bright Spots Dot London's Securities List for Final Trading Session of Year PARIS BOURSE HOLDS FIRM Amsterdam, Stimulated by Wall St., Has Strong Tone --Berlin Is Mostly Dull | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/writ-delays-trial-for-subway-theft-exemploye-seeks-a-change-of.html | WRIT DELAYS TRIAL FOR SUBWAY THEFT; Ex-Employe Seeks a Change of Venue on Charge He Stole $25,000 in Nickels FEARS PREJUDICED JURY Controversy Between Delaney and Dewey Has Put Him in Bad Light, Affidavit Says Controversy on Amounts Points to Latest Dispute | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rio-cloudburst-takes-16-lives.html | Rio Cloudburst Takes 16 Lives | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/arms-leaks-reported-mexico-hears-rumors-of-smuggling-in-yucatan-and.html | ARMS LEAKS REPORTED; Mexico Hears Rumors of Smuggling in Yucatan and Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/riggs-turns-back-bushman-86-86-mcneill-cooke-and-grant-also-advance.html | RIGGS TURNS BACK BUSHMAN, 8-6, 8-6; McNeill, Cooke and Grant Also Advance to Semi-Finals in Sugar Bowl Tennis | True | Times Wide World | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/william-a-forrestal-aide-of-company-at-beacon-ny-formerly-banker.html | WILLIAM A. FORRESTAL; Aide of Company at Beacon, N.Y., Formerly Banker Here | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/condolence-to-turkey-roosevelt-hull-british-king-chamberlain-send.html | CONDOLENCE TO TURKEY; Roosevelt, Hull, British King, Chamberlain Send Messages | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; PRODUCERS' SALES ROSE 21% IN MONTH All Major Groups in November Ahead of '38, but Total Was Off 6.5% From October WHOLESALERS 9.2% AHEAD 30 of 36 Lines Had Increases Over Year Ago, With Metals Making Best Gain | True | Special to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finns-assert-reds-urged-an-armistice-london-legation-says-moscow.html | FINNS ASSERT REDS URGED AN ARMISTICE; London Legation Says Moscow Radio Issued Terijoki Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/race-body-proposes-9-take-on-bets-plan-for-governor-seeks-sound.html | RACE BODY PROPOSES 9% 'TAKE ON BETS; Plan for Governor Seeks 'Sound Test' of Pari-Mutuel System | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/victim-of-holdup-dies.html | Victim of Hold-Up Dies | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide Co. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/railroad-outlook-for-1940-charted-encouraging-view-noted-by-jj.html | RAILROAD OUTLOOK FOR 1940 CHARTED; 'Encouraging' View Noted by J.J. Pelley, President of Association of Lines FREIGHT TRAFFIC UP IN '39 Net Operating Income of Class I Carriers Shows Rise of 60.9% in Year | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/phyllis-russell-feted-at-a-dance-the-vincent-astors-entertain-with.html | PHYLLIS RUSSELL FETED AT A DANCE; The Vincent Astors Entertain With Dinner Event Here for Her Goddaughter | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/news-and-notes-of-the-advertising-field-back-in-dailies-after-5.html | News and Notes of the Advertising Field; Back in Dailies After 5 Years | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/henry-sterns-textile-credit-expert-headed-dry-goods-commercial.html | HENRY STERNS; Textile Credit Expert Headed Dry Goods Commercial Agency | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/holc-sells-in-bronx-dwelling-in-longfellow-ave-among-properties.html | HOLC SELLS IN BRONX; Dwelling in Longfellow Ave. Among Properties Deeded | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/150-clergy-at-rites-for-cornelius-walsh-services-in-wellsville-ny.html | 150 CLERGY AT RITES FOR CORNELIUS WALSH; Services in Wellsville, N.Y., for Brother of Archbishop | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hearing-on-95-warships-set.html | Hearing on 95 Warships Set | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/election-to-fill-sirovich-post.html | Election to Fill Sirovich Post | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/middlebury-ski-team-gains-lead-in-college-meet-at-lake-placid.html | Middlebury Ski Team Gains Lead In College Meet at Lake Placid; Townsend Wins Cross-Country Race and Gale Slalom for Vermonters--Harvard Beats Princeton at Hockey, 5-3 | True | By Robert F. Kelley Special To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/gives-100000-back-pay-chicago-concerns-agreement-said-to-set-record.html | GIVES $100,000 BACK PAY; Chicago Concern's Agreement Said to Set Record | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/2-brooklyn-parcels-sold-for-alteration-buyer-plans-16suite-layout.html | 2 BROOKLYN PARCELS SOLD FOR ALTERATION; Buyer Plans 16-Suite Layout in Greenpoint Dwellings | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/longhorn-goodbye.html | LONGHORN, GOOD-BYE | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/dd-sicher-is-dead-philanthropist-63-exhead-of-jewish-societies.html | D.D. SICHER IS DEAD; PHILANTHROPIST, 63; Ex-Head of Jewish Societies Federation Quit Business to Devote Life to Welfare CLOSED FACTORY IN 1928 Began With Federation in '17 and Engaged in the Work of Many Other Organizations | True | Times Wide World, 1931 | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/reception-is-given-for-miss-kate-finn-ardsley-girl-is-presented-to.html | RECEPTION IS GIVEN FOR MISS KATE FINN; Ardsley Girl Is Presented to Older Friends of Family at the Colony Club Here | True | Agnes Baviello | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/santa-fe-speeds-freight-eastern-shippers-brought-24-hours-closer-to.html | SANTA FE SPEEDS FREIGHT; Eastern Shippers Brought 24 Hours Closer to Southwest | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/home-building-up-37-per-cent-this-year-further-rise-is-being.html | Home Building Up 37 Per Cent This Year; Further Rise Is Being Predicted for 1940 | True | By Lee E. Cooper | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/optimistic-on-tire-trade-head-of-general-tire-looks-for.html | OPTIMISTIC ON TIRE TRADE; Head of General Tire Looks for Continuation of Activity | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/appointments-made-by-reserve-board-2-new-bank-chairmen-named-young.html | APPOINTMENTS MADE BY RESERVE BOARD; 2 New Bank Chairmen Named -- Young Holds Post Here | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/yearend-changes-in-wall-st-firms-byck-broads-to-be-dissolved-on-jan.html | YEAR-END CHANGES IN WALL ST. FIRMS; Byck & Broads to Be Dissolved on Jan. 3, Hughes & Co. on Dec. 31 MANY TO QUIT CONCERNS Several New Members Announced--General Partners to Alter Their Status | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/europe-abnormal-has-become-normal-in-a-grimmer-mood-gibraltar.html | Europe; Abnormal Has Become Normal in a Grimmer Mood Gibraltar Inspection Point Landing at Naples Easy | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hester-j-rodgers-wed-has-bridal-to-john-mccullough-in-germantown.html | HESTER J. RODGERS WED; Has Bridal to John McCullough in Germantown Church | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mother-and-girl-shot-by-cantor-die-bullets-fired-by-solovieff-in.html | MOTHER AND GIRL, SHOT BY CANTOR, DIE; Bullets Fired by Solovieff in Family Row Prove Fatal to Wife and Daughter | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/poles-saved-holy-image-kneel-in-england-at-icon-before-which.html | POLES SAVED HOLY IMAGE; kneel in England at Icon Before Which Soldiers Prayed of Old | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/parents-spread-200000-leaflets-demanding-state-aid-for-schools.html | Parents Spread 200,000 Leaflets Demanding State Aid for Schools; Society Representing 100,000 in City Opens Campaign to Prevent Further Cuts in Budget for Education | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/elected-vice-president-of-dillon-read-co.html | Elected Vice President Of Dillon, Read & Co. | True | Blank & Stoller, 1939 | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/umstaedter-halts-krais-by-119-63-topseeded-star-advances-to.html | UMSTAEDTER HALTS KRAIS BY 11-9, 6-3; Top-Seeded Star Advances to Semi-Final Round in U.S. Junior Title Tennis LARNED DEFEATS LOBER Evert and Bender Also Gain --Bensinger Tops Cahall in the Boys' Singles | True | By Maureen Orcutt | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/atoms-broadcast-secrets-to-science-dr-rabi-reports-discovery-of.html | ATOMS BROADCAST SECRETS TO SCIENCE; Dr. Rabi Reports Discovery of Nature's Sending Sets and How to Tune In on Them SMASHING IS OUTDONE New Technique Enables Study of Matter in Normal Instead of Wrecked State Called Science Landmark Studied in Normal State Speed-up Feat Recorded | True | By William L. Laurence Special To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/us-court-backs-company-unions-labor-board-is-overruled-in-decision.html | U.S. COURT BACKS 'COMPANY' UNIONS; Labor Board Is Overruled in Decision Denying Swank Concern's Domination WORKERS' RIGHTS UPHELD Their Objection to Outside Control Is Sustained in Philadelphia Opinion | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/man-against-nature.html | MAN AGAINST NATURE | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/edington-in-new-post.html | Edington in New Post | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/us-status-on-sea-better-than-in-14-shipbuilding-industry-being.html | U.S. STATUS ON SEA BETTER THAN IN '14; Shipbuilding Industry Being Strengthened to Meet Any Emergency, Smith Says WORLD SHORTAGE IS SEEN Frequent Sinkings Found to Stress Our Fortune in Not Depending on Others | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/miss-marie-luhring-automotive-engineer-employe-of-mack-affiliate.html | MISS MARIE LUHRING, AUTOMOTIVE ENGINEER; Employe of Mack Affiliate for 21 Years Dies in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mint-sets-high-record-for-output-in-3-months.html | Mint Sets High Record For Output in 3 Months | True | By the United Press. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/drama-on-booth-opens-the-man-who-killed-lincoln-has-premiere-in.html | DRAMA ON BOOTH OPENS; 'The Man Who Killed Lincoln' Has Premiere in Rochester | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/store-sales-widen-gain-to-13-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 13% IN WEEK; Volume for Four-Week Period Increased 5%, Reserve Board Reports TRADE HERE 10.2% HIGHER 4 Cities in This Area Showed 12.2% Rise--Apparel Shops Were 14.9% Ahead Final Rush Spurs Trade Here | True | Special to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/burden-on-earner-held-lower-now-statistical-association-head-says.html | BURDEN ON EARNER HELD LOWER NOW; Statistical Association Head Says Reproductive Age Group Has Fewer Dependents DROP OF 20% IN CENTURY Pearl Says Germans Have Reversed Population Advantageof Allies Since World War Cites Records of 30 States Tells German Population Gains | True | By Laurence E. Davies Special To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mexico-in-radio-accord-ratifies-1937-interamerican-agreement-made.html | MEXICO IN RADIO ACCORD; Ratifies 1937 Inter-American Agreement Made in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/fiset-in-quebec-post-today.html | Fiset in Quebec Post Today | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/swedish-editor-sent-to-prison.html | Swedish Editor Sent to Prison | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hitler-to-get-report-on-vatican-and-italy-envoy-is-expected-to.html | HITLER TO GET REPORT ON VATICAN AND ITALY; Envoy Is Expected to Explain New Course of Mussolini | True | By Telephone To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/british-repair-cruiser-shropshire-expected-to-be-long-in-rio-de.html | BRITISH REPAIR CRUISER; Shropshire Expected to Be Long in Rio de Janeiro Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/railway-income-put-at-526963291-results-from-operations-for-11.html | RAILWAY INCOME PUT AT $526,963,291; Results From Operations for 11 Months Compared With $323,731,784 Year Before Reading | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/1-minimum-sure-for-silk-hosiery-kayser-action-assures-base-on.html | $1 MINIMUM SURE FOR SILK HOSIERY; Kayser Action Assures Base on Full-Fashioned for Near-By Selling IT ADVANCES TWO LACES Offers 2 New Numbers With Fine Cotton Welts to Sell for 85 Cents | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/miss-marion-eldridge-marine-artist-had-exhibited-works-here-and.html | MISS MARION ELDRIDGE; Marine Artist Had Exhibited Works Here and Abroad | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finns-urgent-on-planes-government-cables-attache-here-to-speed.html | FINNS URGENT ON PLANES; Government Cables Attache Here to Speed Purchases | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hoover-asks-respite-for-finland-on-debt-urges-we-show-our-decency.html | HOOVER ASKS RESPITE FOR FINLAND ON DEBT; Urges We Show Our 'Decency' by Suspending Payments | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/dorothy-bryant-resigns-quits-as-secretary-of-american-guild-of.html | DOROTHY BRYANT RESIGNS; Quits as Secretary of American Guild of Variety Artists | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/to-sift-peoria-easterns-debt.html | To Sift Peoria & Eastern's Debt | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/the-screen-swanee-river-purportedly-a-biography-of-stephen-foster.html | THE SCREEN; 'Swanee River,' Purportedly a Biography of Stephen Foster, Opens at the Roxy--Other New Films At the 86th Street Casino At the 48th Street Theatre At the Modern Playhouse | True | By Frank S. Nugent | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ramspeck-attacks-nlrb-to-roosevelt-carries-to-the-white-house-his.html | RAMSPECK ATTACKS NLRB TO ROOSEVELT; Carries to the White House His Threat to Demand a Bill Setting Up New Board ASSAILS TWO MEMBERS Elimination of Madden and Smith Would Cure Most of Troubles, He Insists | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/600-german-exiles-join-french-foreign-legion.html | 600 German Exiles Join French Foreign Legion | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/stokowski-tryout-today-auditions-for-109piece-goodwill-orchestra-to.html | STOKOWSKI TRYOUT TODAY; Auditions for 109-Piece GoodWill Orchestra to Begin | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/philadelphia-boxers-victors.html | Philadelphia Boxers Victors | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/clipper-starts-new-run-flies-from-baltimore-for-europe-sister-craft.html | CLIPPER STARTS NEW RUN; Flies From Baltimore for Europe --Sister Craft Held at Horta | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/chile-renews-reich-trade-pact.html | Chile Renews Reich Trade Pact | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sworn-in-as-harvey-aide.html | Sworn in as Harvey Aide | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/161-friends-donate-3357-to-neediest-total-raised-so-far-in-drive-to.html | 161 FRIENDS DONATE $3,357 TO NEEDIEST; Total Raised So Far in Drive to Relieve Misery in City Reaches $228,239 9,039 HAVE AIDED APPEAL Time Remains to Contribute to Fund for Those Adjudged the Most Deserving $100 Anonymous Gift Two Excerpts | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/leading-currencies-up-in-dollar-value-only-the-swiss-franc-fails-to.html | LEADING CURRENCIES UP IN DOLLAR VALUE; Only the Swiss Franc Fails to Register a Gain | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/us-trade-census-to-start-tuesday-300000-business-houses-and-30000.html | U.S. TRADE CENSUS TO START TUESDAY; 300,000 Business Houses and 30,000 Manufacturers to Be Surveyed in This Area | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/navy-seeks-400-more-mechanics.html | Navy Seeks 400 More Mechanics | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/british-accelerate-war-weapon-output-burgin-rates-speedup-at-3-to-5.html | BRITISH ACCELERATE WAR WEAPON OUTPUT; Burgin Rates Speed-Up at 3 to 5 Times Greater Than of Start | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/scranton-five-wins-3933.html | Scranton Five Wins, 39-33 | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/minnesota-blanks-yale-vanquishes-elis-at-hockey-30-in-contest-at-st.html | MINNESOTA BLANKS YALE; Vanquishes Elis at Hockey, 3-0, in Contest at St. Paul | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/petrillo-is-assailed-for-ban-on-jl-lewis-anticensorship-council-and.html | PETRILLO IS ASSAILED FOR BAN ON J.L. LEWIS; Anti-Censorship Council and Dr. Dewey's Group Protest | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/miss-collingwood-engaged-to-marry-she-will-become-the-bride-of.html | MISS COLLINGWOOD ENGAGED TO MARRY; She Will Become the Bride of Henry Haskell 2d in Dongan Hills Church on Jan. 26 COUPLE WILL LIVE IN INDIA She Is Oldfield Graduate-- Fiance a Nephew of Major Gen. William Haskell Meade--Lenahan Ackerman--Bach | True | Russart | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/afl-asks-all-join-to-produce-more-urges-conference-of-farmers.html | A.F.L. ASKS ALL JOIN TO PRODUCE MORE; Urges Conference of Farmers, Business, Labor, Consumers to Plan Output Rise | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/business-world-trade-here-up-8-to-10-mink-brings-2075-top-9995.html | Business World; Trade Here Up 8 to 10% Mink Brings $20.75 Top $99.95 Refrigerator Continued Reich Frees All Pulp Ships Deny Liquor Price Injunction Paper Rate Remains High Yarn Trading Dull Glass Outlook Held Favorable Gray Goods More Active | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sees-need-for-economy-head-of-international-harvester-issues.html | SEES NEED FOR ECONOMY; Head of International Harvester Issues Statement on 1940 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bw-moore-on-board.html | B.W. Moore on Board | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/reich-says-allies-violate-mandates-charges-its-former-colonies-are.html | REICH SAYS ALLIES VIOLATE MANDATES; Charges Its Former Colonies Are Being Used for War-- Protests to Neutrals MOVE IN SYRIA IS HINTED Nazis See French Preparing to Aid Turkey if War Should Spread to Near East | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/quayle-appointed-kings-postmaster-acting-postmaster.html | QUAYLE APPOINTED KINGS POSTMASTER; ACTING POSTMASTER | True | Times Wide World, 1939 | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/germans-describe-defeat-in-air-fight-three-survivors-reveal-plane.html | GERMANS DESCRIBE DEFEAT IN AIR FIGHT; Three Survivors Reveal Plane Was Shot Down Wednesday | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/only-medium-giants-at-navy.html | Only Medium Giants at Navy | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/heads-catholic-sociologists.html | Heads Catholic Sociologists | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/friends-greet-justice-voorhees.html | Friends Greet Justice Voorhees | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/john-f-walsh-60-aide-in-city-parks-head-gardener-expresident-of-the.html | JOHN F. WALSH, 60, AIDE IN CITY PARKS; Head Gardener, Ex-President of the American Institute of Park Executives, Dies IN DEPARTMENT 36 YEARS Supervised the Landscaping of Bronx Parkways--Also Improved Golf Courses | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/59-relief-floaters-defy-westchester-war-on-them-pressed-by-county.html | 59 RELIEF FLOATERS DEFY WESTCHESTER; War on Them Pressed by County as They Refuse to Return to Their Home StatesCHIRILLOS CITE TROUBLESFamily Plans Court Fight onEviction Move--Drive onFloaters Denied by State | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/profit-increased-by-dairy-concern-beatrice-creamerys-525741-in.html | PROFIT INCREASED BY DAIRY CONCERN; Beatrice Creamery's $525,741 in Quarter Compares With $397,214 Year Before $1.07 FOR COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sports-today.html | Sports Today | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/tennessee-backers-arriving-on-coast-southern-california-sets-up.html | TENNESSEE BACKERS ARRIVING ON COAST; Southern California Sets Up Quarters Near Rose Bowl | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/quotas-for-sugar-fixed-by-wallace-import-and-marketing-limit-put-at.html | QUOTAS FOR SUGAR FIXED BY WALLACE; Import and Marketing Limit Put at 6,725,100 Raw Tons for Next Year REGIONAL FIGURES GIVEN Review of Operations This Year to June 30 Under Act Given by Department Operation of Act Reviewed | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/the-dance-martha-graham-appears.html | THE DANCE; Martha Graham Appears | True | By John Martin | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/japanese-denies-shanghai-beating-naval-spokesman-sees-a-plot.html | JAPANESE DENIES SHANGHAI BEATING; Naval Spokesman Sees a Plot Against Tokyo in Charge by American Woman EMBASSY IS APOLOGETIC Hopes Sentry's Punch Will Not Impede Talks on New Trade Treaty With United States | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ellendouglas-allen-debutante-is-honored-at-dinner-dance-given-by.html | Ellen-Douglas Allen, Debutante, Is Honored At Dinner Dance Given by Arthur F. Chaces | True | Photo by Bachrach | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/students-reject-attack-on-soviet-union-votes-not-to-name-russia.html | STUDENTS REJECT ATTACK ON SOVIET; Union Votes Not to Name Russia Aggressor in Finland | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/must-drop-london-yardley-receives-ftc-order-on-british-tieup.html | MUST DROP 'LONDON'; Yardley Receives FTC Order on British Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/business-records-business-records-satisfied-judgments-mechanics.html | BUSINESS RECORDS; BUSINESS RECORDS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/offerings-next-week-fall-to-7257444-total-is-under-onethird-of-the.html | OFFERINGS NEXT WEEK FALL TO $7,257,444; Total Is Under One-Third of the Average for Year | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rural-area-sales-gain-rise-of-10-over-1938-is-shown-for-general.html | RURAL AREA SALES GAIN; Rise of 10% Over 1938 Is Shown for General Merchandise | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/church-bridal-held-for-penelope-ferry-skidmore-alumna-is-married-to.html | CHURCH BRIDAL HELD FOR PENELOPE FERRY; Skidmore Alumna Is Married to John F. Smith of Wilmington | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/invaders-halted-chinese-declare-three-kwangtung-drives-north-of.html | INVADERS HALTED, CHINESE DECLARE; Three Kwangtung Drives North of Canton Are Said to Face Mountainous Terrain MORE TROOPS ARRIVING Chungking Says Tokyo's Plan for Return of War-Weary Men Has Been Upset | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/police-department.html | Police Department | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hungary-sentences-seven-spies.html | Hungary Sentences Seven Spies | True | By Telephone To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/new-council-picks-yonkers-manager-named-city-manager.html | NEW COUNCIL PICKS YONKERS MANAGER; NAMED CITY MANAGER | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/roosevelt-widens-bid-to-churchmen-offers-to-receive-any-leader.html | ROOSEVELT WIDENS BID TO CHURCHMEN; Offers to Receive Any Leader Wishing to Confer With Him on World Peace Efforts HE WELCOMES ALL CREEDS Points Out That Four Leading Faiths Are Not Affiliated With Federal Council | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finds-business-healthy-general-harbord-says-this-is-not-war.html | FINDS BUSINESS HEALTHY; General Harbord Says This Is Not War Condition | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rich-clam-beds-to-reopen-monday-area-off-staten-island-closed-16.html | RICH CLAM BEDS TO REOPEN MONDAY; Area off Staten Island, Closed 16 Years Ago by Pollution, Again Ready for Public | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/fishing-vessel-reported-safe.html | Fishing Vessel Reported Safe | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/13232865-cleared-by-utility-system-commonwealth-and-southerns.html | $13,232,865 CLEARED BY UTILITY SYSTEM; Commonwealth and Southern's Results for 12 Months to Nov. 30 Above Year Before EQUAL TO 13c ON COMMON Net Income in November Also Higher Than in 1938-- Reports of Others OTHER UTILITY EARNINGS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/chicago-milk-union-ousts-its-old-chiefs-upsets-life-tenure-of-two.html | CHICAGO MILK UNION OUSTS ITS OLD CHIEFS; Upsets Life Tenure of Two Men Who Defeated Gangsters | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/president-finishes-budget-believed-to-total-8-billion-deficit-of-2.html | PRESIDENT FINISHES BUDGET, BELIEVED TO TOTAL 8 BILLION; Deficit of 2 Billion Expected, More Than a Billion Less Than Current Shortage INCOME SET AT 6 BILLION Borah Doubts That Congress Will Make Any Important Cuts in Expenditures Refuses to Give Figures Confers With Bankhead PRESIDENT FIXES BUDGET FIGURES Budget "Surprises" Predicted | True | By Turner Catledge Special To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/gf-johnson-gravely-ill.html | G.F. Johnson Gravely Ill | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/employment-gains-in-canada.html | Employment Gains in Canada | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/eagles-in-hard-practice-boston-college-and-clemson-end-cotton-bowl.html | EAGLES IN HARD PRACTICE; Boston College and Clemson End Cotton Bowl Drills Today | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/rice-defeats-loyola-5541.html | Rice Defeats Loyola, 55-41 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/supply-contracts-of-8088588-let-10-government-agencies-place-154.html | SUPPLY CONTRACTS OF $8,088,588 LET; 10 Government Agencies Place 154 Orders in Week, Labor Department Reports $1,651,285 TO NEW YORK New Jersey Gets $82,505, While $2,630,268 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/herwitz-gets-works-job-named-by-huie-as-special-counsel-to.html | HERWITZ GETS WORKS JOB; Named by Huie as Special Counsel to Department | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/investment-firm-merger-voted.html | Investment Firm Merger Voted | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/retiring-greeter-gets-watch.html | Retiring Greeter Gets Watch | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/utility-to-spend-37047735-in-1940-standard-gas-and-electric-plans.html | UTILITY TO SPEND $37,047,735 IN 1940; Standard Gas and Electric Plans Improvement of Facilities and New Construction | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/affirm-rail-merger-gulf-mobile-northern-stockholders-to-join-mobile.html | AFFIRM RAIL MERGER; Gulf, Mobile & Northern Stockholders to Join Mobile & Ohio | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/books-of-the-times-a-preface-by-president-roosevelt-sketches-of-war.html | BOOKS OF THE TIMES; A Preface by President Roosevelt Sketches of War Over California Fighting Days on Land and Sea After You, Pilot," Said Capt. Craven | True | By Charles Poore | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/virginia-wright-to-wed-former-art-student-fiancee-of-wf-knauer-of.html | VIRGINIA WRIGHT TO WED; Former Art Student Fiancee of W.F. Knauer of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/wood-field-and-stream-finally-found-a-prize.html | WOOD, FIELD AND STREAM; Finally Found a Prize | True | By Raymond R. Camp | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/relief-costs-here-cut-by-43674434-survey-reveals-government.html | RELIEF COSTS HERE CUT BY $43,674,434; Survey Reveals Government Agencies Paid $339,320,009 to Needy in 1939 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/clearance-goods-sought-by-stores-stocks-at-low-retailers-find-few.html | CLEARANCE GOODS SOUGHT BY STORES; Stocks at Low, Retailers Find Few Bargains in Staples | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/kelly-miller-dead-educator-49-years-dean-of-howard-university-76.html | KELLY MILLER DEAD; EDUCATOR 49 YEARS; Dean of Howard University, 76, Was Professor of Sociology | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/inky-gains-hunter-blue-wins-in-lightweight-division-at-pinehurst.html | INKY GAINS HUNTER BLUE; Wins in Lightweight Division at Pinehurst Horse Show | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/roosevelt-not-planning-to-send-envoy-to-reich.html | Roosevelt Not Planning To Send Envoy to Reich | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/stock-exchange-bid-and-asked-quotations.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/west-picks-dick-favor-oklahoman-to-call-signals-new-years-dayeast.html | WEST PICKS DICK FAVOR; Oklahoman to Call Signals New Year's Day--East in Drill | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/pacific-tin-delisting-dropped.html | Pacific Tin Delisting Dropped | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/syedoff-free-from-ice-soviet-ship-in-southward-drift-in-open-water.html | SYEDOFF FREE FROM ICE; Soviet Ship in Southward Drift in Open Water for Few Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/dartmouth-wins-in-overtime-43-beats-boston-college-hockey-team-on.html | DARTMOUTH WINS IN OVERTIME, 4-3; Beats Boston College Hockey Team on Goal by Cross at Rye--Sullivan Also Stars | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bond-club-to-hear-ellsberg.html | Bond Club to Hear Ellsberg | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/finnish-relief-fund-expands-quarters-apostolic-delegate-to-us-is.html | FINNISH RELIEF FUND EXPANDS QUARTERS; Apostolic Delegate to U.S. Is Among Day's Contributors | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/japan-and-russia-agree-on-rail-debt-tokyo-to-make-final-payment-on.html | JAPAN AND RUSSIA AGREE ON RAIL DEBT; Tokyo to Make Final Payment on Chinese Eastern Line, Long Demanded by Russia WAY IS PAVED FOR TREATY Provisional Fishery Accord Is Expected to Be Asked Today at Moscow Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/article-1-no-title-dozenberg-denies-fraud-judge-hulbert-continues.html | Article 1 -- No Title; DOZENBERG DENIES FRAUD Judge Hulbert Continues Bail in Communist Passport Case | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/row-on-school-job-is-put-up-to-graves-board-acts-after-regents-fail.html | ROW ON SCHOOL JOB IS PUT UP TO GRAVES; Board Acts After Regents Fail to Heed Request | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/palm-beach-holds-subscription-fete-many-have-guests-at-dance.html | PALM BEACH HOLDS SUBSCRIPTION FETE; Many Have Guests at Dance Arranged for Younger Set at Bath and Tennis Club HERBERT PULITZER HOST Mrs. Frederic W. Neilson and Martinez de las Rivases Entertain at Homes | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/miss-madden-wins-final-retains-girls-us-net-title-and-shares.html | MISS MADDEN WINS FINAL; Retains Girls' U.S. Net Title and Shares Doubles Crown | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/for-martin-as-president-republican-club-in-boston-endorses-house.html | FOR MARTIN AS PRESIDENT; Republican Club in Boston Endorses House Minority Leader | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/exchange-to-broadcast-its-final-1939-halfhour.html | Exchange to Broadcast Its Final 1939 Half-Hour | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ann-chenee-in-recital-young-harrisburg-pianist-gives-first-program.html | ANN CHENEE IN RECITAL; Young Harrisburg Pianist Gives First Program in Town Hall | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bond-offerings-up-sharply-in-week-total-70724000-record-since-aug.html | BOND OFFERINGS UP SHARPLY IN WEEK; Total $70,724,000, Record Since Aug. 18, Against $48,642,000 in Previous Period | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/phipps-beats-millen-in-gold-racquet-play-martin-james-van-alen-also.html | PHIPPS BEATS MILLEN IN GOLD RACQUET PLAY; Martin, James Van Alen Also Triumph at Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/farrand-heads-historians.html | Farrand Heads Historians | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/lehman-advances-4-state-justices-two-elevations-to-the-court-of.html | LEHMAN ADVANCES 4 STATE JUSTICES; Two Elevations to the Court of Appeals Result in Promotion of Up-State Jurists IN THE APPELLATE DIVISION Crosby Named to Preside Over the Fourth Department-- McCurn Gets New Post Justice McCurn Born on a Farm | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/wants-default-referee-representative-somers-urges-south-american.html | WANTS DEFAULT REFEREE; Representative Somers Urges South American Bond Action | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/apparel-concern-rents-in-34th-st-royal-robes-leases-entire-floor-in.html | APPAREL CONCERN RENTS IN 34TH ST.; Royal Robes Leases Entire Floor in Building Owned by Charles F. Noyes MARKET FOR FIRST AVENUE A. & P. Plans Largest Store in Chain at Eighty-ninth St.--Other Leases | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/the-expert-by-career.html | THE EXPERT BY CAREER | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/moscow-reports-bombings.html | Moscow Reports Bombings | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/carloadings-off-39-in-week-up-in-year-miscellaneous-index-down.html | Carloadings Off 3.9% in Week, Up in Year; Miscellaneous Index Down, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/bert-l-feibleman-theatre-official-former-associate-of-george-m.html | BERT L. FEIBLEMAN, THEATRE OFFICIAL; Former Associate of George M. Cohan, Sam Harris and Belasco Is Dead at 64 | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/silver-shirt-group-gets-prison-terms-antijewish-league-members.html | SILVER SHIRT GROUP GETS PRISON TERMS; Anti-Jewish League Members Guilty in Chicago Sabotage | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/kings-police-heads-questioned-on-bail-ten-captains-with-valentine.html | KINGS POLICE HEADS QUESTIONED ON BAIL; Ten Captains With Valentine Aide for Several Hours | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/sports-of-the-times-young-man-of-manhattan.html | Sports of the Times; Young Man of Manhattan | True | Reg. U.S. Pat. Off. By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/holt-of-panay-rescue-a-british-vice-admiral.html | Holt, of Panay Rescue, A British Vice Admiral | True | Special Cable to THE NEW YORK TIMES.Times Wide World, 1938 | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/screen-news-here-and-in-hollywood-paramount-seeks-ann-harding-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Seeks Ann Harding for 'Destiny' Lead--Blanche Yurka in 'Woman From Hell' LAUGHTON FILM DUE TODAY 'Hunchback of Notre Dame' at Music Hall--Edington RKO Executive Producer | True | By Douglas W. Churchill Special To the New York Times. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/pershing-hails-army-changes.html | Pershing Hails Army Changes | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/polish-bishop-seized-by-nazis.html | Polish Bishop Seized by Nazis | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/gay-blades-team-picked.html | Gay Blades Team Picked | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/ruth-mcormick-bows-daughter-of-mrs-albert-simms-presented-in.html | RUTH M'CORMICK BOWS; Daughter of Mrs. Albert Simms Presented in Charleston | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/earmarked-gold-rises-205000000-december-gain-compares-with-loss-of.html | EARMARKED GOLD RISES $205,000,000; December Gain Compares With Loss of $340,000,000 in 4 Preceding Months TOTAL NOW $1,300,000,000 New York Federal Reserve Bank, in Jan. 1 Review, Gives Also a Trade Summary | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/methodists-will-pray-for-peace-in-20000-watch-night-services-holy.html | Methodists Will Pray for Peace In 20,000 Watch Night Services; Holy Name Society Will Hold a Solemn Mass on Monday --Executive Body of Temple Sisterhoods Plans a Session | True | | C1B 438939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/2000-at-services-for-hl-doherty-many-of-countrys-leaders-among.html | 2,000 AT SERVICES FOR H.L. DOHERTY; Many of Country's Leaders Among Crowd at Ceremony in St. Bartholomew's FLORAL TRIBUTES PROFUSE Choir of Sixty Mixed Voices Sings Hymns--80 Honorary Pallbearers Attend Rites | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/henry-h-duncklee-82-organist-choir-head-served-the-west-end.html | HENRY H. DUNCKLEE, 82, ORGANIST, CHOIR HEAD; Served the West End Collegiate Church Here for 36 Years | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/salvador-expects-surplus.html | Salvador Expects Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/egg-futures-sharply-lower.html | Egg Futures Sharply Lower | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/mrs-eb-sherfesee-once-hoover-aide-head-of-the-american-fund-for.html | MRS. E.B. SHERFESEE, ONCE HOOVER AIDE; Head of the American Fund for French Wounded Won Croix de Guerre--Titanic Survivor | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/georgia-tech-in-drill-missouri-squad-takes-day-off-from-orange-bowl.html | GEORGIA TECH IN DRILL; Missouri Squad Takes Day Off From Orange Bowl Practice | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/irish-session-called-to-combat-the-ira-regime-to-seek-fullest.html | IRISH SESSION CALLED TO COMBAT THE I.R.A.; Regime to Seek Fullest Powers --Belfast Has Bomb Blast | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/the-benedicks-ball-held-in-philadelphia-600-guests-at-annual-event.html | THE BENEDICKS BALL HELD IN PHILADELPHIA; 600 Guests at Annual Event Sponsored by Society Men | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/pearson-retains-laurels-beats-kanavarro-in-university-club-squash.html | PEARSON RETAINS LAURELS; Beats Kanavarro in University Club Squash Racquets Final | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/treasury-awards-textile-contracts-buys-7824850-yards-on-which-bids.html | TREASURY AWARDS TEXTILE CONTRACTS; Buys 7,824,850 Yards on Which Bids Were Opened Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/hockey-owner-summoned-head-of-canadiens-must-explain-dispute-with.html | HOCKEY OWNER SUMMONED; Head of Canadiens Must Explain Dispute With Referee | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/russians-admit-slander-5-scientists-confess-accusing-innocent-as.html | RUSSIANS ADMIT SLANDER; 5 Scientists Confess Accusing Innocent as People's Foes | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/incandescent-lamps-gain.html | Incandescent Lamps Gain | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/large-housing-sites-sold-on-long-island-tracts-in-lawrence-and.html | LARGE HOUSING SITES SOLD ON LONG ISLAND; Tracts in Lawrence and Forest Hills Taken by Builders | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/new-firemen-system-3platoon-operation-to-be-fully-effective.html | NEW FIREMEN SYSTEM; 3-Platoon Operation to Be Fully Effective Tomorrow | True | | C1B 438939 |
| 1939-12-30 | 1939-12-30 | https://www.nytimes.com/1939/12/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 438939 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/wide-gains-reported-by-community-chests-1940-fund-is-running-40.html | WIDE GAINS REPORTED BY COMMUNITY CHESTS; 1940 Fund Is Running 40% Ahead of Current Year's | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/westchester-clubs-plan-holiday-parties-new-years-eve-events-will-be.html | Westchester Clubs Plan Holiday Parties; New Year's Eve Events Will Be Held Throughout County | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rise-stevens-sings-mignon.html | Rise Stevens Sings 'Mignon' | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/jean-polhemus-riverside-bride-she-is-wed-to-jose-reynes-jr-in.html | Jean Polhemus Riverside Bride; She Is Wed to Jose Reynes Jr. In Ceremony Performed in St. Catherine's' Church | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/large-loans-made-for-homes-in-1939-savings-bodies-granted-more-in.html | LARGE LOANS MADE FOR HOMES IN 1939; Savings Bodies Granted More in Ten Months Than for Entire 1938 Year PURCHASE TOOK BIG SUM Next Largest proportion Went for the Construction of New Dwellings | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/early-nebraska.html | Early Nebraska | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/loans-to-brokers-risk-in-the-month-commercial-accommodation-was-off.html | LOANS TO BROKERS RISK IN THE MONTH; Commercial Accommodation Was Off in December | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/big-progress-made-by-schools-in-1939-school-health-work-gains.html | Big Progress Made By Schools in 1939; School Health Work Gains | True | By J.w. Studebaber, U.s. Commissioner of Education | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mme-sternwheeler.html | MME. STERN-WHEELER | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/baltimore-meet-feb-10.html | Baltimore Meet Feb. 10 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/greatest-year-for-radio-broadcasters-head-says-country-has-44000000.html | 'GREATEST YEAR' FOR RADIO; Broadcasters' Head Says Country Has 44,000,000 Machines | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/soviet-reports-train-to-terijoki.html | Soviet Reports Train to Terijoki | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hollywood-report-and-forecast.html | HOLLYWOOD REPORT AND FORECAST | True | By Douglas W. Churchill Hollywood. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-orleans-day-for-bay-state.html | 'New Orleans' Day' for Bay State | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/m-herriot-celebrates-the-french-revolution.html | M. Herriot Celebrates the French Revolution | True | By Herbert Gorman | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/milnar-signs-contract-indians-southpaw-third-hurler-in-linefeller.html | MILNAR SIGNS CONTRACT; Indians' Southpaw Third Hurler in Line--Feller to Teach | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/big-school-year-is-seen-for-1940.html | Big School Year Is Seen for 1940 | True | By Aubrey Williams, Administrator National Youth Administration | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mt-carmel-high-victor-chicago-eleven-beats-allstars-at-west-palm.html | MT. CARMEL HIGH VICTOR; Chicago Eleven Beats All-Stars at West Palm Beach, 33-0 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/phellis-triumphs-in-nyac-shoot-hits-99-out-of-100-targets-rogers.html | PHELLIS TRIUMPHS IN N.Y.A.C. SHOOT; Hits 99 Out of 100 Targets --Rogers Annexes Honors in Class A Event HELSEL GETS 50 STRAIGHT Heads Field at Jamaica Bay-- Annunziata Victor After Three-Way Deadlock | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fresh-millinery-angles.html | Fresh Millinery Angles | True | By Virginia Pope | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/religion-is-seen-as-a-rising-force-onefourth-of-the-population.html | RELIGION IS SEEN AS A RISING FORCE; One-fourth of the Population Thinks It Is Increasing Its Influence, Survey Finds | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/london-new-year-to-be-restrained-large-gatherings-are-frowned-upon.html | LONDON NEW YEAR TO BE RESTRAINED; Large Gatherings Are Frowned Upon, but Extra Hours Are Granted to Public Houses NATION'S THOUGHTS SOBER Confidence Is Expressed, but Severe Test Is Expected During Coming Year | True | By Raymond Daniell Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/seek-safer-bicycling-communities-programs-protect-children-free.html | SEEK SAFER BICYCLING; Communities' Programs Protect Children, Free Drivers of Worry | True | By Philip B. Coan | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/submarine-warfare-latest-works-of-fiction.html | Submarine Warfare; Latest Works of Fiction | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/from-dramas-mailbag-professor-quinn-sees-some-new-shows-other.html | FROM DRAMA'S MAILBAG; Professor Quinn Sees Some New Shows-- Other Letters to the Editor | True | ARTHUR HOBSON QUINN. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/first-lady-declines-bid-cant-run-for-fulltime-job-to-succeed-broun.html | FIRST LADY DECLINES BID; Can't Run for 'Full-Time' Job to Succeed Broun in Guild | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/navy-award-stirs-powerboat-group-noncompetitive-contract-let-to-one.html | NAVY AWARD STIRS POWER-BOAT GROUP; Non-Competitive Contract Let to One Concern Is to Be Assailed by Other Makers BRITISH DESIGNS ADOPTED $5,000,000 Order for Fleet of Mosquito Vessels Is Defended by Department | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/seeks-to-rebuild-party-committee-named-to-fight-heads-of-labor.html | SEEKS TO 'REBUILD' PARTY; Committee Named to Fight Heads of Labor Group | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cooper-union-five-victor-beats-ccny-evening-4833-for-third-court.html | COOPER UNION FIVE VICTOR; Beats C.C.N.Y. Evening, 48-33, for Third Court Triumah | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/telecasts-this-week.html | TELECASTS THIS WEEK | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/soviet-cartoon-hits-us-as-arms-vendor-moscow-writer-scans-american.html | SOVIET CARTOON HITS U.S. AS ARMS VENDOR; Moscow Writer Scans American Trade Position During War | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/era-of-social-security-begins-for-the-worker-beginning-payments.html | ERA OF SOCIAL SECURITY BEGINS FOR THE WORKER; BEGINNING PAYMENTS | True | By Delbert Clark | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/no-price-advances-expected-on-rugs-but-dropping-of-rebates-due-to.html | NO PRICE ADVANCES EXPECTED ON RUGS; But Dropping of Rebates, Due to FTC Action, Is Equivalent to 4% General Rise. DISCOUNT MOVES STUDIED No Increase in Rates Looked For-- Shortage of Carpet Wools Is Factor | True | By William M. Freeman | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/events-of-interest-in-shipping-world-department-of-commerce-to-make.html | EVENTS OF INTEREST IN SHIPPING WORLD; Department of Commerce to Make Study to Bring Uniform Navigation RulesFARWELL HEADS SURVEYMaritime Commission DecidesAgainst Conferences inWaterman Case | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-isabella-redfield-sister-of-wilsons-secretary-of-commerce-dies.html | MISS ISABELLA REDFIELD; Sister of Wilson's Secretary of Commerce Dies in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/all-student-groups-urged-to-seek-peace-committee-warns-us-is.html | ALL STUDENT GROUPS URGED TO SEEK PEACE; Committee Warns U.S. Is Closest to War Since 1918 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/laborites-press-for-49hour-week-40-cents-an-hour-minimum-pay-also.html | LABORITES PRESS FOR 49-HOUR WEEK; 40 Cents an Hour Minimum Pay Also Heads Legislative Program of Party MORE AID TO JOBLESS, TOO Rescinding of All Cuts in the State Funds to Education Included in Proposals | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-england-skiing-good-snowfall-is-general-at-resorts-in-northern.html | NEW ENGLAND SKIING GOOD; Snowfall Is General at Resorts in Northern Sections | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/war-strain-in-reich-cuts-labor-efficiency-eighthour-day-is-restored.html | WAR STRAIN IN REICH CUTS LABOR EFFICIENCY; Eight-Hour Day Is Restored in Theory As Short Rations and High Pressure Begin to Tell on the Output | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-literary-scene-in-france-the-literary-scene-in-france.html | The Literary Scene In France; The Literary Scene in France | True | By Charles Cestre Paris. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/erected-142-homes-new-york-firm-active-in-three-states-in-1939.html | ERECTED 142 HOMES; New York Firm Active in Three States in 1939 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dr-mansfield-memorial.html | Dr. Mansfield Memorial | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-forecast-of-stamps-nearly-300-items-already-are-in-prospect-for.html | A FORECAST OF STAMPS; Nearly 300 Items Already Are in Prospect for The New Year | True | By Kent B. Stiles | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/aberharts-new-year-message.html | Aberhart's New Year Message | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-clare-cook-norfolk-va-bride-married-to-arthur-gardner-of.html | Miss Clare Cook Norfolk, Va., Bride; Married to Arthur Gardner of Jersey City by Bishop William A. Brown | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/art-exhibition-at-palm-beach-dr-and-mrs-daniel-mccarthy-are-hosts.html | Art Exhibition At Palm Beach; Dr. and Mrs. Daniel McCarthy Are Hosts at Reception and Preview at the Four Arts | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/amory-l-harskells-are-hosts-at-hunt-ball-in-rumson-home-mr-and-mrs.html | Amory L. Harskells Are Hosts At Hunt Ball in Rumson Home; Mr. and Mrs. J. Wright Brown and Mr. and Mrs. William Gamwell Among Those Giving Parties | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-discussion-of-american-music-continues-correspondents-take-up.html | THE DISCUSSION OF AMERICAN MUSIC CONTINUES; Correspondents Take Up Question of the Composer and the Press | True | ROY HARRIS. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/four-college-seaplane-units.html | Four College Seaplane Units | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fish-urges-roosevelt-says-he-wants-him-to-run-for-clearcut-test-on.html | FISH URGES ROOSEVELT; Says He Wants Him to Run for 'Clear-Cut Test on New Deal' | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/brookhattans-play-today.html | Brookhattans Play Today | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/serious-issues-of-1939-ruled-club-activities-leaders-greet-a-new.html | Serious Issues Of 1939 Ruled Club Activities; Leaders Greet a New Decade as Signal for Attainment of Organization Goals | True | By Anne Petersen | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/furniture-industry-lifted-output-in-39-but-total-below-37stocks-in.html | FURNITURE INDUSTRY LIFTED OUTPUT IN '39; But Total Below '37--Stocks in Sound Position | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/kashdan-sails-saturday-plans-chess-exhibition-friday-before-leaving.html | KASHDAN SAILS SATURDAY; Plans Chess Exhibition Friday Before Leaving for Cuba | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-movies-through-fifty-years-lewis-jacobs-writes-a-welldocumented.html | The Movies Through Fifty Years; Lewis Jacobs Writes a Well-Documented Critical History of the Film Industry in the United States | True | By Ray Gibbons Doyle | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/affirms-philippine-goal-islands-vice-president-asserts-there-can-be.html | AFFIRMS PHILIPPINE 'GOAL'; Islands' Vice President Asserts There Can Be No Turning Back | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/riggs-downs-cooke-in-sugar-bowl-play-gains-net-final-in-4set-match.html | RIGGS DOWNS COOKE IN SUGAR BOWL PLAY; Gains Net Final in 4-Set Match -- McNeill Conquers Grant | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-vatican-in-pictures.html | The Vatican in Pictures | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bridge-harmony-for-a-whole-year-interest-in-game-held-steadythree.html | BRIDGE: HARMONY FOR A WHOLE YEAR; Interest in Game Held Steady--Three Hands | True | By Albert H. Morehead | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/edsel-ford-hails-father-son-praises-business-philosophy-of-the.html | EDSEL FORD HAILS FATHER; Son Praises Business Philosophy of the Motor Manufacturer | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/navicert-list-extended.html | Navicert List Extended | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/night-life-women-dress-for-evening-dancing.html | Night Life; Women Dress for Evening Dancing | True | By Kathleen Cannell Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-harrison-to-wed-louisville-girl-engaged-to-cp-dixon-jr-of.html | Miss Harrison to Wed; Louisville Girl Engaged to C.P. Dixon Jr. of Lawrence, L.I. | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/pope-works-constantly-for-peace-position-is-believed-favorable-for.html | POPE WORKS CONSTANTLY FOR PEACE; Position Is Believed Favorable for Him To Take the Lead | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/colorado-topples-st-johns-54-to-39-santa-clara-wins-an-attempted.html | COLORADO TOPPLES ST. JOHN'S, 54 TO 39; SANTA CLARA WINS; An Attempted Santa Clara Goal in Game at Garden | True | By Arthur J. Daley | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-3-no-title-the-late-twenties.html | Article 3 -- No Title; The Late Twenties | True | By J.h. Carmical | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/to-improve-cuban-track-president-creates-special-fund-for-oriental.html | TO IMPROVE CUBAN TRACK; President Creates Special Fund for Oriental Park | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/that-earliest-of-arts-the-dance-mr-martins-introduction-is-an.html | That Earliest of Arts, the Dance; Mr. Martin's "Introduction" Is an Authoritative Study Remarkable for The Comprehensiveness and Compression of Its Material | True | By Katherine Woods | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/quotation-marks.html | Quotation Marks | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/40000-see-red-chip-win-at-santa-anita-circle-m-ranchs-41-chance.html | 40,000 SEE RED CHIP WIN AT SANTA ANITA; Circle M Ranch's 4-1 Chance Beats Big Ben in Juvenile Stake on Opening Card | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/our-needs-for-defense.html | Our Needs for Defense | True | By S.t. Williamson | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/call-billboard-unfair-to-dead.html | Call Billboard 'Unfair to Dead' | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/two-wars-active-and-passive.html | Two Wars; Active and Passive | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/war-in-the-arctic.html | WAR IN THE ARCTIC | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/middlebury-pages-lake-placid-field-in-college-skiing-gignac-takes.html | MIDDLEBURY PAGES LAKE PLACID FIELD IN COLLEGE SKIING; Gignac Takes Downhill Race, With Three Team-Mates Among First Fifteen HARVARD SQUAD IS NEXT Williams Is Third in Standing --Crimson and Princeton in 6-6 Hockey Tie | True | By Robert F. Kelley Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/commodities-off-in-british-market-all-free-prices-drop-further-in.html | COMMODITIES OFF IN BRITISH MARKET; All Free Prices Drop Further in Week-- Heavy Offerings of Tin Reported | True | By Henry Heyman Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/grace-e-willigan-engaged.html | Grace E. Willigan Engaged | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/erecting-five-buildings-bank-for-savings-sponsors-apartment-and.html | ERECTING FIVE BUILDINGS; Bank for Savings Sponsors Apartment and Midtown Stores | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nine-arts-of-the-modern-world.html | Nine Arts of the Modern World | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/goering-threatens-terror-for-british-nazis-will-unleash-worlds.html | GOERING THREATENS TERROR FOR BRITISH; Nazis Will Unleash World's Worst Air Raids and Smash Blockade, He Writes | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ncaa-tightens-eligibility-rules-college-group-enacts-strict.html | N.C.A.A. TIGHTENS ELIGIBILITY RULES; College Group Enacts Strict Code-- McMillin Named Head of Coaches' Organization | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/curb-broker-ends-life-victor-a-romagna-of-mineola-fires-bullet-into.html | CURB BROKER ENDS LIFE; Victor A. Romagna of Mineola Fires Bullet Into Head | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/citizenship-rush-in-pittsburgh.html | Citizenship Rush in Pittsburgh | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/brotherhood-week-is-set-as-feb-1825-conference-of-christians-and.html | BROTHERHOOD WEEK IS SET AS FEB. 18-25; Conference of Christians and Jews Plans 7th Observance | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nudd-is-optimistic-for-the-new-year.html | Nudd Is Optimistic For the New Year | True | By Howard W. Nudd Director of the Public Education Association | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/protective-lotions-for-winter-before-the-bath.html | Protective Lotions for Winter; Before the Bath | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tva-power-is-now-on-a-paying-basis-authority-says-that-instead-of.html | TVA POWER IS NOW ON A PAYING BASIS; Authority Says That Instead of Creating Surplus It Faces Demand Beyond Facilities | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/celebrates-50-years-in-realty-business-louis-schlesinger-closes.html | CELEBRATES 50 YEARS IN REALTY BUSINESS; Louis Schlesinger Closes Half Century of Activity | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/john-g-mccarthy-unopposed.html | John G. McCarthy Unopposed | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ccc-has-trained-400000-in-the-year.html | CCC Has Trained 400,000 in the Year | True | By Robert Fechner Director, Civilian Conservation Corps | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/edward-percival-baker-exyonkers-alderman-a-real-estate-man-county.html | EDWARD PERCIVAL BAKER; Ex-Yonkers Alderman, a Real Estate Man, County Official | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/blankets-for-war-refugees.html | Blankets for War Refugees | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/opportunity-shop-gets-art-director-andrea-dowd-joins-charity.html | OPPORTUNITY SHOP GETS ART DIRECTOR; Andrea Dowd Joins Charity Grandmother Helped Found | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/reactions-of-1916-are-recalled-now-drastic-changes-needed.html | Reactions of 1916 Are Recalled Now; Drastic Changes Needed | True | By Frederick L. Redefer, Executive Secretary Progressive Education Association | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/drawing-the-hair-line.html | Drawing the Hair Line | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/onondagas-again-collect-salt-under-pact-of-1795.html | Onondagas Again Collect Salt Under Pact of 1795 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dempsey-flying-from-coast.html | Dempsey Flying From Coast | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/2-in-the-west-action-at-sea.html | (2) In the West; Action at Sea | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/beauxarts-ball-to-have-a-decor-featuring-gems-guests-at-jan-26.html | Beaux-Arts Ball To Have a Decor Featuring Gems; Guests at Jan. 26 Event to Be Costumed as Various Jewels for Institute Benefit | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/highlights-of-science-during-the-year-years-greatest-discovery.html | Highlights of Science During the Year; Year's Greatest Discovery | True | By Waldemar Kaempffert | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/yankee-clipper-halted-by-weather-at-bermuda.html | Yankee Clipper Halted By Weather at Bermuda | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/american-airlines-nets-388-a-share-profit-for-the-first-10-months.html | AMERICAN AIRLINES NETS $3.88 A SHARE; Profit for the First 10 Months of Current Year Reported as $1,171,412 74c A SHARE FOR ALL OF '38 Results of Operations Listed by Other Corporations With Comparisons | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/changes-in-tnxes-in-1939-reviewed-remedial-legislation-found-to.html | CHANGES IN TNXES IN 1939 REVIEWED; Remedial Legislation Found to Have Eliminated Levies of Punitive Character BASIC REVISIONS LACKING Outlook for Amendments Really Helpful to Business Seen Now as Uncertain | True | By Godfrey N. Nelson | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/murals-to-decorate-arts-club-for-ball-designed-by-junior-members.html | Murals to Decorate Arts Club for Ball; Designed by Junior Members For 'A Night in Hades,' To Be Held Tonight | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/pirie-gets-marsh-trophy-swimming-ace-chosen-in-canada-as-no-1.html | PIRIE GETS MARSH TROPHY; Swimming Ace Chosen in Canada as No. 1 Sports Figure | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-years-at-carroll-club.html | New Year's at Carroll Club | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/political-outlook-still-dominated-by-one-man-president-can-say.html | POLITICAL OUTLOOK STILL DOMINATED BY ONE MAN; President Can Say Whether His Party Will Be Further Divided or Will Enter the Campaign United SUSPENSE OVER THIRD TERM | True | By Arthur Krock | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dartmouth-sextet-downs-williams-maloon-registers-four-goals-and.html | DARTMOUTH SEXTET DOWNS WILLIAMS; Maloon Registers Four Goals and Sullivan Two as Team Wins at Rye, 6 to 2 | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-things-in-city-shops-handy-helps-for-the-home-laundry-baskets.html | New Things in City Shops: Handy Helps for the Home; Laundry Baskets, Drying Racks, Pot Holders and a Host of Other Convenient Gadgets Which Save Space, Time and Labor | True | By Elizabeth R. Duval | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/television-and-staticless-broadcasts-seen-as-1939s-scientific.html | TELEVISION AND STATICLESS BROADCASTS SEEN AS 1939'S SCIENTIFIC ADVANCES | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dance-marathon-tonight.html | DANCE MARATHON TONIGHT | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/reports-early-dress-reorders.html | Reports Early Dress Reorders | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/promotions-by-d-lw-road-announces-several-changes-in-operating.html | PROMOTIONS BY D., L.&W.; Road Announces Several Changes in Operating Executives | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ford-to-hold-nigh-output-production-for-the-last-quarter-totaled.html | FORD TO HOLD NIGH OUTPUT; Production for the Last Quarter Totaled 300,000 Units | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mine-damages-netherland-town.html | Mine Damages Netherland Town | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/north-held-ready-to-defy-germany-paris-holds-that-nazis-cannot.html | NORTH HELD READY TO DEFY GERMANY; Paris Holds That Nazis Cannot Afford War to Bar Transit of League Aid to Finns BALTIC CONTROL AT STAKE Possibility of Establishment of Allied Bases in Scandinavia Also Believed Feared | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/lille-phone-exchange-burns.html | Lille Phone Exchange Burns | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/discontent-in-tokyo.html | Discontent in Tokyo | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/outbreak-of-war-tops-news-events-americans-in-all-sections-found-it.html | OUTBREAK OF WAR TOPS NEWS EVENTS; Americans in All Sections Found It Most Absorbing, Gallup Survey Shows EMBARGO ON ARMS NEXT Attempt on Hitler's Life and Sinking of the Graf Spee Follow in Order | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/parties-are-held-for-debutantes-jean-wallace-mary-jackson-and-anne.html | Parties Are Held For Debutantes; Jean Wallace, Mary Jackson And Anne Pratt Introduced --Other Fetes Planned | True | Lumfere | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/chronology-of-1939-the-war.html | Chronology of 1939; THE WAR | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/farmers-to-watch-moves-by-congress-tariff-equality-is-the-chief.html | FARMERS TO WATCH MOVES BY CONGRESS; 'Tariff Equality' Is the Chief Point in the Discussions in the Midwest SPIRITS LIFTED BY RAINS Recent Storms in the Dry Areas Held to Have Had Psychological Effect | True | By John M. Collins Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/anatomy-of-stage-success-or-the-right-of-george-s-kaufman-to.html | ANATOMY OF STAGE SUCCESS; Or, the Right of George S. Kaufman to Continue Doing the Work For Which He Is Conspicuously Qualified | True | By Brooks Atkinson | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bergnabollaert-first-they-annex-6day-bike-race-at-cleveland-by-a.html | BERGNA-BOLLAERT FIRST; They Annex 6-Day Bike Race at Cleveland by a Lap | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cites-1937-parallel-fenner-beane-finds-many-dependent-on-backlogs.html | CITES 1937 PARALLEL; Fenner & Beane Finds Many Dependent on Backlogs | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/river-vale-prevails-20-tallies-twice-in-last-period-to-beat.html | RIVER VALE PREVAILS, 2-0; Tallies Twice in Last Period to Beat Washington | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/carol-omits-new-year-calls.html | Carol Omits New Year Calls | True | By Telephone To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/homespun-stuff-of-american-life-body-boots-and-britches-is-a-rich.html | Homespun Stuff of American Life; "Body, Boots and Britches" Is a Rich Collection of Tales, Ballads And Saying Out of Up-State Folklore | True | By Carl Carmer | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/art-auction-to-aid-relief-of-finns-scenes-of-invaded-country.html | ART AUCTION TO AID RELIEF OF FINNS; Scenes of Invaded Country Donated by Artist After He Learned of Bombings NEED OF REFUGEES URGENT Their Plight Is Described in Cablegram From Official of Fund at Helsinki | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/changes-at-general-foods.html | Changes at General Foods | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/track-aces-ready-for-k-of-c-meet-lash-and-macmitchell-head-field-in.html | TRACK ACES READY FOR K. OF C. MEET; Lash and MacMitchell Head Field in 2-Mile Feature at Brooklyn Saturday | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/jules-murry-is-dead-theatrical-man-76-long-had-charge-of-booking-of.html | JULES MURRY IS DEAD; THEATRICAL MAN, 76; Long Had Charge of Booking of the Shubert Enterprises | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/gossip-of-the-rialto-some-of-the-news-and-the-gossip-of-times.html | GOSSIP OF THE RIALTO; SOME OF THE NEWS AND THE GOSSIP OF TIMES SQUARE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/swing-to-review-year-aided-by-recordings.html | SWING TO REVIEW YEAR AIDED BY RECORDINGS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tanker-rips-off-part-of-atlantic-city-span-and-maroons-300-on.html | Tanker Rips Off Part of Atlantic City Span And Maroons 300 on Brigantine Island | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/more-on-the-theatre-of-this-the-last-day-of-the-year-1939-those.html | MORE ON THE THEATRE OF THIS, THE LAST DAY OF THE YEAR 1939; THOSE TICKETS | True | By James F. Reilly | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/realty-firm-advances-regan.html | Realty Firm Advances Regan | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/afl-unions-lose-celanese-petition-national-labor-board-files-3.html | A.F.L. UNIONS LOSE CELANESE PETITION; National Labor Board Files 3 Separate Opinions on Plea for Investigation MADDEN ONLY DISSENTER Labor Bodies Had Requested Certification of Members in Engineering Units | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hopkins-stresses-deflation-curbs-says-new-techniques-are-key-to.html | HOPKINS STRESSES DEFLATION CURBS; Says New Techniques Are Key to Recovery Process--Hails Income Upswing URGES INDUSTRY-LABORAID Report Asserts Readjustment of Pricing Policies Is Required to Meet Consumption Needs | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/3-lynched-in-us-in-1939-tuskegee-report-reveals-drop-from-preceding.html | 3 LYNCHED IN U.S. IN 1939; Tuskegee Report Reveals Drop From Preceding Years | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dance-series-patronized-afterdinner-events-supported-by-members-of.html | Dance Series Patronized; After-Dinner Events Supported by Members of Younger Set | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/allies-show-unity-on-western-front-british-and-french-soldiers.html | ALLIES SHOW UNITY ON WESTERN FRONT; British and French Soldiers Holding Adjoining Sectors Display Friendship GERMANS SEIZED IN RAID Daring Patrol Penetrates Far Behind Nazi Line to Carry Out Successful Ambush | True | By G.h. Archambault Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/public-speaking-trials.html | Public Speaking Trials | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/odwyer-names-32-as-his-assistants-group-headed-by-jf-hanley-six.html | O'DWYER NAMES 32 AS HIS ASSISTANTS; Group Headed by J.F. Hanley --Six Geoghan Aides Are Kept by New Prosecutor GAY NOTIFICATION SCENE Appointees Hear Chief Voice Full Confidence in Them-- Three Take Oath Early | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/party-hopefuls-the-thirdterm-mystery.html | Party Hopefuls; The Third-Term Mystery | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/chilean-trade-plot-seen-rightists-said-to-be-curbing-exports-to.html | CHILEAN TRADE PLOT SEEN; Rightists Said to Be Curbing Exports to Harm Government | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/banks-to-reveal-yearend-records-new-high-levels-in-deposits-and.html | BANKS TO REVEAL YEAR-END RECORDS; New High Levels in Deposits and Resources to Feature Condition Statements EARNINGS GAINED IN 1939 But Operating Costs May Have Increased Proportionately -- Excess Reserves Up | True | By Edward J. Condlon | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-dance-busy-times-debut-of-carmalita-maracciargentinita.html | THE DANCE: BUSY TIMES; Debut of Carmalita Maracci-- Argentinita Returns--Events of the Week | True | By John Martin | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/poly-prep-five-beats-alumni.html | Poly Prep Five Beats Alumni | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-memorial-in-st-louis-old-county-courthouse-conveyed-to-nation.html | A MEMORIAL IN ST. LOUIS; Old County Courthouse, Conveyed to Nation, Rich in History | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/watch-night-service.html | WATCH NIGHT SERVICE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dividend-peak-set-by-december-total-386878711-while-less-than.html | DIVIDEND PEAK SET BY DECEMBER TOTAL; $386,878,711, While Less Than November, Was the Largest for Month Since 1937 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/palm-beach-programs-of-clubs-get-under-way.html | PALM BEACH; Programs of Clubs Get Under Way | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/winter-car-output-up-million-or-more-new-cars-by-april1939-total.html | WINTER CAR OUTPUT UP; Million or More New Cars By April--1939 Total Near 3,700,000 | True | By William C. Callahan | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/comingout-party.html | COMING-OUT PARTY | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/leaves-diamond-to-mae-west.html | Leaves Diamond to Mae West | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/polands-scientists-suffer-under-nazis-professor-reported-shot-for.html | POLAND'S SCIENTISTS SUFFER UNDER NAZIS; Professor Reported Shot for Having Explosives for Study | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects MATHEMATICS: Diesian | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/importers-warned-on-freight-gouging-they-are-requested-to-report.html | IMPORTERS WARNED ON FREIGHT GOUGING; They Are Requested to Report Instances of Undue Advances | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/democrats-invite-republican-chiefs-to-jackson-dinner-president.html | DEMOCRATS INVITE REPUBLICAN CHIEFS TO JACKSON DINNER; President Hopes McNary, Austin and Martin Will Attend, Promises Nonpartisan SpeechMOVE STIRS SPECULATIONRepublicans, Scenting a Trap,Chary of 'Greeks Bearing Gifts' and Hint Refusal | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/twopiano-program-by-maiers.html | Two-Piano Program by Maiers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/in-jersey-at-poconos-atlantic-city-and-nearby-pennsylvania-resorts.html | IN JERSEY: AT POCONOS; Atlantic City and Near-By Pennsylvania Resorts Keep Up Activity | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/exchanges-at-clearing-house.html | Exchanges at Clearing House | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/alekhine-going-home-title-match-with-capablanca-may-be-held-in-june.html | ALEKHINE GOING HOME; Title Match With Capablanca May Be Held in June | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/queries-and-answers.html | Queries and Answers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cruiser-ajax-seeks-repairs-in-uruguay-britain-to-repair-damage.html | CRUISER AJAX SEEKS REPAIRS IN URUGUAY; Britain to Repair Damage Received in Fight With Spee | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/congress-to-take-up-electionyear-battles-some-serious-matters-are.html | CONGRESS TO TAKE UP ELECTION-YEAR BATTLES; Some Serious Matters Are Scheduled But Great Results Are Not Expected | True | By Turner Catledge | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/building-hiawatha-cottages.html | Building Hiawatha Cottages | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/so-this-was-life-in-1939-if-the-wise-men-of-3939-unearth-out-movies.html | SO THIS WAS LIFE IN 1939!; If the wise men of 3939 unearth out movies, they will see a world strange even to us who live in it. | True | By C.a. Lejeune | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-eagles-gather-and-other-new-works-of-fiction-taylor-caldwell.html | "The Eagles Gather" and Other New Works of Fiction; Taylor Caldwell Caries On the Story of "Dynasty of Death" in a Powerful Novel | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/reception-by-press-club-writers-and-editors-are-guests-of-womens.html | RECEPTION BY PRESS CLUB; Writers and Editors Are Guests of Women's Group | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes, | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/armstrong-gets-divorce-movie-actor-and-gladys-du-bois-parted-by.html | ARMSTRONG GETS DIVORCE; Movie Actor and Gladys du Bois Parted by Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/war-activity-at-montreal.html | War Activity at Montreal | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fewer-divorces-in-reno-in-39.html | Fewer Divorces in Reno in '39 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/olive-a-caldwell-wed-in-plainfield-bride-of-burton-l-hotaling-of.html | Olive A. Caldwell Wed in Plainfield; Bride of Burton L. Hotaling of New Orleans--Rev. Dr. J.S. Hogan Officiates | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/swedish-canal-work-is-started.html | Swedish Canal Work Is Started | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-zealand-centennial.html | NEW ZEALAND CENTENNIAL | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/asks-physicians-to-help-china.html | Asks Physicians to Help China | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/china-sees-ousting-of-invaders-in-1940-foreign-minister-wang-says.html | CHINA SEES OUSTING OF INVADERS IN 1940; Foreign Minister Wang Says Japan Is Seriously Weakened, Militarily and Economically EXPECTS PRESSURE BY U.S. Predicts Settlement on Basis of Nine-Power Treaty at Meeting of Interested Countries | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/anatolian-earthquake-seismological-studies.html | Anatolian Earthquake; Seismological Studies | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/this-business-of-growing-old.html | THIS BUSINESS OF GROWING OLD | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/home-decoration-paneling-walls-of-offices-in-steel-lending.html | Home Decoration: Paneling Walls of Offices in Steel; LENDING ATMOSPHERE TO THE OFFICE | True | By Walter Rendell Storey | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/queens-to-limit-teacher-course-will-discourage-students-unlikely-to.html | Queens to Limit Teacher Course; Will Discourage Students Unlikely to Succeed inProfession | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/adviser-davies.html | Adviser Davies | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/worker-hurt-as-truck-skids.html | Worker Hurt as Truck Skids | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dwarf-holly-for-small-gardens.html | Dwarf Holly For Small Gardens | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dr-zook-warns-education-to-put-its-house-in-order.html | Dr. Zook Warns Education To Put Its House in Order | True | By George F. Zook President American Council On Education | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bloomer-and-she-was-a-feminist-not-a-fashion-designee.html | BLOOMER; And she was a feminist, not a fashion designee. | True | By Leila Lee Borgida | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-restaurant-opened-has-frontages-on-both-57th-and-58th-streets.html | NEW RESTAURANT OPENED; Has Frontages on Both 57th and 58th Streets | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/coat-call-larger-than-supply.html | Coat Call Larger Than Supply | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/finds-sentiment-swinging-to-china-poll-survey-shows-trend-against.html | FINDS SENTIMENT SWINGING TO CHINA; Poll Survey Shows Trend Against Sending War Goods to Japan | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/charles-hirsimaki-named-magistrate-new-city-magistrate.html | CHARLES HIRSIMAKI NAMED MAGISTRATE; NEW CITY MAGISTRATE | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/railroads-manager-retires.html | Railroad's Manager Retires | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/69000-distinctive-auto-plates-issued-fee-may-be-asked-for-privilege.html | 69,000 'Distinctive' Auto Plates Issued; Fee May Be Asked for Privilege in Future; 69,000 CHOICE TAGS FOR CARS GIVEN OUT | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/29-die-in-train-wreck-near-naples-as-six-inches-of-snow-falls-an.html | 29 Die in Train Wreck Near Naples As Six Inches of Snow Falls an Italy; 100 Hurt When Express Passes Signal and Hits Troop Cars at Ice-Clogged Switch --Children Ski on Rome's Hills | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nazi-aim-revealed-socialist-millennium-in-europe-by-revolution-is.html | NAZI AIM REVEALED; 'Socialist Millennium' in Europe by Revolution Is Called Goal VICTORY IS 'GUARANTEED' But 'Heaviest Battle Is Still to Come,' Chancellor's New Year Message Warns | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/gough-for-stand-against-russia.html | Gough for 'Stand' Against Russia | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sign-new-fur-import-pact-hull-and-canadian-envoy-agree-on-fox-limit.html | SIGN NEW FUR IMPORT PACT; Hull and Canadian Envoy Agree on Fox Limit and Lower Duty | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/case-on-bridges-scored-by-landis-witness-called-a-liar.html | Case on Bridges Scored by Landis; Witness Called "a Liar" | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bank-of-belgium-reports-circulation-up-31300000-belgas-to-new-high.html | BANK OF BELGIUM REPORTS; Circulation Up 31,300,000 Belgas to New High Record | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/smith-is-prepared-for-a-new-walk-marking-his-birthday-yesterday.html | SMITH IS PREPARED FOR A NEW 'WALK'; MARKING HIS BIRTHDAY YESTERDAY | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/20000-new-gifts-aid-hospital-fund-19000-in-manhattan-and-the.html | $20,000 NEW GIFTS AID HOSPITAL FUND; $19,000 in Manhattan and the Bronx-- $1,000 in Brooklyn | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sports-of-the-times-its-all-crystal-clear.html | Sports of the Times; It's All Crystal Clear | True | Reg. U.S. Pat. Off. By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/program-in-miami-area-orange-bowl-football-game-to-be-the-first-bid.html | PROGRAM IN MIAMI AREA; Orange Bowl Football Game to Be the First Bid Event--Hollywood Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/abroad-papal-visit.html | ABROAD; Papal Visit | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/three-possibilities-of-war-and-peace-are-suggested-former-counselor.html | Three Possibilities of War and Peace Are Suggested; Former Counselor to the German Embassy in Washington Analyzes European Situation And Forecasts Effect on World of Various Contingencies | True | ERNST WILHELM MEYER, | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/personalities.html | PERSONALITIES | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/an-excellent-guide-to-the-second-world-war.html | An Excellent Guide to the Second World War | True | By Henry Hazlitt | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sweden-jails-hitlera-accuser.html | Sweden Jails Hitler'a Accuser | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/3-are-found-guilty-in-magazine-fraud-catherine-mcnelis-once-head-of.html | 3 ARE FOUND GUILTY IN MAGAZINE FRAUD; Catherine McNelis, Once Head of Tower Concern, Convicted With Two Other Officers PADDED CIRCULATION DATA Federal Jury Deliberates 12 Hours and Is Held Overnight Before Reaching Verdict | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/league-issues-legislation-data-survey-of-pending-measures-made.html | League Issues Legislation Data; Survey of Pending Measures Made Available to Women Voters in the State | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/round-about-the-garden-cricket-on-the-hearth.html | 'ROUND ABOUT THE GARDEN;' Cricket on the Hearth | True | By F. F. Rockwell | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-licenses-off-3599.html | Marriage Licenses Off 3,599 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/brooklyn-central-in-front.html | Brooklyn Central in Front | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/drug-stores-modernized.html | Drug Stores Modernized | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/buyers-plan-to-peak-stocks-by-march-15-many-arrivals-are-expected.html | BUYERS PLAN TO PEAK STOCKS BY MARCH 15; Many Arrivals Are Expected After Holiday | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/british-cut-child-labor-hours.html | British Cut Child Labor Hours | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/horse-racing-paid-17-states-10412709-296831035-in-mutuel-wagers-set.html | Horse Racing Paid 17 States $10,412,709; $296,831,035 in Mutuel Wagers Set Record; STATES' REVENUE FROM TURF RISES | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-world-of-tomorrow-as-it-appeared-under-the-snow-of-yesterday.html | THE WORLD OF TOMORROW AS IT APPEARED UNDER THE SNOW OF YESTERDAY | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/motors-and-motor-men-coke-dust-for-silence.html | MOTORS AND MOTOR MEN; Coke Dust for Silence | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/northwest-hopes-for-drought-end-fall-rains-were-scant-but-big-snows.html | NORTHWEST HOPES FOR DROUGHT END; Fall Rains Were Scant, but Big Snows Would Avert Loss-- People Aroused by War | True | By Herbert Lefkovitz | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/us-diesels-for-planes-company-near-chicago-will-begin-production-of.html | U.S. DIESELS FOR PLANES; Company Near Chicago Will Begin Production Of Engines Soon | True | By Paul H. Wilkinson | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/scanpenn-returns-from-the-war-zone-like-sister-ship-she-ends-last.html | SCANPENN RETURNS FROM THE WAR ZONE; Like Sister Ship, She Ends Last Voyage Under U.S. Flag | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/coaches-favor-trojans-layden-among-those-who-pick-usc-to-win-in.html | COACHES FAVOR TROJANS; Layden Among Those Who Pick U.S.C. to Win in Rose Bowl | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dr-wilhelm-neumann-heart-specialist-who-fled-from-nazis-dies-in.html | DR. WILHELM NEUMANN; Heart Specialist Who Fled From Nazis Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/curtain-calls.html | CURTAIN CALLS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/no-coal-driver-strike-union-assures-continued-deliveries-during.html | NO COAL DRIVER STRIKE; Union Assures Continued Deliveries During Pact Discussions | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/to-push-2quart-bottle-glass-industry-plans-to-combat-paper-milk.html | TO PUSH 2-QUART BOTTLE; Glass Industry Plans to Combat Paper Milk Container | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/michigan-topples-cornell-by-2924-pink-leads-wolverine-quintet-to.html | MICHIGAN TOPPLES CORNELL BY 29-24; Pink Leads Wolverine Quintet to Victory--Pitt Upsets Ohio State, 34 to 30 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/made-assistant-to-president.html | Made Assistant to President | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/apartments-altered-changes-due-at-40-fifth-ave-and-1515-lexington.html | APARTMENTS ALTERED; Changes Due at 40 Fifth Ave. and 1,515 Lexington Ave. | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/wideopen-contest-likely-in-dallas-boston-college-and-clemson-to-put.html | WIDE-OPEN CONTEST LIKELY IN DALLAS; Boston College and Clemson to Put On Passing Show | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/on-the-trail-of-early-man-dr-helmut-de-terra-relates-his-adventures.html | ON THE TRAIL OF EARLY MAN; Dr. Helmut de Terra Relates His Adventures and Discoveries While Tracing Prehistoric Races in Burma and Java | True | By Helmut de Terra | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/for-sun-and-surf.html | FOR SUN AND SURF | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/oklahoma-aggie-five-wins.html | Oklahoma Aggie Five Wins | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/24-games-for-senators-spring-card-listed-includes-the-giants-and.html | 24 GAMES FOR SENATORS; Spring Card Listed Includes the Giants and Cardinals | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/buys-green-acres-home.html | Buys Green Acres Home | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/loan-record-is-set-by-the-fha-in-1939-homefinancing-insurance-for.html | LOAN RECORD IS SET BY THE FHA IN 1939; Home-Financing Insurance for the Year Reported as $960,000,000 BUILDING AT HIGH VOLUME McDonald Says FHA insured Mortgages Now Total Three Billion Dollars | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/all-europe-goes-on-short-rations-neutrals-as-well-as-others-have-to.html | ALL EUROPE GOES ON SHORT RATIONS; Neutrals as Well as Others Have to Adopt Some Form of Saving on Supplies SHORTAGES MARY GREATLY | True | By James McDonald Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/wool-goods-mills-cautious-on-prices-fall-cost-problem-difficult-but.html | WOOL GOODS MILLS CAUTIOUS ON PRICES; Fall Cost Problem Difficult, but Opening is Expected at Final Spring Level UP 35-50c OVER YEAR AGO Agents Fear Boost That Might Cut Usual Forward Buying of Clothing Makers | True | By Prince M. Carlisle | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-years-season-in-the-berkshires-gives-impetus-to-many-house.html | New Year's Season in the Berkshires ' Gives Impetus to Many House Parties | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/meany-is-honored-by-3600-at-dinner-retiring-president-of-state.html | MEANY IS HONORED BY 3,600 AT DINNER; Retiring President of State Labor Federation Is Going to New Post in Capital LAUDED BY GOV. LEHMAN Green Says Responsibility for Labor Split Rests With Those Who Refuse to Negotiate | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/acreage-is-sold-in-westchester-syndicate-acquires-portion-of-smith.html | ACREAGE IS SOLD IN WESTCHESTER; Syndicate Acquires Portion of Smith Estate in Chappaqua for Improvement | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/buried-civilizations-of-long-ago.html | Buried Civilizations of Long Ago | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/4500-libraries-go-to-seamen-in-year-american-merchant-marine-group.html | 4,500 LIBRARIES GO TO SEAMEN IN YEAR; American Merchant Marine Group Gives 180,000 Books | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/silent-teachers-to-aid-art-students.html | 'Silent Teachers' To Aid Art Students | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/betrothal-announced.html | BETROTHAL ANNOUNCED | True | Photo by Bachrach | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/foreign-aid-for-finns-alters-wars-outlook-struggle-in-north-fast.html | FOREIGN AID FOR FINNS ALTERS WAR'S OUTLOOK; Struggle in North Fast Becoming a Battle for Tremendous Stakes-- Extension of Western Front | True | By Hanson W. Baldwin | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-passing-rule-seen-for-schools-committee-of-national-group-to.html | NEW PASSING RULE SEEN FOR SCHOOLS; Committee of National Group to Ant This Week on Pleas for Faster Football NATION'S COACHES POLLED Approval Expected for Change Allowing Unlimited Aerials on a Single Play | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/in-the-steps-of-the-magi-centuries-have-not-hid-traces-of-their.html | IN the STEPS of the MAGI; Centuries have not hid traces of their journey. | True | By Madeleine S. Miller | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/swf-draper-dies-transfer-official-president-and-general-manager-of.html | S.W.F. DRAPER DIES; TRANSFER OFFICIAL; President and General Manager of the New York Company is Stricken in Madison, Conn. KNOWN AS TRAFFIC EXPERT He Took International Group on 5,406-Mile Trip in 1889 for Pennsylvania Road | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-popularity-of-the-piano-brings-a-variety-of-designs-yet-most-of.html | New Popularity of the Piano Brings a Variety of Designs; Yet Most of Them Hark Back to the Precursors of the Modern Instrument and Are Smaller | True | By Gama Gilbert | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/farm-cains-spur-southwest-interest-in-politics.html | FARM CAINS SPUR SOUTHWEST; Interest in Politics | True | By Walter C. Hornaday | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/award-to-hk-blakeslee-associated-press-editor-is-cited-for.html | AWARD TO H.K. BLAKESLEE; Associated Press Editor Is Cited for 'Education in the News' | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/farmers-fear-1940-wallace-asserts-secretary-in-broadcast-says-they.html | FARMERS FEAR 1940, WALLACE ASSERTS; Secretary, in Broadcast, Says They Will Watch Congress for Any Hamstringing SUGGESTS AN ALTERNATIVE'S Enactment of Device Such as Income Certificate Plan Is Desirable, He Contends | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/incidents-in-european-conflict-canadians-eager-to-wed.html | Incidents in European Conflict; Canadians Eager to Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/gallant-finns-facing-tough-new-year-task-david-and-goliath-epic.html | GALLANT FINNS FACING TOUGH NEW YEAR TASK; David and Goliath Epic Re-enacted in Ice and Snow as Brave Little Nation Holds Back Russian Invaders MUCH HINGES ON THE OUTCOME | True | By Edwin L. James | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/building-homes-in-bronx.html | Building Homes in Bronx | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tonight-new-yorks-night-spots-hit-their-annual-high-and-there-will.html | Tonight New York's night spots hit their annual high. And there will be no blackout of gayety on this front. | True | By Bosley Crowther | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/science-prize-goes-to-professor-rabi-heads-science-group.html | SCIENCE PRIZE GOES TO PROFESSOR RABI; HEADS SCIENCE GROUP | True | By William L. Laurence Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/innocent-science.html | INNOCENT SCIENCE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/moxham-jr-takes-class-b-laurels-leads-group-in-anniversary-dinghy.html | MOXHAM JR. TAKES CLASS B LAURELS; Leads Group in Anniversary Dinghy Regatta Conducted by the Manhasset Club CLARK AID RAYMOND TIE Finish Ahead of Rivals in D Division--Races Continue Today and Tomorrow | True | By John Rendel Special To the New York Times. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-play-uriel-acosta-at-mercury.html | THE PLAY; 'Uriel Acosta' at Mercury | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sunshine-pool-for-mit.html | SUNSHINE POOL FOR M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/156000000-goes-to-improve-roads-fwa-sets-aside-money-for-states-in.html | $156,000,000 GOES TO IMPROVE ROADS; FWA Sets Aside Money for States in Next Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-verdi-letters-with-philharmonic-and-metropolitan.html | NEW VERDI LETTERS; WITH PHILHARMONIC AND METROPOLITAN | True | By Raymond Hall Rome. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/business-index-lower-four-components-drop-when-loadings-and-output.html | BUSINESS INDEX LOWER; Four Components Drop When Loadings and Output Fall More Than Seasonally; Power Series Leads Three Advances | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tolerance-aim-in-school-plan-pupils-to-dramatize-cultural-work.html | Tolerance Aim In School Plan; Pupils to Dramatize Cultural Work Under Program Of Good-Will | True | By Benjamin Fine | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/first-ladys-1940-wish-that-we-may-prove-ability-of-democracy-to.html | FIRST LADY'S 1940 WISH; That We May Prove Ability of Democracy to Show the Way | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-south-wales-victor-beats-queensland-by-innings-in-sheffield.html | NEW SOUTH WALES VICTOR; Beats Queensland by Innings in Sheffield Shield Cricket | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/financial-market-stocks-close-year-just-about-where-they-opened-it.html | FINANCIAL MARKET; Stocks Close Year Just About Where They Opened It --Half-Session Dealings Unusually Heavy | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-decade-ends-a-new-spirit-rises-a-new-spirit-is-rising.html | A DECADE ENDS: A NEW SPIRIT RISES; A NEW SPIRIT IS RISING | True | By Allan Nevins Professor of History, Columbia University | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/books-and-authors.html | Books and Authors | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/in-the-realm-of-art-the-annual-round-up-of-books-of-art-between.html | IN THE REALM OF ART: THE ANNUAL ROUND UP OF BOOKS; OF ART BETWEEN COVERS Publications During 1939 Range the Ages, Testifying to Wide Public Interest | True | By Edward Alden Jewell | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tokle-heads-field-to-take-part-io-opening-ski-jump-of-season.html | Tokle Heads Field to Take Part Io Opening Ski Jump of Season; Sorensen, Aasen, Barber and Chivers Also to Compete at Bear Mountain-- Snow Trains Open Heavy Schedule This Week | True | By Frank Elkins | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/jobless-payments-99-on-time-in-39-only-14000-disputed-claims-on.html | JOBLESS PAYMENTS 99% ON TIME IN '39; Only 14,000 Disputed Claims on State Files, Against 400,000 in 1938 OUTLAY WA8 $80,000,000 740,000 Unemployed Got Aid --Reserve Insurance Fund Now $190,000,000 | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/health-forum-thursday-series-of-educational-sessions-for-service.html | HEALTH FORUM THURSDAY; Series of Educational Sessions for Service Workers to Open | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nicaraguas-gold-output-value-set-at-3500000-for-the-yearexport.html | NICARAGUA'S GOLD OUTPUT; Value Set at $3,500,000 for the Year--Export Exceeds Coffee | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-yorks-busy-department-of-health.html | New York's Busy Department of Health | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/great-neck-residence-sold.html | Great Neck Residence Sold | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/1880-enter-sing-sing-in-year.html | 1,880 Enter Sing Sing in Year | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/south-welcomes-favorable-turns-encouraged-by-icc-rulings-for.html | SOUTH WELCOMES FAVORABLE TURNS; Encouraged by I.C.C. Rulings for Freight Parity and by Rise in Farm Income | True | By Virginius Dabney | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/citizens-union-urges-pension-reform-laws-legislative-program.html | CITIZENS UNION URGES PENSION REFORM LAWS; Legislative Program Suggests Borrowing by Municipalities | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-bennett-applauded-film-actress-makes-stage-debut-in-easy.html | MISS BENNETT APPLAUDED; Film Actress Makes Stage Debut in 'Easy Virtue' at Wilmington | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/naitonal-motor-boat-show-opens-this-week-with-increased-array-of.html | Naitonal Motor Boat Show Opens This Week With Increased Array of Exhibits; FLAGSHIP OF THE INDOOR FLEET AND TWO OTHER POPULAR DESIGNS AT GRAND CENTRAL PALACE | True | By Clarence E. Lovejoy | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dorothy-flagg-feted-parents-give-dinner-dance-for-debutante-in.html | Dorothy Flagg Feted; Parents Give Dinner Dance for Debutante in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bertie-gets-his-due.html | BERTIE GETS HIS DUE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/aranha-again-asks-neutral-zone-curb-brazilian-foreign-minister-for.html | ARANHA AGAIN ASKS NEUTRAL ZONE CURB; Brazilian Foreign Minister for Americas' Exclusion of Ships That Fight in Area | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/columbia-crushed-by-stanford-5531-anderson-and-williams-star-for.html | COLUMBIA CRUSHED BY STANFORD, 55-31; Anderson and Williams Star for Coast Quintet--Penn Tops California, 37-34 | True | By Louis Effrat Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/southern-bell-telephone-to-spend-33879000-for-new-construction-1940.html | Southern Bell Telephone to Spend $33,879,000 for New Construction; 1940 Program, Involving Additions and Replacements in 9 States, Will Be Record for the Company | True | Special to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/japan-still-merits-ban-says-pittman-senator-asserts-at-the-proper.html | JAPAN STILL MERITS BAN, SAYS PITTMAN; Senator Asserts 'at the Proper Time' He Will Ask for an Export Embargo DISAPPOINTED BY TOKYO But He Hopes the Government Will End Its Discriminations Against Americans | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/atlantic-city-in-tie-33-montreal-six-rallies-in-last-period-of.html | ATLANTIC CITY IN TIE, 3-3; Montreal Six Rallies in Last Period of Regular Play | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/air-is-cleared-for-president-he-is-expected-to-radio-message-to.html | AIR IS CLEARED FOR PRESIDENT; He Is Expected to Radio Message to Congress | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/us-firm-to-fish-off-peru-california-company-plans-to-develop-coast.html | U.S. FIRM TO FISH OFF PERU; California Company Plans to Develop Coast Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fishbein-praises-hospital-program-backs-roosevelt-plan-against.html | FISHBEIN PRAISES HOSPITAL PROGRAM; Backs Roosevelt Plan Against 'Grandiose Schemes' as Set Forth in Wagner Bill MEDICINE SEEN AT PEAK 'Political Theorists in Federal Bureaucracies' Scored at Phi Delta Epsilon Dinner | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/britain-to-call-men-between-23-and-28-special-act-renders-those-up.html | BRITAIN TO CALL MEN BETWEEN 23 AND 28; Special Act Renders Those Up to 41 Years Liable to Serve | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/librascope-uses-grow-device-finds-plane-load-balanceaids-design.html | LIBRASCOPE USES GROW; Device Finds Plane Load, Balance--Aids Design, Flight Plans | True | By James Bassett | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-bit-of-denmark-in-california.html | A BIT OF DENMARK IN CALIFORNIA | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/maurice-sterne-murals-panels-for-new-department-of-justice-building.html | MAURICE STERNE MURALS; Panels for New Department of Justice Building in Washington Shown Here | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/notes-of-camera-world-news-and-pictorial-contest.html | NOTES OF CAMERA WORLD; News and Pictorial Contest | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cities-like-new-meters-29-in-pennsylvania-poll-by-motor-club.html | CITIES LIKE NEW METERS; 29 in Pennsylvania Poll By Motor Club Strongly Approve Devices | True | By Laurence E. Davies | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/notes-realty-advance-state-president-looks-for-more-progress-in.html | NOTES REALTY ADVANCE; State President Looks for More Progress in 1940 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-nation-preparing-for-congress.html | THE NATION; Preparing for Congress | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/senator-taft-to-speak-on-balancing-the-budget.html | SENATOR TAFT TO SPEAK ON BALANCING THE BUDGET | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mrs-marie-gayler-a-soprano-is-dead-toured-5-years-with-russian.html | MRS. MARIE GAYLER, A SOPRANO, IS DEAD; Toured 5 Years With Russian Symphony and Took Part in Bach Festivals | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/minnesota-beats-yale-hockey-team-triumphs-by-72-in-rough-engagement.html | MINNESOTA BEATS YALE; Hockey Team Triumphs by 7-2 in Rough Engagement | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mexico-will-guarantee-new-capital-and-interest.html | Mexico Will Guarantee New Capital and Interest | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/microphone-presents-radios-musical-salute-to-the-new-year-concerts.html | MICROPHONE PRESENTS; Radio's Musical Salute to the New Year; Concerts Booked for This Week | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/leahy-on-way-here-seeks-more-for-relief-puerto-rican-governor-also.html | LEAHY ON WAY HERE; SEEKS MORE FOR RELIEF; Puerto Rican Governor Also for Wage-Hour Law Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/colby-junior-group-to-survey-38-towns.html | Colby Junior Group To Survey 38 Towns | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/roster-of-ice-revue-studded-with-stars-cast-of-65-fo-skafe-of.html | ROSTER OF ICE REVUE STUDDED WITH STARS; Cast of 65 fo Skafe of Garden With Miss Henie Jan. 15-20 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/historic-broadcasts-of-1939.html | HISTORIC BROADCASTS OF 1939 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/louise-c-brigham-to-become-bride-stuart-hall-alumna-to-be-wed-to.html | Louise C. Brigham To Become Bride; Stuart Hall Alumna to Be Wed To Richard Morson Locke, a Seventh Regiment Member | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/at-centers-in-midsouth-golf-tournament-at-southern-pines-plan-at.html | AT CENTERS IN MIDSOUTH; Golf Tournament at Southern Pines-- Plans at Pinehurst and Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/midwest-weighs-war-and-drought-people-welcome-the-new-year-in.html | MIDWEST WEIGHS WAR AND DROUGHT; People Welcome the New Year in Gratitude for Peace and for Helpful Snow | True | By Roland M. Jones | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rolls-of-colleges-show-small-increase.html | Rolls of Colleges Show Small Increase | True | By Guy E. Snavely Executive Director, Association of American Colleges | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bender-tops-evert-in-upset-36-64-61-finalists-in-national-junior.html | BENDER TOPS EVERT IN UPSET, 3-6, 6-4, 6-1; Finalists in National Junior Play | True | By Lincoln A. Werden | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nazi-documents-charge-massacre-of-german-nationals-by-the-poles.html | Nazi Documents Charge 'Massacre' Of German Nationals by the Poles; Book, With Photographs, Sold by Reich to Establish Warsaw's Guilt--5,437 'Murders' Listed Since Start of War | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/la-gioconda-sung-at-metropolitan-ponchielli-opera-is-presented-with.html | 'LA GIOCONDA' SUNG AT METROPOLITAN; Ponchielli Opera is Presented With Zinka Milanov in the Leading Role MARTINELLI AS GRIMALDO Bruna Castagna Is Heard as Laura Adorno-- Morelli Appears as Barnaba | True | By Olin Downes | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/barrow-wins-in-english-rugby.html | Barrow Wins in English Rugby | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mayor-asks-special-care-to-avoid-auto-killings.html | Mayor Asks Special Care To Avoid Auto Killings | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ford-increases-pay-in-britain.html | Ford Increases Pay in Britain | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-proxy-rules-held-too-drastic-their-application-by-the-sec-might.html | NEW PROXY RULES HELD TOO DRASTIC; Their Application by the SEC Might Cause Trend to Delisting of SecuritiesCORPORATE HEADS WORRYDelays, However, Give Rise toHope That a Less ComplexCode May Be Evolved | True | By Howard W. Calkin | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/row-delays-opening-of-new-radio-chain-transcontinental-system-and.html | ROW DELAYS OPENING OF NEW RADIO CHAIN; Transcontinental System and Agency in Counter-Charges | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sum-for-neediest-rises-to-232448-last-sunday-of-1939-appeal-finds.html | SUM FOR NEEDIEST RISES TO $232,448; Last Sunday of 1939 Appeal Finds Fund Adequate for 170 Cases Published OTHERS ALSO ASSISTED 128 Gifts Add $4,209 in Day to Amount for Relief of City's Most Deserving | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/orient-runs-begun-by-president-lines-city-of-newport-news-leaves.html | ORIENT RUNS BEGUN BY PRESIDENT LINES; City of Newport News Leaves for Manila, Hong Kong and Singapore Via California ANOTHER SHIP IN FEBRUARY U.S. Lines Officials Decline to Confirm Service Despite Ownership of Vessels | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/quits-as-city-clerk.html | QUITS AS CITY CLERK | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/trade-commission-cases-2-concerns-agree-to-stipulations-and-third.html | TRADE COMMISSION CASES; 2 Concerns Agree to Stipulations and Third Gets Order | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sarnoff-reviews-radio-industry-president-of-rca-reports-1939-was.html | SARNOFF REVIEWS RADIO INDUSTRY; President of R.C.A. Reports 1939 Was Banner Year for Sales and Services PRAISES RESEARCH WORK Executive Also Scores `Poor Prophets' Who Saw Radio Hit by Television | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/lehman-is-sworn-as-new-chief-judge-the-governor-sees-his-brother.html | LEHMAN IS SWORN AS NEW CHIEF JUDGE; THE GOVERNOR SEES HIS BROTHER SWORN IN AS CHIEF JUDGE | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/motor-boats-and-cruising-walsh-heads-slate.html | MOTOR BOATS AND CRUISING; Walsh Heads Slate | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/for-the-photographer-proper-showing-of-home-movies-found-fully-as.html | FOR THE PHOTOGRAPHER; Proper Showing of Home Movies Found Fully as Important as the Taking | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/redeems-26530-6-shares.html | Redeems 26,530 6 % Shares | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/picasso-exhibit-in-big-demand-display-to-go-from-museum-of-modern.html | Picasso Exhibit In Big Demand; Display to Go From Museum Of Modern Art to Chicago For Opening Feb. 1 | True | By Thomas C. Linn | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-hemphill-quits-tourneys.html | Miss Hemphill Quits Tourneys | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/paying-on-series-f1-trustees-report-investors-have-received-6590329.html | PAYING ON SERIES F-1; Trustees Report Investors Have Received $6,590,329 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/big-tragedies-of-39-cited-by-dr-laidler-war-events-listed-in-review.html | BIG 'TRAGEDIES' OF39 CITED BY DR. LAIDLER; War Events Listed in Review of Democracy League Head | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/carrell-goulard-engaged-to-wed-westfield-nj-girl-to-become-bride-of.html | Carrell Goulard Engaged to Wed; Westfield, N.J., Girl to Become Bride of AlexanderLawrence of Cranford | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/coaches-praise-players-ability-of-both-north-and-south-squads-is.html | COACHES PRAISE PLAYERS; Ability of Both North and South Squads Is Lauded | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tampa-eleven-is-victor.html | Tampa Eleven Is Victor | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/uboat-destroyed-by-plane-and-ship-british-and-french-joined-in.html | U-BOAT DESTROYED BY PLANE AND SHIP; British and French Joined in Manoeuvre--Reich Claim to Sinking Is Denied PATROL BOAT IS WRECKED German Sailors in Hospital-- Cruiser Shropshire Leaves Rio After Quick Repairs | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/panpacific-rally-off-new-zealand-conference-set-for-jan-18-is.html | Pan-Pacific Rally Off; New Zealand Conference Set for Jan. 18 Is Canceled by War | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/some-famous-old-houses.html | Some Famous Old Houses | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/lehman-to-get-amen-report.html | Lehman to Get Amen Report | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/kindred-performance-to-aid-housing-group-wednesday-mrs-william-s.html | 'Kindred' Performance to Aid Housing Group Wednesday; Mrs. William S. Paley and Mrs. Alfred F. Hess Are Co-Chairmen of Committee Planning Benefit | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/john-b-doolin-exaide-of-democratic-national-committee-an-oklahoma.html | JOHN B. DOOLIN; Ex-Aide of Democratic National Committee an Oklahoma Leader | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sands-point-wins-skeet-shoot.html | Sands Point Wins Skeet Shoot | True | Special to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/edison-appointed-naval-secretary-by-the-president-son-of-inventor.html | EDISON APPOINTED NAVAL SECRETARY BY THE PRESIDENT; Son of Inventor Promoted to Succeed Swanson After Filling the Post for MonthsFOR AN 'INVINCIBLE' FLEET Meanwhile, Officials Discount Talk of 60,000-Ton Warships As an Idle 'Dream' | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/debut-tomorrow-by-marion-johnson-garden-city-gilr-to-make-bow.html | Debut Tomorrow By Marion Johnson; Garden City Gilr to Make Bow Here--Washington Party For Doris Beckwith | True |  | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/long-weepend-for-holidays-multiplies-north-shore-fetes-nassau.html | Long Weep-End for Holidays Multiplies North Shore Fetes; Nassau Country Club Dinner Dance and Debutante Parties Are Among Events on Calendar | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/spanish-liner-afire-off-western-africa-200-passengers-and-crew.html | SPANISH LINER AFIRE OFF WESTERN AFRICA; 200 Passengers and Crew Taken From the Cabo San Antonio | True |  | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/records-in-dancer-in-rose-bowl-fray-players-who-will-be-seen-in-the.html | RECORDS IN DANCER IN ROSE BOWL FRAY; PLAYERS WHO WILL BE SEEN IN THE ROSE AND SUGAR BOWL GAMES TOMORROW | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/jean-r-stewart-wed-in-summit-married-to-gb-turner-of-new-york-in.html | Jean R. Stewart Wed in Summit; Married to G.B. Turner of New York in Calvary Church --Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-order-is-seen-as-goal-of-india-english-dancers-a-musician-and.html | NEW ORDER IS SEEN AS GOAL OF INDIA; ENGLISH DANCERS, A MUSICIAN AND INDIAN FEMINIST HERE | True |  | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/trade-pacts-link-us-to-36-nations-most-of-them-including-that-with.html | TRADE PACTS LINK US TO 36 NATIONS; Most of Them, Including That With Japan About to End, Follow Same Formula | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/foreign-gibes-irk-red-army-germans-slights-in-moscow-are-a-factor.html | FOREIGN GIBES IRK RED ARMY; Germans' Slights in Moscow Are a Factor In Determination to Restore Prestige | True | By G.e.r. Gedye Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tnec-request-held-trust-law-breach-levy-sees-paradox-in-proposal-to.html | TNEC REQUEST HELD TRUST LAW BREACH; Levy Sees Paradox in Proposal to Ban Runaway Prices by Industry Agreement SEES DEFEAT IN MEASURE Motives and Results of Pacts Are Ignored at Present, He Points Out | True |  | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/warns-of-threat-to-adult-study-wants-rights-preserved.html | Warns of Threat To Adult Study; Wants Rights Preserved | True | By Morse A. Cartwright Director, American Association For Adult Education | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/reports-condition-of-match-concern-jc-bancroft-puts-international.html | REPORTS CONDITION OF MATCH CONCERN; J.C. Bancroft Puts International Realization Company'sAssets at $5,298,072 | True |  | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-zoo-put-to-work.html | A ZOO PUT TO WORK | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/an-inland-voyage-on-americas-sweeping-rivers.html | An Inland voyage on America's Sweeping Rivers | True | By Horace Reynolds | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/leasing-in-forest-hills.html | Leasing in Forest Hills | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/conscience-costs-bermudan-12.html | Conscience Costs Bermudan 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/pantry-becomes-a-garden-when-cook-turns-gardener-a-garden-blossoms.html | Pantry Becomes a Garden When Cook Turns Gardener; A GARDEN BLOSSOMS IN A CITY PANTRY | True | By Benjamin M. Steigman | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/invasion-slows-up-but-new-drive-looms-as-hardened-soviet-troops.html | INVASION SLOWS UP; But New Drive Looms as Hardened Soviet Troops Arrive HANGOE HOSPITAL BOMBED Civilians Killed in Other Raids --Russian Loss in Month Put at 35,000 Killed | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/vincent-j-slattery-retired-builder-dies-firm-of-which-he-was-a.html | VINCENT J. SLATTERY, RETIRED BUILDER, DIES; Firm of Which He Was a Member Had Done Work for the City | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/six-sons-her-pallbearers.html | Six Sons Her Pallbearers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bernarde-b-gillespie-former-city-accountant-in-the-controllers.html | BERNARDE B. GILLESPIE; Former City Accountant in the Controller's Office Is Dead | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/burma-officials-in-china-defense-secretary-and-postal-chief-visit.html | BURMA OFFICIALS IN CHINA; Defense Secretary and Postal Chief Visit Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cb-mintz-producer-of-films-dead-at-50-pioneer-in-animated-cartoon.html | C.B. MINTZ, PRODUCER OF FILMS, DEAD AT 50; Pioneer in Animated Cartoon Field Succumbs on Coast | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dunade-triumphs-over-remarkable-by-nose-in-florida-returning-2340.html | DUNADE TRIUMPHS OVER REMARKABLE BY NOSE IN FLORIDA; Returning $23.40 for $2, He Wins Jacksonville Handicap -- Nigh One Gains Show LATEPASS AN EASY VICTOR Ryan Prevails on Greeny and Low Cuts--12,000 Fans Bet $324,310 at Tropical | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/baldwin-official-resigns.html | Baldwin Official Resigns | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ten-years-ago-today.html | TEN YEARS AGO TODAY-- | True | By H.i. Brock | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-york-war-orders.html | NEW YORK; War Orders | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-20-no-title.html | Article 20 -- No Title | True | Richard Garrison | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/lee-wilkie-is-married-to-herbert-home-jr-bride-has-five-attendants.html | Lee Wilkie Is Married To Herbert Horne Jr.; Bride Has Five Attendants in Summit Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/renting-downtown-space-brokers-note-recovery-signs-in-final-quarter.html | RENTING DOWNTOWN SPACE; Brokers Note Recovery Signs in Final Quarter | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bata-boots-europes-henry-ford.html | Bata Boots; Europe's 'Henry Ford' | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sees-improvement-in-building-ethics-architect-holds-industry-is.html | SEES IMPROVEMENT IN BUILDING ETHICS; Architect Holds Industry Is Recognizing Importance of High Standards | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/arsenal-plays-tie-with-norwich-city-maintains-unbeaten-record-in.html | ARSENAL PLAYS TIE WITH NORWICH CITY; Maintains Unbeaten Record in British Soccer With Deadlock at 2-2 RANGERS LOSE TO MORTON Falkirk Blanks Arbroath, 3-0, and Hearts Triumphs Over Stenhousemuir by 8-2 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/main-currents-of-the-year-abroad.html | Main Currents of the Year; ABROAD | True | By Francis Brown | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-northern-troubadour.html | A Northern Troubadour | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/784646938-high-set-by-postoffice-expenses-exceeded-receipts-by.html | $784,646,938 HIGH SET BY POSTOFFICE; Expenses Exceeded Receipts by $38,691,862, Farley Says in Annual Report 'NET SURPLUS SET FORTH Extension of Airmail Service and Rural Delivery Are Told -- Fight on Frauds Pressed | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/war-trade-problems-up-controllers-to-hold-conference-friday-on-new.html | WAR TRADE PROBLEMS UP; Controllers to Hold Conference Friday on New Difficulties | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/realty-sales-rise-forecast-for-1940-wider-demand-for-industrial-and.html | REALTY SALES RISE FORECAST FOR 1940; Wider Demand for Industrial and Vacant Properties Due in Many Cities HOME RENTS LOOKING UP More Mortgage Money Will Be Available, Survey of 261 Cities Indicate | True | By Lee E. Cooper | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/garner-says-he-leads-good-christian-life-aint-talking-politics-he.html | GARNER SAYS HE LEADS GOOD CHRISTIAN LIFE; 'Ain't Talking Politics,' He Tells Dallas on Way to Washington | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dublin-in-fight-to-smash-ira-outlaw-radio-station-caught-during.html | DUBLIN IN FIGHT TO SMASH I.R.A.; Outlaw Radio Station Caught During Broadcast--Police Continue Round-Up DE VALERA FEARFUL OF RAID De Valera Government Pressed to Ease Situation to Avoid Action by Britain | True | By Hugh Smith Special Cable To the New York Times. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/withdrawal-by-japanese-move-at-hong-kong-is-said-to-be-friendly-to.html | WITHDRAWAL BY JAPANESE; Move at Hong Kong is Said to Be Friendly to Britain | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/romainss-great-battlepiece-with-verdum-his-men-of-good-will-reaches.html | ROMAINS'S GREAT BATTLE-PIECE With "Verdum" His "Men of Good Will" Reaches a High Climax | True | By Gilbert Highet | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mayor-plans-to-rest-today.html | Mayor Plans to Rest Today | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/czechs-good-fortune-is-pictured-by-nazi-protector-von-neurath.html | CZECHS' GOOD FORTUNE IS PICTURED BY NAZI; Protector von Neurath Praises Close Bonds to Germany | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/russian-desertions-in-poland-reported-red-army-officers-said-to-try.html | RUSSIAN DESERTIONS IN POLAND REPORTED; Red Army Officers Said to Try to Escape With Poles | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/james-s-campbell-owner-of-lake-george-inn-and-member-of-clubs-here.html | JAMES S. CAMPBELL; Owner of Lake George Inn and Member of Clubs Here Dies | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/our-policies-weighed-by-the-powers-at-war-british-and-french-appear.html | OUR POLICIES WEIGHED BY THE POWERS AT WAR; British and French Appear to Be Satisfied With Our Role; Germans Look to Us for a Peace Move | True | By Raymond Daniel Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/el-paso-welcomes-catholic-u-squad-cardinals-have-first-drill-for.html | EL PASO WELCOMES CATHOLIC U. SQUAD; Cardinals Have First Drill for Arizona State Game | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/war-relief-unit-revived-committee-of-mercy-formed-in-1914.html | WAR RELIEF UNIT REVIVED; Committee of Mercy, Formed in 1914, Incorporated Again | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/youth-held-in-auto-death-accused-of-killing-laborer-on-west-side.html | YOUTH HELD IN AUTO DEATH; Accused of Killing Laborer on West Side Highway Snow Duty | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/into-longer-done.html | INTO LONGER DONE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/must-mark-ohio-fruits-packers-henceforth-will-put-name-on.html | MUST MARK OHIO FRUITS; Packers Henceforth Will Put Name on Containers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rome-talks-pose-delicate-issues-vatican-circles-do-not-believe.html | ROME TALKS POSE DELICATE ISSUES; Vatican Circles Do Not Believe Mussolini Will Agree to Pope's 5 Peace Points MORE TIME HELD NEEDED New Effort by Nationalists in Spain to Negotiate a Concordat Expected | True | By Telephone to the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/more-snow-today-is-city-forecast-snow-at-the-battery-la-guardia.html | MORE SNOW TODAY IS CITY FORECAST; SNOW AT THE BATTERY, LA GUARDIA FIELD AND IN THE UPPER BAY | True | Times Wide World | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bolshevist-spirit-reported-in-reich-travelers-say-germans-show.html | BOLSHEVIST SPIRIT REPORTED IN REICH; Travelers Say Germans Show Bitter Animosity Toward Well-Dressed Persons 'DEFEATISM' IS NOTICED 'Our Goose Cooked,' Remarks a Merchant, if the British 'Really Mean War' | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/to-the-aztec-land-where-fiesta-rules-mexico-expecting-record-winter.html | TO THE AZTEC LAND WHERE FIESTA RULES; Mexico Expecting Record Winter Season, Prepares Entertainment for Visitors | True | By Lewis B. Funke | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/central-states-look-to-new-rise-hope-general-that-pickup-will.html | CENTRAL STATES LOOK TO NEW RISE; Hope General, That Pick-Up Will Increase in 1940 and That Peace Will Remain | True | By Louther S. Horne | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-neediest-fund.html | THE NEEDIEST FUND | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Balanced Budget Treasury Figures Indication of Possibility | True | J.D. ROBB. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/pope-points-to-aim-to-aid-proletariat-refers-to-concern-for-masses.html | POPE POINTS TO AIM TO AID 'PROLETARIAT'; Refers to Concern for Masses in Receiving Chilean Envoy | True | By Telephone To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/profits-up-sharply-for-stores-in-1939-average-between-36-and-37.html | PROFITS UP SHARPLY FOR STORES IN 1939; Average Between '36 and '37 Expected, With Some Units Earning Most Since '29 GAINS SEEN CONTINUING Merchants Hold Full Effects of Industrial Upturn Are Yet to Be Reflected | True | By Thomas F. Conroy | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/japan-is-expected-to-ask-new-treaty-foreign-traders-look-for-big.html | JAPAN IS EXPECTED TO ASK NEW TREATY; Foreign Traders Look for Big Concessions to Be Offered in Negotiations | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/green-denounces-version-of-perkins-on-split-in-labor-he-says-she.html | GREEN DENOUNCES VERSION OF PERKINS ON SPLIT IN LABOR; He Says She Suppresses Vital Facts and Calls for an Inquiry by Congress WOULD 'WRING' THE TRUTH Resents Also Reference to Membership 'Claim'--She Files Annual Report | True | By Louis Stark Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/henry-c-meyer-dies-real-estate-man-83-also-helped-organize-2-banks.html | HENRY C. MEYER DIES; REAL ESTATE MAN, 83; Also Helped Organize 2 Banks in Scotch Plains, N.J. | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/appeal-is-made-for-poles-plight-of-refugees-who-filed-in-siege-is.html | APPEAL IS MADE FOR POLES; Plight of Refugees Who filed in Siege Is Depicted Here | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hartnett-again-signed-as-cubs-manager-contract-is-his-19th-with.html | Hartnett Again Signed as Cubs' Manager; Contract Is His 19th With Chicago Team | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dominick-abbate-70-a-realty-man-dies-brought-to-us-of-9began.html | DOMINICK ABBATE, 70, A REALTY MAN, DIES; Brought to U.S. of 9--Began Business at 21 With $150 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/squadron-a-beats-montclair-12-to-7-overcomes-3goal-handicap-to.html | SQUADRON A BEATS MONTCLAIR, 12 TO 7; Overcomes 3-Goal Handicap to Capture Third Straight Indoor Polo Gage MONMOUTH VICTOR, 12-10 Rallies in Final Session of Hard-Fought Contest to Vanquish Yellows | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fiset-takes-quebec-post-lieutenant-governor-inaugurated-in.html | FISET TAKES QUEBEC POST; Lieutenant Governor Inaugurated in Legislative Chamber | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hitchhiker-14-on-coast-knoxville-boy-has-no-ticket-but-hopes-to-get.html | HITCH-HIKER, 14, ON COAST; Knoxville Boy Has No Ticket, but Hopes to Get Into Rose Bowl | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/firms-to-celebrate-dates-of-founding-wilcox-co-is-100-years-old.html | FIRMS TO CELEBRATE DATES OF FOUNDING; Wilcox & Co. is 100 Years Old --Lawrence & Sons, 75 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/soviet-avoids-taking-ship-just-built-at-amsterdam.html | Soviet Avoids Taking Ship Just Built at Amsterdam | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/political-refugees-where-they-are-now.html | Political Refugees; Where They Are Now | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/six-major-contests-will-mark-busy-week-in-metropolitan-college.html | Six Major Contests Will Mark Busy Week in Metropolitan College Basketball; SYRACUSE PLAYERS SLATED TO FACE N.Y.U. ON WEDNESDAY | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/toronto-defeats-black-hawks-42-leafs-move-into-firstplace-tie-with.html | TORONTO DEFEATS BLACK HAWKS, 4-2; Leafs Move Into First-Place Tie With Bruins--Crowd of 10,344 Watches Game KELLY REGISTERS TWICE Schriner and Davidson Also Tally for Victors--Broda Excels as Net-Minder | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-pauline-i-kutzner-former-confidential-secretary-to-kermit.html | MISS PAULINE I. KUTZNER; Former Confidential Secretary to Kermit Roosevelt Dies | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/south-conquers-north-33-to-20-with-a-brilliant-passing-attack-nix-a.html | South Conquers North, 33 to 20, With a Brilliant Passing Attack; Nix and Kavanaugh Tally Twice Each on Long Aerials at Montgomery-- Principe Bucks Across to Give Blue a Brief Lead | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-england-pins-hopes-on-business-apart-from-jobs-and-security-if.html | NEW ENGLAND PINS HOPES ON BUSINESS; Apart From Jobs and Security If Is United on Few Issues Except Will to Avoid War MILD INTEREST IN POLITICS | True | By F. Lauriston Bullard | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/conflict-in-europe-blow-to-education-universities-hard-hit.html | Conflict in Europe Blow to Education; Universities Hard Hit | True | By Stephen Duggan Director, Institute of International Education | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/lynchings-reduced-to-3-for-whole-country-in-39-tuskegee-head.html | LYNCHINGS REDUCED TO 3 FOR WHOLE COUNTRY IN '39; TUSKEGEE HEAD | True | By George Hatcher | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-controversial-cosmic-rays-professormillikan-leans-strongly-to.html | The Controversial Cosmic Rays; Professor--Millikan Leans Strongly to the Speculation That They Come From a Process of "Annihilation" of Matter | True | By William Marias Malisoff | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-army-gives-hawaii-a-new-sky-pattern.html | THE ARMY GIVES HAWAII A NEW SKY PATTERN | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/apostoli-to-meet-bettina-on-friday-former-champions-to-battle.html | APOSTOLI TO MEET BETTINA ON FRIDAY; Former Champions to Battle Twelve Rounds in Feature of Garden Program BRINK TO ENGAGE FERRARA Welterweights Head Bouts at Coliseum Tuesday Night--Other Boxing News | True | By James P. Dawson | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fund-drive-extended-by-welfare-group-community-service-society-is.html | FUND DRIVE EXTENDED BY WELFARE GROUP; Community Service Society Is Short of $535,000 Goal | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/troth-announced-of-helen-banner-she-will-become-the-bride-of-joseph.html | Troth Announced Of Helen Banner; She Will Become the Bride of Joseph H. Kastor, Member Of the Curb Exchange | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nw-bolen-dies-traction-expert-exgeneral-superintendent-of-nj-public.html | N.W. BOLEN DIES; TRACTION EXPERT; Ex-General Superintendent of N.J. Public Service Corp. Lines Stricken in Florida BEGAN CAREER AS HOSTLER Held an Important Post With Brooklyn Rapid Transit Co. Before Going to Jersey | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dunford-wins-langlauf-dartmouth-skier-victor-in-sun-valley-college.html | DUNFORD WINS LANGLAUF; Dartmouth Skier Victor in Sun Valley College Meet | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/folk-art-to-be-offered-national-council-sponsors-program-of-music.html | Folk Art to Be Offered; National Council Sponsors Program of Music and Dancing | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/snow-paths-for-hikers-the-hudson-highlands-offer-good-sport-to.html | SNOW PATHS FOR HIKERS; The Hudson Highlands Offer Good Sport to Cold-Weather Fans | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/news-of-markets-in-european-cities-london-ends-the-year-with-no.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Ends the Year With No 'Squeeze' in Money--Rate Down to 1 Per Cent BERLIN STOCKS MOVE UP Boerse Closes 1939 With Lively Trading, Firm Trend--Bonds Irregular but Steady | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/soviet-denies-war-led-to-censorship-country-not-at-war-anyway-says.html | SOVIET DENIES WAR LED TO CENSORSHIP; Country Not at War Anyway, Says Press Bureau Laying Down New Rules TELEPHONE REMAINS FREE But Other Messages May Not Contain Anything Capable of Harming Russia | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/events-here-and-abroad-newark.html | EVENTS HERE AND ABROAD; Newark | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/shipyards-set-record-for-merchant-vessels.html | Shipyards Set Record For Merchant Vessels | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/alumni-of-yale-get-new-leader-director-is-to-coordinate-work-in.html | Alumni of Yale Get New Leader; Director Is to Coordinate Work in Combination With University | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-year-proclamations-by-hitler-seeks-freedom-for-europe.html | New Year Proclamations by Hitler; Seeks Freedom for Europe | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/suites-well-rented-owners-report-few-vacancies-in-cedarhurst.html | SUITES WELL RENTED; Owners Report Few Vacancies in Cedarhurst Apartment | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/calendar-of-events-posted-this-week-by-womens-clubs-here-and-in.html | Calendar of Events Posted This Week by Women's Clubs Here and in Near-By Centers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/survey-cites-rise-in-unsold-houses-but-most-builders-expect-gain-in.html | SURVEY CITES RISE IN UNSOLD HOUSES; But Most Builders Expect Gain in Small-Home Activity | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dr-alice-rogers-easby-physician-fifty-years-dies-in-media-pa-at-age.html | DR. ALICE ROGERS EASBY; Physician Fifty Years Dies in Media, Pa., at Age of 79 | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sees-setback-to-education-in-state-aid-to-schools-cut.html | Sees Setback to Education In State Aid to Schools Cut | True | By Mrs. Johanna M. Lindlof Chairman Instructional Affairs Committee, New York City Board of Education | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hotel-bossert-bar-completed.html | Hotel Bossert Bar Completed | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/balkans-discuss-chances-of-peace-press-studies-peril-of-wars.html | BALKANS DISCUSS CHANCES OF PEACE; Press Studies Peril of War's Spreading--Soviet 'Menace' to Rumania Is Cited ITALY CONTINUES ACTIVITY Still Seeks Tie With Hungary and Yugoslavia--No Date Set for Entente Parley | True | By C.l. Sulzberger Special Cable To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/returns-to-face-charges-former-advertising-man-booked-in-larceny.html | RETURNS TO FACE CHARGES; Former Advertising Man Booked in Larceny and Forgery | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/directs-jewish-womens-group.html | Directs Jewish Women's Group | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/wins-tennessee-congress-seat.html | Wins Tennessee Congress Seat | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-quakes-add-to-toll-in-turkey-many-more-villages-reported.html | NEW QUAKES ADD TO TOLL IN TURKEY; Many More Villages Reported Destroyed--Relief Efforts Are Hampered FLOODS IN WEST ANATOLIA Erzingan's Casualties in Quake at 42,000--Allied and Other Governments Speed Aid | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-czech-program.html | A CZECH PROGRAM | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/action-on-bridges-in-congress-likely-deportation-is-demanded-by.html | ACTION ON BRIDGES IN CONGRESS LIKELY; Deportation Is Demanded by Senator King Despite the Finding of Dean Landis MUCH SURPRISE VOICED Dempsey Cites Dies Testimony --Miss Perkins Is Expected to Cancel Warrant | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/concert-and-opera-efrem-zimbalist-is-busy-as-composer-no-word-from.html | CONCERT AND OPERA; Efrem Zimbalist Is Busy as Composer-- No Word From Missing Italians | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/south-sea-wanderings-tourists-turn-to-isles-as-doors-to-east-are.html | SOUTH SEA WANDERINGS; Tourists Turn to Isles as Doors to East Are Closed by the Fighting in China | True | By Walter G. Weisbecher | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/other-music-defauws-final-nbc-concert.html | OTHER MUSIC; Defauw's Final NBC Concert | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/phipps-and-vam-alen-reach-tuxedo-final-will-meet-today-for-trophy.html | PHIPPS AND VAM ALEN REACH TUXEDO FINAL; Will Meet Today for Trophy in Court Tennis | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rev-ch-anderson-methodist-episcopal-pastor-in-allentown-nj-dies-at.html | REV. C.H. ANDERSON; Methodist Episcopal Pastor in Allentown, N.J., Dies at 42 | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-antique-crosses-of-christendom.html | The Antique Crosses of Christendom | True | R.K.O. Radio Pictures. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/finds-home-trend-away-from-cities-architect-declares-suburban.html | FINDS HOME TREND AWAY FROM CITIES; Architect Declares Suburban Development Was Important Factor in 1939 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/5-homes-afire-from-yule-tree.html | 5 Homes Afire From Yule Tree | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/columbus-council-victor-4830.html | Columbus Council Victor, 48-30 | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/an-exciting-chase.html | An Exciting Chase | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-dissenting-opinions.html | THE DISSENTING OPINIONS | True | By Bosley Crowther | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/happy-new-year-to-all-holiday-memoranda-last-week.html | HAPPY NEW YEAR TO ALL; Holiday Memoranda: Last week | True | By B.r. Crisler | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/charities-get-bequests-five-institutions-are-named-in-will-of-max.html | CHARITIES GET BEQUESTS; Five Institutions Are Named in Will of Max Kalik | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/building-on-broadway-undergoes-alteration.html | Building on Broadway Undergoes Alteration | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/35-hurt-as-train-hits-station-block-other-commuters-shaken-up-when.html | 35 HURT AS TRAIN HITS STATION BLOCK; Other Commuters Shaken Up When It Skids Into Bumper in Hoboken Terminal SEVEN TAKEN TO HOSPITAL Accident Laid to Locking of Wheels on Slippery Track-- 250 Aboard at Time | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/state-to-lighten-wage-reporting-employes-with-little-turnover-of.html | STATE TO LIGHTEN WAGE REPORTING; Employes With Little Turnover of Labor to Give Data Only When Worker Is Dropped | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/manuscript-collection.html | MANUSCRIPT COLLECTION | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/jersey-ice-races-slated-speed-contests-on-next-sunday-at-morristown.html | JERSEY ICE RACES SLATED; Speed Contests on Next Sunday at Morristown Carnival | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/many-subscribe-to-opera-benefit-jan-16-in-interests-of-the.html | Many Subscribe to Opera Benefit Jan. 16 In Interests of the Children's Aid Society | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/northern-playgrounds-listing-the-ski-sloes-in-laurentians.html | NORTHERN PLAYGROUNDS; Listing the Ski Sloes in Laurentians-- Activities in New England, New York | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/modern-buildings-urged-for-classes-11274-schools-erected.html | Modern Buildings Urged for Classes; 11,274 Schools Erected | True | By Alice Barrows Senior Specialist In School Building Problems, United States Office of Education, Federal Security Agency | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/modern-new-years-drinks-are-of-an-ancient-lineage-forerunner-of-the.html | Modern New Year's Drinks Are of an Ancient Lineage; Forerunner of the Twentieth-Century Cocktail Was The Wassail Bowl, the Mixing of Which Became an Eager Tipplers' Contest | True | By Betty Wason | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/clearance-cuts-sharp-but-meyer-both-co-finds-that-store-stocks-are.html | CLEARANCE CUTS SHARP; But Meyer Both Co. Finds That Store Stocks Are Not Heavy | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/kansas-downs-washburn.html | Kansas Downs Washburn | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/jane-bryan-to-marry-actress-to-be-bride-of-jw-dart-of-walgreen-drug.html | JANE BRYAN TO MARRY; Actress to Be Bride of J.W. Dart of Walgreen Drug Stores | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/spanish-sentiment-shifts-from-reich-publication-of-hitler-message.html | SPANISH SENTIMENT SHIFTS FROM REICH; Publication of Hitler Message to Stalin Held Significant | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mexico-dons-its-gayest-garb-as-host-to-winter-guests.html | MEXICO DONS ITS GAYEST GARB AS HOST TO WINTER GUESTS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cuban-fishing-paradise-deepsea-sport-awaits-the-angler-off-morro.html | CUBAN FISHING PARADISE; Deep-Sea Sport Awaits the Angler Off Morro Castle | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-regime-for-yonkers-city-manager-whitney-to-take-office-tomorrow.html | NEW REGIME FOR YONKERS; City Manager Whitney to Take Office Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/wheat-is-strong-as-shorts-cover-yearend-eveningup-in-the-pit-and.html | WHEAT IS STRONG AS SHORTS COVER; Year-End Evening-Up in the Pit and Bids From Mills Put Prices Up in Chicago WEATHER NEWS A FACTOR Corn Ends Moderately Better --All the Secondary Grains Register Improvement | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/music-of-the-times-news-and-current-comment-the-native-essence-some.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT; THE NATIVE ESSENCE Some American Prints Which Offer Answers To Questions About Our Composers | True | By Olin Downes | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/california-rises-to-finlands-aid-state-finds-that-a-distant-war-has.html | CALIFORNIA RISES TO FINLAND'S AID; State Finds That a Distant War Has a Direct Bearing on Its Vital Interests POLITICAL POT IS BOILING | True | By Arthur Caylor | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/movements-of-the-year.html | Movements of the Year | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rrice-of-zinc-cut-140-shaving-of-quotations-put-metal-at-575ccopper.html | RRICE OF ZINC CUT 1/40; Shaving of Quotations Put Metal at 5.75c--Copper Dull | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/brooklyn-shows-realty-progress-cd-behrens-looks-for-more-building.html | BROOKLYN SHOWS REALTY PROGRESS; C.D. Behrens Looks for More Building Activity During the New Year | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ellis-island-guests.html | Ellis Island Guests | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/city-apartment-a-laboratory-for-soilless-plant-cultivation-gail.html | City Apartment a Laboratory For Soilless Plant Cultivation; Gail Brown's Horticultural Magic Resulted From Girlhood Rambles With Burbank | True | By Elizabeth la Hines | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/women-in-sports-field-one-of-strongest.html | WOMEN IN SPORTS; Field One of Strongest | True | By Maureen Orcutt | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-unique-parking-space-for-an-early-morning-rider.html | A UNIQUE PARKING SPACE FOR AN EARLY MORNING RIDER | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/benefit-game-tomorrow.html | Benefit Game Tomorrow | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ice-races-tomorrow-206-entries-filed-middle-atlantic-speed-contests.html | ICE RACES TOMORROW; 206 ENTRIES FILED; Middle Atlantic Speed Contests to Be Held at Newburgh | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/bank-statements-kings-county-trust.html | BANK STATEMENTS; Kings County Trust | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/store-here-send-bigger-buyer-group-to-europe-than-year-ago-despite.html | Store Here Send Bigger Buyer Group To Europe Than Year Ago Despite War | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | HOWARD N. DAUGHTY. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mrs-knight-wed-to-john-bailey-jr-married-in-washington.html | Mrs. Knight Wed To John Bailey Jr.; MARRIED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ranger-six-meets-americans-tonight-new-york-rivals-will-come.html | RANGER SIX MEETS AMERICANS TONIGHT; New York Rivals Will Come Together for Third Time This Year in Garden PATRICKMEN HAVE MARGIN Dutton to Rely on New Line of Armstrong, Sorrell and Boll to Top City Foes | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/princeton-hails-fourcourse-plan-dr-dodds-stresses-success-of.html | Princeton Hails Four-Course Plan; Dr. Dodds Stresses Success of 'Self-Directed Study' Plan After Fifteen Years | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/chaplain-named-for-newman-club-rev-dr-j-b-sullivan-is-new-fulltime.html | Chaplain Named For Newman Club; Rev. Dr. J. B. Sullivan Is New Fulltime Leader of 7,500 N.Y.U. Catholics | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/postholiday-drop-less-than-seasonal-new-york.html | Post=Holiday Drop Less Than Seasonal; New York | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/russian-taken-by-finns-calls-prison-fine-others-curse-soviet-fliers.html | Russian Taken by Finns Calls Prison 'Fine'; Others Curse Soviet Fliers Pombing Near By | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rochester-conquers-dartmouth-by-3735-quintet-wins-15th-game-in-row.html | ROCHESTER CONQUERS DARTMOUTH BY 37-35; Quintet Wins 15th Game in Row, Halfing Rivals' Late Threat | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hockey-schedule-revised-metropolitan-amateurs-to-face-new-york.html | HOCKEY SCHEDULE REVISED; Metropolitan Amateurs to Face New York Sixes in Brooklyn | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/rovers-to-see-action-face-montreal-today-and-eagles-tomorrow-on.html | ROVERS TO SEE ACTION; Face Montreal Today and Eagles Tomorrow on Garden Ice | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-alice-russell-wed-church-ceremony-is-held-for-her-marriage-to.html | Miss Alice Russell Wed; Church Ceremony Is Held for Her Marriage to Thomas Deegan Jr. | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ring-out-the-old-screen-year-ring-in-the-new-tradition-dictates.html | RING OUT THE OLD SCREEN YEAR, RING IN THE NEW; TRADITION DICTATES ANOTHER 'TEN-BEST' | True | By Frank S. Nugent | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/war-effort-puts-britain-far-in-red-deficit-314361360french.html | WAR EFFORT PUTS BRITAIN FAR 'IN RED'; Deficit 314,361,360--French Parliament Adopts Budget | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/programs-metropolitan-opera.html | PROGRAMS; METROPOLITAN OPERA | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/school-change-put-into-law-in-mexico-senate-also-votes-bill-opening.html | SCHOOL CHANGE PUT INTO LAW IN MEXICO; Senate Also Votes Bill Opening Politics to Labor Unions | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/finland-the-story-of-a-remarkable-and-heroic-people-a-through-and.html | Finland: The Story of a Remarkable and Heroic People; A Through and Illuminating History of a Country That Has Won the Admiration of the World | True | By T.r. Ybarra | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/police-department.html | Police Department | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/beaux-arts-preview.html | BEAUX ARTS PREVIEW | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/studio-news-and-notes-a-year-passes-without-a-fir-aside-chat-plans.html | STUDIO NEWS AND NOTES; A Year Passes without a 'Fir aside Chat'-- Plans Among the Performers | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/hendel-heads-philosophy-group.html | Hendel Heads Philosophy Group | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/skiing-fans-crowd-into-north-creek-followers-of-winter-sport-make.html | SKIING FANS CROWD INTO NORTH CREEK; Followers of Winter Sport Make the Most of Limited Snow Facilities | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dewey-to-give-lecture-series-retired-columbia-professor-now-in-his.html | Dewey to Give Lecture Series; Retired Columbia Professor Now in His 81st Year, Returning Next Summer | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/winter-sports-center-monnt-royal-near-montreal-opens-its-season.html | WINTER SPORTS CENTER; Monnt Royal, Near Montreal, Opens Its Season | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/barrage-balloons-off-thames-port-britain-puts-aerial-barrier-above.html | BARRAGE BALLOONS OFF THAMES PORT; Britain Puts Aerial Barrier Above Waterway Against Mine-Laying Planes NAVAL WATCH AUGMENTED Trucks Holding Cables of the Bags Are Set Into Lighters, Where Crews Must Live | True | By Robert P. Post Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/light-planes-have-day.html | LIGHT PLANES HAVE DAY | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-judge.html | New Judge | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/declares-mystery-of-java-man-solved-reconstructed-skull-of-java-man.html | DECLARES MYSTERY OF JAVA MAN SOLVED; RECONSTRUCTED SKULL OF JAVA MAN | True | By Kidney M. Shalett Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-old-year-counts-up-its-hits-in-broadcasting-radio-honors-for-39.html | THE OLD YEAR COUNTS UP ITS HITS IN BROADCASTING; RADIO HONORS FOR '39 | True | By Orrin E. Dunlap Jr. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/polish-pageant-feature-of-ball-aiding-children-debutantes-grace.html | Polish Pageant Feature of Ball Aiding Children; DEBUTANTES GRACE PAGEANT AT COURT OF ANCIENT POLAND | True | Times Studio Photos | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ten-big-news-stories-dramatized-for-radio.html | TEN BIG NEWS STORIES DRAMATIZED FOR RADIO | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/giants-topped-reds-for-national-league-fielding-laurels-in-1939.html | Giants Topped Reds for National League Fielding Laurels in 1939 Campaign; GIANTS WHO STARRED AS FIELDERS DURING 1939 | True | By John Drebinger | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fd-roosevelt-jr-better-he-and-wife-reported-doing-well-after-auto.html | F.D. ROOSEVELT JR. BETTER; He and Wife Reported Doing Well After Auto Crash | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-international-situation.html | The International Situation | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/financial-books.html | FINANCIAL BOOKS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/student-union-boos-questioner-of-russia-rejects-286-to-28-a-call.html | STUDENT UNION BOOS QUESTIONER OF RUSSIA; Rejects, 286 to 28, a Call for Referendum on Invasion | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-deathless-hope.html | THE DEATHLESS HOPE | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/to-sell-manhattan-properties.html | To Sell Manhattan Properties | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ceremoney-honoring-retriever-and-spaniel-winners-claims-fanciers.html | Ceremoney Honoring Retriever and Spaniel Winners Claims Fanciers' Interest; SOME OF THE LABRADOR RETRIEVERS OWNED BY WARREN STRITTMATTER | True | By Henry R. Ilsley | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/two-nights-of-new-year-revelry-begun-by-city-in-a-lavish-mood.html | Two Nights of New Year Revelry Begun by City in a Lavish Mood; Saturday Merrymakers Get 24-Hour Start-- Night Club Reservations Point to the Biggest Spending Since the '20s | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/builder-purchases-westchester-tract-aram-s-tall-buys-200-lots-in.html | BUILDER PURCHASES WESTCHESTER TRACT; Aram S. Tall Buys 200 Lots in Elmsford for Small Homes | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/robbed-pushed-down-steps.html | Robbed, Pushed Down Steps | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/roosvelts-call-hailed-by-rabbis-appeal-to-all-faiths-to-help.html | ROOSVELT'S CALL HAILED BY RABBIS; Appeal to All Faiths to Help Restore Peace Seen as Spur to American Unity HE IS CALLED A NEW MOSES Move Seen as Recognition of the Real Battle Between Religion and Its Foes | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ida-m-blake-dead-long-a-publisher-in-charge-of-putnam-county.html | IDA M. BLAKE DEAD; LONG A PUBLISHER; In Charge of Putnam County Republican Since 1880--Its Editor for Nine Years TAUGHT SCHOOL IN YOUTH Descendant of Roger Williams and Elder Brewster-- Whole Life Spent in One House | True | Special to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/two-debutantes-make-their-bows-miss-nancy-holton-of-pelham-manor.html | Two Debutantes Make Their Bows; Miss Nancy Holton of Pelham Manor and Miss Bettie B. Horgan of Rye Honored, | True | Times Studio | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/confused-year-is-seen-for-40-for-education-survey-made-among.html | Confused Year Is Seen for '40 For Education; Survey Made Among American Leaders Also ShowsSome Optimism | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-books-lists-radios-bests-max-wylie-has-written-anthology-of-the.html | NEW BOOKS LISTS RADIO'S 'BESTS'; Max Wylie Has Written Anthology of the Air | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/thrust-into-a-scrapbag-yields-business-with-a-payroll-of-138-cora.html | Thrust Into a Scrapbag Yields Business With a Payroll of 138; Cora Scovil's Manikin-Making Industry Evolved From a Wartime Search for Diversion | True | By Kathleen McLaughlin | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/little-italy-dance-dinners-to-precede-event-for-neighborhood.html | Little Italy Dance; Dinners to Precede Event for Neighborhood Association | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-new-books-for-younger-readers-rls.html | The New Books for Younger Readers; R.L.S. | True | By Anne T. Eaton | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/nazi-ersatz-goods-win-praise-in-soviet-pravda-lauds-substitutes.html | NAZI 'ERSATZ' GOODS WIN PRAISE IN SOVIET; Pravda Lauds Substitutes That Were Formerly Ridiculed | True | Special Cable to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/education-trend-seen-changing-fp-keppel-points-to-growing.html | Education Trend Seen Changing; F.P. Keppel Points to Growing Understanding ofLearning Process | True | By Frederick, P. Keppel, President Carnegie Corporation of New York | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/the-year-1939-on-the-stage-a-history-of-some-of-the-joys-and.html | THE YEAR 1939 ON THE STAGE; A History of Some of the Joys and Sorrows Experienced by the Theatre During the Year That Now Passes | True | By Brock Pemberton | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/northwestern-is-victor-sets-back-notre-dame-quintet-by-4737-klein.html | NORTHWESTERN IS VICTOR; Sets Back Notre Dame Quintet by 47-37, Klein Starring | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-issues-from-afar-airmail-stamps-printed-by-afghanistanview-of-a.html | NEW ISSUES FROM AFAR; Air-Mail Stamps Printed By Afghanistan--View Of a Steel Town | True | By la Rue Applegate | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/baltimore-utility-increases-income-light-and-power-company-says-it.html | BALTIMORE UTILITY INCREASES INCOME; Light and Power Company Says It Earned $4.39 a Share in 11 Months to Nov. 30 MADE $3.58 YEAR BEFORE Revenues, Expenses and Taxes All Larger--Reports by Other Companies | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/listeningin-on-the-waves-of-39-evidences-of-war.html | LISTENING-IN ON THE WAVES OF '39; Evidences of War | True | By W.t. Arms | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/essex-troop-takes-newark-game-167-beats-team-from-squadron-a.html | ESSEX TROOP TAKES NEWARK GAME, 16-7; Beats Team From Squadron A --Ridgewood in Triumph | True | Special to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/reduction-noted-in-holc-holdings-ca-jones-says-volume-fell-from.html | REDUCTION NOTED IN HOLC HOLDINGS; C.A. Jones Says Volume Fell From 90,000 in March to 81,000 in October | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/altmeyer-plans-wider-security-board-chairman-reveals-intent-to-make.html | ALTMEYER PLANS WIDER SECURITY; Board Chairman Reveals Intent to Make Benefits Apply to Permanently Disabled | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/specials-fillins-lead-orders-here-excellent-values-are-obtained-by.html | SPECIALS FILL-INS LEAD ORDERS HERE; Excellent Values Are Obtained by the Few Buyers Present During the Week | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/big-mine-barrage-powerful-defense-british-announcement-points-to.html | BIG MINE BARRAGE POWERFUL DEFENSE; British Announcement Points to Development of North Sea Weapon of World War CHECKED U-BOAT IN '17-'18 500-Mile Belt to Cover All East Coast of Britain May Take Months to Plant | True | By Hanson W. Baldwin | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/true-sisters-to-meet-here.html | True Sisters to Meet Here | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/road-over-the-andes-simon-bolivar-highway-is-now-complete-except.html | ROAD OVER THE ANDES; Simon Bolivar Highway Is Now Complete Except for Guayaquil-Cajabamba Link | True | By C.h. Calhoun | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/france-in-trade-treaty-negotiates-accord-with-the-belgoluxembourg.html | FRANCE IN TRADE TREATY; Negotiates Accord With the Belgo-Luxembourg Union | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/brighter-outlook-is-seen-in-realty-cf-noyes-predicts-that-1940-will.html | BRIGHTER OUTLOOK IS SEEN IN REALTY; C.F. Noyes Predicts That 1940 Will Show Better Income Returns Than 1939 SALES PRICES CALLED LOW Broker Says Business Men Are Investing More Freely in Real Estate | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/spring-housing-projects-for-birds-may-best-be-started-in-winter.html | Spring Housing Projects for Birds May Best Be Started in Winter; Well-Built Homes Will Entice to the Garden Many Winged Enemies of the Plant Insects | True | By Lorine Letcher Butler | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/tells-of-petroleum-made-synthetically-mit-man-describes-dean-linds.html | TELLS OF PETROLEUM MADE SYNTHETICALLY; M.I.T. Man Describes Dean Lind's Process to Geologists | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/big-building-year-expected-in-1940-loan-league-head-also-looks-for.html | BIG BUILDING YEAR EXPECTED IN 1940; Loan League Head Also Looks for Gradual Advance in Rental Rates | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/obrien-off-to-play-in-pros-coast-game-passing-ace-to-aid-owen.html | O'BRIEN OFF TO PLAY IN PROS' COAST GAME; Passing Ace to Aid Owen Eleven Against Packers Next Sunday | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/fund-reductions-sharply-opposed-sees-democracy-at-stake.html | Fund Reductions Sharply Opposed; Sees Democracy at Stake | True | By Amy H. Hinrichs President, National Education Association | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/43030-inventions-patented-in-year-increase-of-4054-over-1938-is.html | 43,030 INVENTIONS PATENTED IN YEAR; Increase of 4,054 Over 1938 Is Featured by Applications of Television Principle NEW MILK SUGAR PLASTIC Synthetic Fabrics and Food Preservative Devices Also Included in Offerings | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/crane-birthplace-to-be-razed.html | Crane Birthplace to Be Razed | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/orange-bowl-sets-record-in-parades-thirty-colorful-bands-and-60.html | ORANGE BOWL SETS RECORD IN PARADES; Thirty Colorful Bands and 60 Floats Mark the Opening of Football Festivities LAST DRILL FOR MISSOURI Georgia Tech Will Work Again Today for Tomorrow's Contest in Miami | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/drops-post-at-museum-myron-taylor-ends-his-active-duties-at.html | DROPS POST AT MUSEUM; Myron Taylor Ends His Active Duties at Metropolitan | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/council-to-hear-mayor-and-smith-former-governor-invited-by-morris.html | COUNCIL TO HEAR MAYOR AND SMITH; Former Governor Invited by Morris to See Seating of Son as an Independent LA GUARDIA TO REPORT Minority to Present Name of City Clerk Candidate at First Meeting Tomorrow | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/indemnity-company-to-expand.html | Indemnity Company to Expand | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/farewell-to-the-30s.html | FAREWELL TO THE '30S | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/1500-at-railroad-party-new-york-central-association-host-at-yule.html | 1,500 AT RAILROAD PARTY; New York Central Association Host at Yule Fete | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/auditioning-for-youth-symphony.html | AUDITIONING FOR YOUTH SYMPHONY | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/pictures-of-the-year.html | PICTURES OF THE YEAR | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marquette-mebraska-win.html | Marquette, Mebraska Win | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/holc-homes-bought-in-brooklyn-areas-many-good-houses-purchased-for.html | HOLC HOMES BOUGHT IN BROOKLYN AREAS; Many Good Houses Purchased for Immediate Occupancy | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/improvements-made-in-multifamily-housing-facilities-in-manhattan.html | IMPROVEMENTS MADE IN MULTI-FAMILY HOUSING FACILITIES IN MANHATTAN AND IN QUEENS | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/haciendas-in-texas-dude-ranches-offer-visitors-range-of-outdoor.html | HACIENDAS IN TEXAS; Dude Ranches Offer Visitors Range of Outdoor Sports | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/shaw-directs-ski-school.html | Shaw Directs Ski School | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/machado-policeman-shot-accused-by-cuban-students-of-taking-part-in.html | MACHADO POLICEMAN SHOT; Accused by Cuban Students of Taking Part in 1930 Killing | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ford-says-youth-has-a-big-chance-we-are-at-frontier-of-richest.html | FORD SAYS YOUTH HAS A BIG CHANCE; We Are at Frontier of 'Richest' Opportunity in Our History, Manufacturer Asserts URGES BACK TO LAND IDEA He Says Boys Educated in City Are Better Fitted to Cope With Modern Farm Problems | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/finds-rats-transmit-infantile-paralysis-discovery-by-public-health.html | FINDS RATS TRANSMIT INFANTILE PARALYSIS; Discovery by Public Health Doctor Will Spur Research | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/more-americans-begin-to-take-stock-of-their-own-country-skiing.html | More Americans Begin to Take Stock of Their Own Country-- Skiing Fields Near Montreal-- Deep-Sea Fishing Off Cuba | True | By Diana Rice | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/learned-talk.html | Learned Talk | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/helga-i-bender-will-be-married-graduate-of-wheaton-college-will.html | Helga I. Bender Will Be Married; Graduate of Wheaton College Will Become the Bride of Carl F. H. Henry | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/1-in-the-north-new-commander.html | (1) In the North; New Commander | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/may-end-building-jan-bata-declares-10000000-plan-is-imperiled-if.html | MAY END BUILDING, JAN BATA DECLARES; $10,000,000 Plan is Imperiled if Czech Instructors Are Barred, He Asserts SAYS 100 WERE PROMISED No Use to Build Plant if 'We Cannot Teach' People How to Work in It, Shoe Man Says | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/this-business-of-growing-old-stephen-leacock-looking-out-from-the.html | THIS BUSINESS OF GROWING OLD; Stephen Leacock, looking out from the pinnacle of seventy years, gives us the modern version of a classical theme. | True | By Stephen Leacock | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/cuban-budget-unchanged.html | Cuban Budget Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/political-tangles-face-westchester-government-is-complicated-by.html | POLITICAL TANGLES FACE WESTCHESTER; Government Is Complicated by Uncertain Status of Board, Peekskili and Cortlandt | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/to-meet-on-vocational-plan.html | To Meet on Vocational Plan | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/protest-zoning-law-changes.html | Protest Zoning Law Changes | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/irish-admit-commercial-codes.html | Irish Admit Commercial Codes | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/levy-held-payable-on-raising-tracks-court-referee-says-syracuse-can.html | LEVY HELD PAYABLE ON RAISING, TRACKS; Court Referee Says Syracuse Can Tax New York Central on Work State Ordered ADMITS ROADS ARE HARD UP But Relief to Industry is Up to Legislature--Opinion, May Affect Fifty Cases | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/a-pioneer-in-early-califonia-miss-dakins-biography-of-hugo-reid-who.html | A Pioneer in Early California; Miss Dakin's Biography of Hugo Reid, Who Lived a Quiet Life Near Los Angeles One Hundred Years Ago | True | By R.l. Duffus | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/wood-fieild-and-stream-hamilton-county-first.html | WOOD, FIEILD AND STREAM; Hamilton County First | True | By Raymond R. Camp | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/mexico-pays-on-old-debt-500000-given-to-state-department-to-meet.html | MEXICO PAYS ON OLD DEBT; $500,000 Given to State Department to Meet Americans' Claims | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/production-letup-pictured-for-1940-but-national-income-should-top.html | PRODUCTION LET-UP PICTURED FOR 1940; But National Income Should Top This Year's by 2 Billion, Ayres Tells Statisticians WAR AND POLITICS COUNT Edie Envisages a Regime 'Less Left Wing' Unless Spring Brings Big War Drive | True | By Lawrence E. Davies Special To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/western-eleven-beset-by-injuries-coach-hollinbery-reveals-casualty.html | WESTERN ELEVEN BESET BY INJURIES; Coach Hollinbery Reveals Casualty List as Squad Prepares for East | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/firm-adds-forshay-name-new-byrne-bowman-corporation-effective.html | FIRM ADDS FORSHAY NAME; New Byrne & Bowman Corporation Effective Tomorrow | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miss-helen-dow-wed-in-church-ceremony-jamestown-girl-is-bride-of.html | Miss Helen Dow Wed In Church Ceremony; Jamestown Girl Is Bride of Courtland Kelsey Jr. | True | Special to THE NEW YORK TIMES. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/painting-attempts-todebunklegend-a-famous-legend-put-on-canvas.html | PAINTING ATTEMPTS TO'DEBUNK'LEGEND; A FAMOUS LEGEND PUT ON CANVAS | True | Times Wide World | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/news-seminars-resume-foreign-policy-talks-for-upstate-clubs-posted.html | News Seminars Resume; Foreign Policy Talks for Up-State Clubs Posted for This Week | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/viewpoint-on-education-free-assemblages-stressed.html | Viewpoint on Education; Free Assemblages Stressed | True | By W.a. MacDonald | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/financing-revised-on-refrigerators-cit-plan-releases-dealers-from.html | FINANCING REVISED ON REFRIGERATORS; C.I.T. Plan Releases Dealers From Liability on Paper After Six Months 36 MONTHS IS MAXIMUM But Aim Is to Keep Time Down to 30 Months--New Program Disliked by Some | True | By William J. Enright | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/miniature-roses-welcomed-for-novel-display-effects-pixie-and-baby.html | Miniature Roses Welcomed For Novel Display Effects; Pixie and Baby Gold Star Now Join Tom Thumb In the Family of Lilliputian Flowers Which Are Proving So Popular | True | By C.f. Greeves-Carpenter | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/philadelphia-unions-fight-tax-on-incomes-leaders-tell-employers.html | PHILADELPHIA UNIONS FIGHT TAX ON INCOMES; Leaders Tell Employers Cuts Will Not Be Allowed | True | Special to THE NEW YORK TIMES. | C1B 438940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/service-to-italy-begun-by-us-lines-manhattan-off-for-naples-as-the.html | SERVICE TO ITALY BEGUN BY U.S. LINES; Manhattan Off for Naples as the New Fortnightly Schedule Starts MEDICAL STUDENTS LEAVE Depart to Complete Studies in Scotland--Two Other American Ships Sail | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/finnish-war-vital-to-tokyo-tie-with-sovietnazi-group-may-depend-on.html | FINNISH WAR VITAL TO TOKYO; Tie With Soviet-Nazi Group May Depend On How the Russian Army Fares | True | By Hugh Byas Wireless To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/girl-scout-mariners-visit-fahnestock-ship-and-help-plot-its-course.html | Girl Scout Mariners Visit Fahnestock Ship And Help Plot Its Course in the South Seas | True | | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/new-parisian-modes-offset-war-gloom-mme-bourdet-in-chic-restaurant.html | New Parisian Modes Offset War Gloom; Mme. Bourdet in Chic Restaurant Attire | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 438940 |
| 1939-12-31 | 1939-12-31 | https://www.nytimes.com/1939/12/31/archives/ordway-named-by-group-he-is-elected-head-of-civil-service-reform.html | ORDWAY NAMED BY GROUP; He Is Elected Head of Civil Service Reform League | True | | C1B 438940 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/confused-religion-laid-to-poor-logic-father-reh-ascribes-idea-that.html | CONFUSED RELIGION LAID TO POOR LOGIC; Father Reh Ascribes Idea That Faith Is 'Fad' to General Breakdown in Thought NOT 'LIKE A HAT OR COAT' He Urges Congregation at St. Patrick's to Begin New Year by Praying for Virtue | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/clemson-backers-bank-on-mfadden-south-carolina-eleven-choice-over.html | CLEMSON BACKERS BANK ON M'FADDEN; South Carolina Eleven Choice Over Boston College Today in Cotton Bowl Contest COX, GUARD, NOT TO START Only Player on Either Squad Not Ready--Dallas Battle Will Attract 30,000 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/quayle-begins-postoffice-job.html | Quayle Begins Postoffice Job | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/the-play-yiddish-art-theatre-comedy.html | THE PLAY; Yiddish Art Theatre Comedy | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/1500-skiers-at-north-creek-find-good-sport-after-3inch-snowfall.html | 1,500 Skiers at North Creek Find Good Sport After 3-Inch Snowfall; Speedy Running Is Reported on Slopes That Radiate From Gore Mountain, With Upper Cloud Trail in Superb Condition | True | By Frank Elkins Special To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sutherland-gets-pro-offer.html | Sutherland Gets Pro Offer | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/finds-man-at-crossroads.html | Finds Man at Crossroads | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/brookhattan-victor-21-lastminute-goal-by-e-skiba-beats-passon.html | BROOKHATTAN VICTOR, 2-1; Last-Minute Goal by E. Skiba Beats Passon Phillies | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/mormactide-due-today-first-american-ship-to-skirt-banned-waters-not.html | MORMACTIDE DUE TODAY; First American Ship to Skirt Banned Waters Not Halted | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/program-for-bankers-american-association-plans-an-educational.html | PROGRAM FOR BANKERS; American Association Plans an Educational Campaign | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/volunteers-to-aid-roosevelt.html | Volunteers to Aid Roosevelt | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/berlin-boerse-steady-stock-price-index-up-to-13695-and-bond-level.html | BERLIN BOERSE STEADY; Stock Price Index Up to 136.95 and Bond Level Is Off | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/tulane-must-stop-barrage-of-passes-texas-a-and-m-maps-aerial.html | TULANE MUST STOP BARRAGE OF PASSES; Texas A. and M. Maps Aerial Manoeuvres in Efforts to Combat Crushing Attack 70,000 TO SEE CONTEST 15,000 Followers of Aggies Share in Revelry on Eve of Sugar Bowl Encounter | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/william-w-caswell-dies-on-his-georgia-plantation-once-oglethorpe.html | WILLIAM W. CASWELL; Dies on His Georgia Plantation, Once Oglethorpe Grant | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/motor-vehicle-taxes-1-billion.html | Motor Vehicle Taxes 1 Billion | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/allnight-parties-throng-the-hotels-study-of-a-new-year-greeting.html | ALL-NIGHT PARTIES THRONG THE HOTELS; STUDY OF A NEW YEAR GREETING, TIMES SQUARE, CIRCA 1940 | True | Times Wide World | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/war-spurred-gains-in-commodity-prices-research-bureau-survey-shows.html | WAR SPURRED GAINS IN COMMODITY PRICES; Research Bureau Survey Shows Marked Effect on Buying | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/best-record-in-city-set-by-nyu-five-unbeaten-violet-made-great.html | BEST RECORD IN CITY SET BY N.Y.U. FIVE; Unbeaten Violet Made Great Showing Against Missouri for Fifth Victory in Row LOBELLO STILL IN FRONT Heads Scaring Race With 132 Points--Double-Header in White Plains Tonight | True | By Louis Effrat | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ecuadoreans-to-register-only-12000-out-of-population-of-3000000.html | ECUADOREANS TO REGISTER; Only 12,000 Out of Population of 3,000,000 Eligible to Vote | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/shaws-geneva-due-here-jan-29-his-satirical-review-now-on-canadian.html | SHAWS 'GENEVA' DUE HERE JAN. 29; His Satirical Review, Now on Canadian Tour, to Be Seen Under Miller's Direction A CLOSING AT PLAYHOUSE 'Billy Draws a Horse' Had 12 Performances--15 Matinees Are Listed for Today | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/tuxedo-welcomes-new-year-at-dance-more-than-300-colonists-and.html | TUXEDO WELCOMES NEW YEAR AT DANCE; More Than 300 Colonists and Guests Attend a Costume Fete Held at Club MANY GIVE HOUSE PARTIES The Angier Dukes Entertain With Dinner for 200--Young People Honored | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/wood-field-and-stream-replacement-for-pheasants.html | WOOD, FIELD AND STREAM; Replacement for Pheasants | True | By Raymond R. Camp | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/japanese-attack-french-rail-line-bombing-raid-at-mengtze-near.html | JAPANESE ATTACK FRENCH RAIL LINE; Bombing Raid at Mengtze, Near Border of Indo-China, Causes Some Damage INTERRUPTION IS SLIGHT American Officer Describes Air Assault on Lanchow as Most Severe of the War | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/2-finnish-soldiers-write-of-the-war-youth-on-the-karelian-front.html | 2 FINNISH SOLDIERS WRITE OF THE WAR; Youth on the Karelian Front Says Red Officers Shoot Men at Rear to Drive Others On REPORTS RUSSIANS UNSHOD Brother, at Helsinki, Describes Bombings--Letters Come to an Uncle Here | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/columbia-to-exhibit-art-school-of-architecture-to-open-student.html | COLUMBIA TO EXHIBIT ART; School of Architecture to Open Student Display Today | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/wider-civil-service-near-state-commission-sends-out-queries-on.html | WIDER CIVIL SERVICE NEAR; State Commission Sends Out Queries on 200,000 Jobs | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/envoy-off-for-chungking-briton-reported-seeking-tientsin-silver.html | ENVOY OFF FOR CHUNGKING; Briton Reported Seeking Tientsin Silver Compromise | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/miss-gertrude-h-nye-warden-of-prudence-risly-hall-at-cornell-for-20.html | MISS GERTRUDE H. NYE; Warden of Prudence Risly Hall at Cornell for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/thai-to-protect-chinese-premier-sends-pledge-in-reply-to-general.html | THAI TO PROTECT CHINESE; Premier Sends Pledge in Reply to General Chiang's Request | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dr-cd-marx-dies-civil-engineer-82-stanford-professor-emeritus-since.html | DR. C.D. MARX DIES; CIVIL ENGINEER, 82; Stanford Professor Emeritus Since 1923 and Member of Original Faculty There GOLDEN GATE BRIDGE AIDE Also a Consultant on Boulder Dam--Taught at Wisconsin and Cornell Universities | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dr-llewellyn-luckett-washington-physician-44-years-exwhite-house.html | DR. LLEWELLYN LUCKETT; Washington Physician 44 Years, Ex-White House Consultant | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/republican-fight-on-the-new-deal-looms-in-congress-martin-says.html | REPUBLICAN FIGHT ON THE NEW DEAL LOOMS IN CONGRESS; Martin Says Party Will Back Roosevelt in Economies, but Predicts 6-Month Session DILEMMA FOR LAWMAKERS Deep Budget Slashes Reported In Favorite Items--Some Already Attacking These | True | By Luther A. Huston Special To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/phellis-triumphs-at-nyac-traps-takes-highoverall-scratch-cup-in.html | PHELLIS TRIUMPHS AT N.Y.A.C. TRAPS; Takes High-Over-All Scratch Cup in Extra Series With Pulido--Wins in Doubles | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/lawes-20-years-in-sing-sing-post-has-seen-more-than-30000-prisoners.html | LAWES 20 YEARS IN SING SING POST; Has Seen More Than 30,000 Prisoners Come and Go and Prepared 300 Executions | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/atlanta-auto-deaths-cut-50.html | Atlanta Auto Deaths Cut 50% | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/everglades-club-breaks-its-record-new-years-dinner-dance-opens-palm.html | EVERGLADES CLUB BREAKS ITS RECORD; New Year's Dinner Dance Opens Palm Beach Season With Greatest Throng TABLES CROWD TERRACES Fireworks Usher In 1940--The Beverley Bogerts Give Big Party at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/storm-damages-2-ships-bor-and-giorgios-g-arrive-at-bermuda-for.html | STORM DAMAGES 2 SHIPS; Bor and Giorgios G. Arrive at Bermuda for Repairs | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/wheat-ends-year-on-a-strong-note-prices-are-within-striking.html | WHEAT ENDS YEAR ON A STRONG NOTE; Prices Are Within Striking Distance of the Best Quotations Since 1937PROFESSIONALS ARE ACTIVELack of Cash Offerings Is FeltIn Chicago Pit--StatisticalPosition Is Eyed | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/oleson-quits-bank-post-chicago-first-national-chairman-retiresaw.html | OLESON QUITS BANK POST; Chicago First National Chairman Retires--A.W. Newton to Leave | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/73781000-bonds-called-in-month-total-is-smallest-since-february-and.html | $73,781,000 BONDS CALLED IN MONTH; Total Is Smallest Since February and Lowest for a December in Two YearsAGGREGATE FOR 1939 UP $2,132,141,000 Compares With $1,270,164,500 in 1938 -- Utilities Lead List | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/building-is-sold-on-the-west-side-bowery-savings-bank-disposes-of.html | BUILDING IS SOLD ON THE WEST SIDE; Bowery Savings Bank Disposes of Seven-Story Structure Near West End Ave. DEAL IN GREENE STREET Store and Lofts Purchased From the Emigrant Bank --Other Transactions | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/trade-outlook-clouded-hamburg-and-bremen-enterprises-facing.html | TRADE OUTLOOK CLOUDED; Hamburg and Bremen Enterprises Facing Financial Ruin | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/justices-are-redesignated.html | Justices Are Redesignated | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/skiing-tobogganing-and-skating-parties-greet-new-years-arrival-in.html | Skiing, Tobogganing and Skating Parties Greet New Year's Arrival in Berkshire Hills | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/cornelia-nevins-biggs-wed.html | Cornelia Nevins Biggs Wed | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/moscow-and-tokyo-reach-2-accords-temporary-fisheries-pact-is.html | MOSCOW AND TOKYO REACH 2 ACCORDS; Temporary Fisheries Pact Is Renewed for a Year--Soviet to Get Pay for Railway | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/hurt-by-his-1940-bomb-high-school-boy-is-arrested-too-for-his.html | HURT BY HIS 1940 'BOMB'; High School Boy Is Arrested, Too, for His Experiment | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bridal-in-virginia-for-mrs-murchison-architects-widow-will-be-wed.html | BRIDAL IN VIRGINIA FOR MRS. MURCHISON; Architect's Widow Will Be Wed to Earle Alexander | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/japanese-plane-reaches-rome.html | Japanese Plane Reaches Rome | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/mary-w-sanford-prospective-bride-virginia-girl-oldfields-alumna-is.html | MARY W. SANFORD PROSPECTIVE BRIDE; Virginia Girl, Oldfields Alumna, Is Betrothed to Edward T. Harrison Jr. of Richmond | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/hildt-quits-alex-brown-sons.html | Hildt Quits Alex. Brown & Sons | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/wide-gains-in-1940-seen-by-leaders-carey-says-americans-will-stop.html | WIDE GAINS IN 1940 SEEN BY LEADERS; Carey Says Americans Will Stop 'Knifing' Each Other and Seek Prosperity GEN. ANDREWS MAKES PLEA Urges Adequate Defense-- Meyer Stresses Duty of Press -- Science Forging Ahead | True | Times Wide World | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/driggs-jr-cards-an-84-but-roser-and-aldrich-qualify-with-low-net-in.html | DRIGGS JR. CARDS AN 84; But Roser and Aldrich Qualify With Low Net in Snobird Golf | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/aide-to-ig-scott-nj-senator-slain-harvey-hess-of-cape-may-is-found.html | AIDE TO I.G. SCOTT, N.J. SENATOR, SLAIN; Harvey Hess of Cape May Is Found Battered and Stabbed Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ben-fidd-recalls-new-year-eves-amid-icebergs-and-in-125-heat.html | Ben Fidd Recalls New Year Eves Amid Icebergs and in 125 Heat; Veteran Mariner Says Stilts Prevented Burned Feet in Muscat--Bergs Were Off Cape Horn--And as for Glasgow!! | True | By T. Walter Williams | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/gives-18000-to-bowdoin-fw-pickard-adds-to-fund-established-last.html | Gives $18,000 to BOWDOIN; F.W. Pickard Adds to Fund Established Last Year | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/reich-money-still-liquid-yearend-settlement-is-made-exceptionally.html | REICH MONEY STILL LIQUID; Year-End Settlement Is Made Exceptionally Easy | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/grant-to-aid-architect-aw-brunner-scholarship-set-up-for-advanced.html | GRANT TO AID ARCHITECT; A.W. Brunner Scholarship Set Up for Advanced Study | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/european-demand-lifts-corn-prices-but-quantity-sold-abroad-is-small.html | EUROPEAN DEMAND LIFTS CORN PRICES; But Quantity Sold Abroad Is Small Compared With the Total Available BULLISH SENTIMENT NOTED Shown in Commission-House Comment, but Public Fails to Share Enthusiasm | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/soviet-drop-in-favor-in-us-found-sharp-gallup-study-shows-sentiment.html | SOVIET DROP IN FAVOR IN U.S. FOUND SHARP; Gallup Study Shows Sentiment 88 to 1 for Finland | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/moskowitz-victor-at-chess.html | Moskowitz Victor at Chess | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ideals-that-uplift-asked-in-new-year-rev-jw-houck-finds-mankind.html | IDEALS THAT UPLIFT ASKED IN NEW YEAR; Rev. J.W. Houck Finds Mankind Needs Faith That 'Stretches' Mind to Enjoy 1940 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/city-urged-to-end-jobs-now-vacant-budget-group-praises-mayor-for.html | CITY URGED TO END JOBS NOW VACANT; Budget Group Praises Mayor for Not Filling Them and Asks Permanent Action LARGE ECONOMY IS SEEN Many of the 3,000 Places Now Unfilled Could Be Dispensed With, It Is Asserted | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/a-member-of-britains-air-transport-auxiliary.html | A MEMBER OF BRITAIN'S AIR TRANSPORT AUXILIARY | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/holland-gloomy-on-war-and-peace-financial-circles-see-no-early.html | HOLLAND GLOOMY ON WAR AND PEACE; Financial Circles See No Early Let-Up, With the End Bringing Only More ChaosOLD ORDER HELD DOOMED Whatever Evolves From Conflict, False Prosperities andHard Changes Are Feared | True | By Paul Catz Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/farm-prices-are-easier-general-level-on-dec-15-a-point-off-from.html | FARM PRICES ARE EASIER; General Level on Dec. 15, a Point Off From November | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sends-message-of-hope-to-french-women.html | SENDS MESSAGE OF HOPE TO FRENCH WOMEN | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/europe-italians-seem-more-at-ease-than-before-war-began.html | Europe; Italians Seem More at Ease Than Before War Began | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bond-notes.html | BOND NOTES | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rose-m-ward-betrothed-washington-girl-to-become-bride-of-dr-tw.html | ROSE M. WARD BETROTHED; Washington Girl to Become Bride of Dr. T.W. Murphy Jr. | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/thompson-in-dash-series-national-champion-in-columbus-council-meet.html | THOMPSON IN DASH SERIES; National Champion in Columbus Council Meet Saturday | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/lake-placid-snow-hampers-jumpers-squalls-stop-college-skiers.html | LAKE PLACID SNOW HAMPERS JUMPERS; Squalls Stop College Skiers Practicing for Last Event of Competition Today MIDDLEBURY IS FAVORED But Leaders Must Maintain Fast Pace--Dual Meet Won by Adirondack Club | True | By Robert F. Kelley Special To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ce-wilson-is-optimistic-head-of-general-electric-expects-business.html | C.E. WILSON IS OPTIMISTIC; Head of General Electric Expects Business in '40 to Top 1939 | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/helen-brown-married-richard-lewis-weds-daughter-of-athletic-boards.html | HELEN BROWN MARRIED; Richard Lewis Weds Daughter of Athletic Board's Member | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/government-maturities-2997500050-in-year.html | Government Maturities $2,997,500,050 in Year | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/us-legion-in-france-carries-christmas-to-alsace-refugee-children.html | U.S. Legion in France Carries Christmas To Alsace Refugee Children Exiled by War | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sir-frank-benson-a-noted-actor-81-founder-of-a-famous-company-of.html | SIR FRANK BENSON, A NOTED ACTOR, 81; Founder of a Famous Company of Shakespearean Players Succumbs in London BEGAN WITH IRVING IN 1882 Head of Touring Group Taught Most British Stars of the Last Few Decades | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dr-fosdick-warns-of-danger-in-alibis-to-justify-ourselves-for-our.html | Dr. Fosdick Warns of Danger in 'Alibis' To Justify Ourselves for Our Failures | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/jack-johnson-has-pneumonia.html | Jack Johnson Has Pneumonia | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/republican-town-erasing-roosevelt-stratford-conn-pushes-plan-to.html | REPUBLICAN TOWN ERASING 'ROOSEVELT'; Stratford, Conn., Pushes Plan to Change Name of Park | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/chicago-stock-exchange-volume-for-year-8386000-shares-exceeds-1938.html | CHICAGO STOCK EXCHANGE; Volume for Year, 8,386,000 Shares, Exceeds 1938 | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/2d-canadian-force-arrives-in-britain-contingent-completes-division.html | 2D CANADIAN FORCE ARRIVES IN BRITAIN; Contingent Completes Division --Eden Voices Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/commodity-average-highest-of-1939-fisher-index-862-against-859-week.html | COMMODITY AVERAGE HIGHEST OF 1939; Fisher Index, 86.2, Against 85.9 Week Before and 80.3 Year Ago | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/married-67-years-long-island-couple-begin-twoday-celebration.html | MARRIED 67 YEARS; Long Island Couple Begin TwoDay Celebration | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/valleyfield-six-on-top.html | Valleyfield Six on Top | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/celtic-triumphs-by-21-turns-back-irishamericans-in-league-soccer.html | CELTIC TRIUMPHS BY 2-1; Turns Back Irish-Americans in League Soccer Contest | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/north-coaches-renamed-snavely-and-waldorf-to-direct-1940-team.html | NORTH COACHES RENAMED; Snavely and Waldorf to Direct 1940 Team Against South | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/tennis-finals-on-today-national-titles-in-junior-and-boys-divisions.html | TENNIS FINALS ON TODAY; National Titles in Junior and Boys' Divisions at Stake | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/hull-voices-hope-for-peace-in-1940-clings-to-the-possibility-that.html | HULL VOICES HOPE FOR PEACE IN 1940; Clings to the Possibility That Conscience or Reason May Rule Before War Spreads AGGRESSION HELD BARRIER Strong Nations Must Refrain From Imposing Upon Weak, He Says--U.S. Stand Lauded | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/service-ushers-in-1940-at-cathedral-archbishop-spellman-presides-at.html | SERVICE USHERS IN 1940 AT CATHEDRAL; Archbishop Spellman Presides at Holy Hour Devotions in St. Patrick's PRESIDENT PRAISED HIGHLY Father Flannelly Finds Plea Reveals an Understanding of Pope's Message | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rescues-from-ship-confirmed.html | Rescues From Ship Confirmed | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/hitlers-new-year-threat.html | HITLER'S NEW YEAR THREAT | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/good-health-year-enjoyed-by-city-records-set-in-eight-fields.html | GOOD HEALTH YEAR ENJOYED BY CITY; Records Set in Eight Fields Despite Slight Rise in the General Death Rate INFANT MORTALITY CUT Dr. Rice ire Report to Mayor Expresses Concern Over Falling Birth Trend | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/says-his-dog-took-live-quail.html | Says His Dog Took Live Quail | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/power-financing-for-year.html | Power Financing for Year | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/gridiron-starting-times-and-radio-arrangements.html | Gridiron Starting Times And Radio Arrangements | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/two-win-film-contracts.html | Two Win Film Contracts | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/reich-looks-to-new-air-weapons-holding-deadlock-is-temporary.html | Reich Looks to New Air Weapons, Holding Deadlock Is Temporary; Pursuit Ships Now Building Can Accompany Bombers on Raiding Flights--Machine Cannon Firing Explosive Shells a Factor | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/airconditioning-advance-powerful-compressor-in-small-space-designed.html | AIR-CONDITIONING ADVANCE; Powerful Compressor in Small Space Designed During Year | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/monetary-situation-in-london-appraised-as-meeting-official.html | Monetary Situation in London Appraised As Meeting Official Preparation for Loan | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/eugene-s-reynal-former-polo-player-member-of-championship-teams.html | EUGENE S. REYNAL, FORMER POLO PLAYER; Member of Championship Teams Dies After Short Illness | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/many-inductions-slated-in-jersey-paterson-to-have-its-first.html | MANY INDUCTIONS SLATED IN JERSEY; Paterson to Have Its First Republican Mayor in Twelve Years in W.P. Furrey PROTEST IN MAPLEWOOD Conklin and Ronnie Lay Claim to Tax Post--Elder to Take Office in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/katherine-sloss-has-home-bridal-married-to-robert-p-herzog-wears.html | KATHERINE SLOSS HAS HOME BRIDAL; Married to Robert P. Herzog-- Wears Mother's Wedding Gown | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/catholic-u-ready-for-el-paso-fray-washington-team-to-clash-with.html | CATHOLIC U. READY FOR EL PASO FRAY; Washington Team to Clash With Arizona State in Sun Bowl | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/east-rules-choice-in-benefit-contest-60000-expected-at-encounter.html | EAST RULES CHOICE IN BENEFIT CONTEST; 60,000 Expected at Encounter With Western All-Stars on San Francisco Gridiron | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/miss-maracci-bows-at-dance-festival-her-appearance-at-st-james.html | MISS MARACCI BOWS AT DANCE FESTIVAL; Her Appearance at St. James Theatre in Program Offering Spanish Subjects Is Cheered PRESENTS 'CANTE HONDO' Audience Refuses to Go Until She Repeats 'Two Caprices'-- Albanese, Pianist-Composer | True | By John Martin | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/san-felipe-wins-race-in-peru.html | San Felipe Wins Race in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/raymond-annexes-two-dinghy-races-gains-class-d-lead-in-series-on.html | RAYMOND ANNEXES TWO DINGHY RACES; Gains Class D Lead in Series on Manhasset Bay, Forging Ahead of Allan Clark MOXHAM TOPS DIVISION B Holds Place Despite Failure to Win a Contest--Shields in Fine Performance | True | By John Rendel Special To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/first-to-welcome-new-year.html | First to Welcome New Year | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/france-is-buoyed-by-fiscal-moves-voting-of-war-budget-and.html | FRANCE IS BUOYED BY FISCAL MOVES; Voting of War Budget and Determination of State to Avoid Inflation Hailed | True | By Fernand Maroni Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/unchanged-circulation-held-ample-for-france.html | Unchanged Circulation Held Ample for France | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/miss-chatham-first-by-nose.html | Miss Chatham First by Nose | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/margaret-miller-to-wed-smith-college-junior-engaged-to-judson-s.html | MARGARET MILLER TO WED; Smith College Junior Engaged to Judson S. Lyon | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/locomotives-for-chile-state-railways-to-spend-1000000-probably-here.html | LOCOMOTIVES FOR CHILE; State Railways to Spend $1,000,000, Probably Here | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/400-dead-in-forest-fire-in-korea.html | 400 Dead in Forest Fire in Korea | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/martha-freeman-engaged-to-wed-indiana-girl-will-become-the-bride-of.html | MARTHA FREEMAN ENGAGED TO WED; Indiana Girl Will Become the Bride of John Henry Frey, Harvard Law Student | True | Warren Kay Vantine | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ely-not-a-candidate-former-governor-doubts-that-smith-either-would.html | ELY 'NOT A CANDIDATE; Former Governor Doubts That Smith Either Would Run Now | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/riggs-loses-to-mcneill-in-tennis-final-then-bows-with-cooke-to.html | Riggs Loses to McNeill in Tennis Final, Then Bows With Cooke to Mulloy-Prusoff | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/cotton-demand-causes-recovery-weeks-gains-of-14-to-25-points-here.html | COTTON DEMAND CAUSES RECOVERY; Week's Gains of 14 to 25 Points Here Laid to Buying in Face of Limited Offerings | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dr-kieb-leaves-matteawan.html | Dr. Kieb Leaves Matteawan | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/girl-student-is-killed-three-companions-are-hurt-in-darien-accident.html | GIRL STUDENT IS KILLED; Three Companions Are Hurt in Darien Accident | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/knifed-after-meany-fete-upstate-man-was-not-at-labor-party-hotel.html | KNIFED AFTER MEANY FETE; Up-State Man Was Not at Labor Party, Hotel Officials Say | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/miss-ml-hackett-engaged-to-marry-senior-at-pine-manor-junior.html | MISS M.L. HACKETT ENGAGED TO MARRY; Senior at Pine Manor Junior College Will Be Bride of Benjamin Pitman Jr. A LOW-HEYWOOD ALUMNA Fiance Was Graduated From St. Mark's and Attended Harvard University | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/the-screen-in-review-hunchback-of-notre-dame-with-charles-laughton.html | THE SCREEN IN REVIEW; 'Hunchback of Notre Dame,' With Charles Laughton, Opens at Music Hall-- 'SOS Mediterranean' at Cameo and 'Big Guy' at Globe Also Seen | True | By Frank S. Nugent | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rise-in-offerings-in-security-field-december-total-279162000.html | RISE IN OFFERINGS IN SECURITY FIELD; December Total, $279,162,000, Compares With $226,358,000 in Month in 1938 $269,677,000 FOR BONDS Fifty-two Issues Represented --Aggregate Is Largest for Period Since 1936 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/money-rates-unchanged-in-39.html | Money Rates Unchanged in '39 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/nancy-parsons-engaged-alumna-of-sweet-briar-to-be-wed-to-vincent-s.html | NANCY PARSONS ENGAGED; Alumna of Sweet Briar to Be Wed to Vincent S. Jones | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/robert-fechner-head-of-ccc-dies-director-since-its-founding-was.html | ROBERT FECHNER, HEAD OF CCC, DIES; Director Since Its Founding Was Ex-Vice President of the International Machinists ROOSEVELT PRAISES WORK Administrative Ability and Vision Cited, His Death Is Called Loss to Nation | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/state-labor-board-most-used-by-afl-services-invoked-3-times-as.html | STATE LABOR BOARD MOST USED BY A.F.L.; Services Invoked 3 Times as Often as by C.I.O., Report for 1939 Shows | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/savings-held-vital-to-welfare-of-us-henry-bruere-stresses-value-of.html | SAVINGS HELD VITAL TO WELFARE OF U.S.; Henry Bruere Stresses Value of Deposits as Source of Wealth | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/war-boosts-employment-pennsylvania-factories-report-highest-level.html | WAR BOOSTS EMPLOYMENT; Pennsylvania Factories Report Highest Level in Two Years | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/italians-again-see-threats-to-india-800000-russians-reported-to-be.html | ITALIANS AGAIN SEE THREATS TO INDIA; 800,000 Russians Reported to Be Concentrated on Border of Afghanistan NEAR EAST HELD WORRIED 300,000 French and British Troops Said to Await Attack --Press Ridicules Red Army | True | By Telephone To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/finns-ski-patrols-at-home-in-wilds-roam-wintry-woods-unseen-and.html | FINNS' SKI PATROLS AT HOME IN WILDS; Roam Wintry Woods Unseen and Unheard, Stalking Russians Close to Their LinesFOOD DRAWN UP ON SLEDS Task of Carrying Supplies toOutposts Is Dangerousand Hard on Nerves | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dudley-sicher.html | DUDLEY SICHER | True |  | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/private-credits-off-at-the-reichsbank-decline-smaller-than-usual-at-.html | PRIVATE CREDITS OFF AT THE REICHSBANK; Decline Smaller Than Usual at Year-End--Circulation Up | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/10-to-62-benefits-due-workers-of-65-first-social-security-payments.html | $10 TO $62 BENEFITS DUE WORKERS OF 65; First Social Security Payments for Single Persons Will Range Up to $41.60 | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rahway-building-up-rise-391-but-a-630719-school-was-included.html | RAHWAY BUILDING UP; Rise 391%, but a $630,719 School Was Included | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/the-financial-week-year-ends-with-hopefulness-and-firm-markets-a.html | THE FINANCIAL WEEK; Year Ends With Hopefulness and Firm Markets-- A Retrospect of 1939 | True | By Alexander D. Noyes | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rural-electrifying-called-25-finished-rea-says-highline-service.html | RURAL ELECTRIFYING CALLED 25% FINISHED; REA Says High-Line Service Doubled Since Its Creation | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/uruguay-forces-nazi-ship-to-leave-british-lie-in-wait-as-tacoma.html | URUGUAY FORCES NAZI SHIP TO LEAVE; British Lie in Wait as Tacoma Drops Anchor in the Outer Harbor at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sees-rise-in-demand-for-materials-in-40-ruberoid-company-studies.html | SEES RISE IN DEMAND FOR MATERIALS IN '40; Ruberoid Company Studies Outlook for Home Building | True |  | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/blackout-of-faith-brings-a-warning-lee-says-lack-of-religion-is.html | BLACKOUT OF FAITH BRINGS A WARNING; Lee Says Lack of Religion Is Worse Foe Than War | True |  | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/robert-armstrong-weds-again.html | Robert Armstrong Weds Again | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/newspaper-publisher-honored.html | Newspaper Publisher Honored | True |  | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/worldwide-check-on-american-passports-to-be-good-only-six-months-be.html | World-Wide Check on American Passports, To Be Good Only Six Months, Begins Today | True |  | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/soviet-celebrates-at-new-year-trees-decorations-in-great-demand.html | SOVIET CELEBRATES AT NEW YEAR TREES; Decorations in Great Demand, Fears of a 'Christmas Taint' Having Waned in 4 Years RESTAURANTS ARE FILLED 'Real Coffee,' Tomato Juice, Cocoa, Jazz Bands Promised to Moscow Diners | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/neu-annexes-slalom-at-sun-valley-meet-washington-star-retains-title.html | NEU ANNEXES SLALOM AT SUN VALLEY MEET; Washington Star Retains Title --Miss Harriman Victor | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/music-from-corn-gets-liars-award-farmer-taught-sons-to-play-tunes.html | MUSIC FROM CORN GETS LIARS' AWARD; Farmer Taught Sons to Play Tunes on Husking Wagon's Bangboard, Says Winner | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/troth-announced-of-marjorie-soper-alumna-of-the-wykeham-rise-school.html | TROTH ANNOUNCED OF MARJORIE SOPER; Alumna of the Wykeham Rise School to Become Bride of Ensign C.R. Gebhardt HAD ATTENDED KIMBERLEY Fiance Studied at Marshall College and Was Graduated in 1938 From Annapolis | True | Master Portrait Studio | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/gold-stock-at-record-figure.html | Gold Stock at Record Figure | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/40-are-routed-by-blaze-two-women-hurt-jumping-from-fireescapesyouth.html | 40 ARE ROUTED BY BLAZE; Two Women Hurt Jumping From Fire-Escapes--Youth Overcome | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/londons-markets-scan-home-events-tendency-in-the-city-is-to-magnify.html | LONDON'S MARKETS SCAN HOME EVENTS; Tendency in the City Is to Magnify Domestic Situation Into Bull Point | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/clarifies-navy-complaint.html | Clarifies Navy Complaint | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/jumps-to-death-as-mother-pleads-chicago-woman-leaps-from-a-21st.html | JUMPS TO DEATH AS MOTHER PLEADS; Chicago Woman Leaps From a 21st Floor Hotel Window After Phoning Good-Bye HAD A ROW WITH HUSBAND Upset Over It and Fact That Child's Governess Quit on Eve of an Arizona Trip | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/reich-is-enforcing-its-ban-upon-news-radio-discipline-is-latest.html | REICH IS ENFORCING ITS BAN UPON NEWS; 'Radio Discipline' Is Latest Slogan--Listening to Any Foreigners Punished NEUTRAL PAPERS BARRED Strict Domestic Censorship Is Defended as a Matter of Patriotic Policy | True | By Guido Enderis Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/records-of-various-bowl-games.html | Records of Various Bowl Games | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/viennese-tries-to-die-as-her-parents-did-note-by-renate-roeder.html | VIENNESE TRIES TO DIE AS HER PARENTS DID; Note by Renate Roeder Directs Sale of Goods to Aid Refugees | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/brewster-will-run-for-senate.html | Brewster Will Run for Senate | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/16526-see-rangers-down-americans-and-run-unbeaten-streak-to-14.html | 16,526 See Rangers Down Americans and Run Unbeaten Streak to 14 Contests; PLAYERS IN FIGHTS AS RANGERS WIN, 5-2 Hooley Smith of Americans Figures in Free-for-All and Scrap With Hiller 4 DRAW MAJOR PENALTIES Misconduct Also Is Called at Garden--Clint Smith Gets Two Blue Shirt Goals | True | By Joseph C. Nichols | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/offer-car-of-wheat-for-finnish-relief-south-dakota-farmers-will.html | OFFER CAR OF WHEAT FOR FINNISH RELIEF; South Dakota Farmers Will Convert Grain Into Cash | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/first-1940-baby-in-city-is-boy-born-at-bellevue.html | First 1940 Baby in City Is Boy Born at Bellevue | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/young-lifeguard-saves-2-in-lake-jersey-high-school-student-17.html | YOUNG LIFEGUARD SAVES 2 IN LAKE; Jersey High School Student, 17, Rescues Boy and Girl | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/hanauer-retains-lead-beats-santasiere-in-marshall-club-chessfine.html | HANAUER RETAINS LEAD; Beats Santasiere in Marshall Club Chess--Fine Wins | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/fire-razes-palace-of-papal-offices-the-cancelleria-monument-of.html | FIRE RAZES PALACE OF PAPAL OFFICES; The Cancelleria, Monument of Renaissance Rome, Burns Before New Year's Throng | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/martha-mlane-will-be-married-granddaughter-of-late-new-hampshire.html | MARTHA M'LANE WILL BE MARRIED; Granddaughter of Late New Hampshire Governor to Be Bride of William Rotch | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/group-record-set-by-equitable-life-356444000-new-insurance-of-kind.html | GROUP RECORD SET BY EQUITABLE LIFE; $356,444,000 New Insurance of Kind Written in 1939, Parkinson Reports | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/walks-1095-miles-for-5-woman-50-braved-elements-daily-for-year-to.html | WALKS 1,095 MILES FOR $5; Woman, 50, Braved Elements Daily for Year to Win Wager | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/soccer-americans-draw-deadlock-germanamericans-in-game-at.html | SOCCER AMERICANS DRAW; Deadlock German-Americans in Game at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/lfafs-nip-wings-32-on-goal-by-drillon-thirdperiod-shot-decides-game.html | LFAFS NIP WINGS, 3-2, ON GOAL BY DRILLON; Third-Period Shot Decides Game -- Detroit Wastes 2-0 Lead | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/nancy-l-lambie-to-become-bride-scarborough-girl-student-of-art.html | NANCY L. LAMBIE TO BECOME BRIDE; Scarborough Girl, Student of Art, Engaged to Grayson F. Lathrop of This City | True | Photo by Bachrach | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/only-2-cases-in-kings-court.html | Only 2 Cases in Kings Court | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/pastor-will-fight-eagle.html | Pastor Will Fight Eagle | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/henry-childs-merrill-was-greatgrandson-of-andres-guard-in-the.html | HENRY CHILDS MERRILL; Was Great-Grandson of Andre's Guard in the Revolution | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/carleton-palmers-entertain.html | Carleton Palmers Entertain | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ask-negro-name-for-warship.html | Ask Negro Name for Warship | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/distressed-ship-repairs-gear.html | Distressed Ship Repairs Gear | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/reich-held-ready-for-pinch-of-war-blockadelike-conditions-in.html | REICH HELD READY FOR PINCH OF WAR; Blockade-Like Conditions in Peacetime Steeled German People for Sacrifices OUTLOOK FOR 1940 VARIES Industry as a Whole Is Looking to Stable Employment and Cut in Operating Profit | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/finnish-envoy-urges-aid-minister-to-france-says-nation-wages-an.html | FINNISH ENVOY URGES AID; Minister to France Says Nation Wages an Unequal Fight | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ammunition-cache-found-in-ireland-2-tons-recovered-by-dublin.html | AMMUNITION CACHE FOUND IN IRELAND; 2 Tons Recovered by Dublin Authorities Who Blame Outlawed Republicans20 LEAVE FROM AMERICA Pennsylvania Leader Declares They Are on a 'SpecialMission' to Europe | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/procope-sees-1940-as-fateful-year-finnish-minister-says-it-may-mark.html | PROCOPE SEES 1940 AS FATEFUL YEAR; Finnish Minister Says It May Mark Halting of 'Black March Back Into Dark Ages' LIFE OR DEATH TO FINLAND If His Nation 'Can Hold the Bridge' Civilization Will Be Saved, He Declares | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/concrete-planning-proposed-by-taylor-he-warns-we-must-face-task-of.html | CONCRETE PLANNING PROPOSED BY TAYLOR; He Warns We Must Face Task of Fulfilling Resolutions | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/savings-bank-deposits-up-200000000-in-year.html | Savings Bank Deposits Up $200,000,000 in Year | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/goebbels-sees-39-as-a-german-year-in-farewell-oration-he-gives.html | GOEBBELS SEES '39 AS A 'GERMAN YEAR'; In 'Farewell' Oration He Gives Summary of Events That Led to War Last September HE ADDS '40 WILL BE 'HARD' Berlin's Streets Deserted, but Large Cafes Are Crowded -- Gayety Is Restrained | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/record-great-lakes-ore-cargo.html | Record Great Lakes Ore Cargo | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/screen-news-here-and-in-hollywood-bromfields-bombay-nights-is.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bromfield's 'Bombay Nights' Is Bought by Metro as New Vehicle for Joan Crawford | True | By Douglas W. Churchill Special To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/greets-b-o-employes-willard-stresses-courtesy-to-help-the-road-in.html | GREETS B. & O. EMPLOYES; Willard Stresses Courtesy to Help the Road, in Message | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/schroeder-defends-skating-title-today-miss-bahil-also-risks-middle.html | SCHROEDER DEFENDS SKATING TITLE TODAY; Miss Bahil Also Risks Middle Atlantic Crown at Newburgh | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/1940-born-in-wild-revelry-good-year-for-nation-seen-while-crowd-set.html | 1940 Born in Wild Revelry; Good Year for Nation Seen; While Crowd Set at 1,250,000 Makes Merry in Times Square Churches Offer Prayers for War-Torn World | True | By Milton Bracker | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/booksauthors.html | Books--Authors | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/153-counties-hold-big-wage-centers-commerce-report-for-1937-says.html | 153 COUNTIES HOLD BIG WAGE CENTERS; Commerce Report for 1937 Says Their Payrolls Make Up 75% of Total in Factories WAYNE (DETROIT) LEADS Only One to Gain Over '29 as Cook (Chicago) Takes Second Place From New York | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/many-of-neediest-still-await-help-contributions-to-neediest.html | MANY OF NEEDIEST STILL AWAIT HELP; Contributions to Neediest | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/industrial-power-sales-up-20.html | Industrial Power Sales Up 20% | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/letters-to-the-times-despairing-of-harmony-administration-attitude.html | Letters to The Times; Despairing of Harmony Administration Attitude Seen as Bar to Cooperation With Industry | True | ELDON BISBEE. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rovers-vanquish-montreal-royals-triumph-by-75-in-overtime-and.html | ROVERS VANQUISH MONTREAL ROYALS; Triumph by 7-5 in Overtime and Clinch Hershey Cup-- Arrows Win, 4-1 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bruins-overcome-canadiens-by-61-boston-stays-tied-with-leafs-for.html | BRUINS OVERCOME CANADIENS BY 6-1; Boston Stays Tied With Leafs for League Lead--Cowley Scores Two Goals | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/snow-attracts-4000-to-bethpage-park-big-crowd-of-skiers-expected-to.html | Snow Attracts 4,000 to Bethpage Park; Big Crowd of Skiers Expected Today; SNOW TRANSFORMS NEW YORK SUBURBS INTO WINTER SPORTS CENTERS | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ties-welfare-here-to-world-affairs-jm-davis-head-of-the-lackawanna.html | TIES WELFARE HERE TO WORLD AFFAIRS; J.M. Davis, Head of the Lackawanna Road, Qualifies Gains in Business in 1939RAIL ACTIVITIES ARE LISTEDCarrier's Executive Says Line'sImproved Equipment toMeet Wider Demand | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/financial-records-of-year.html | Financial Records of Year | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sports-of-the-times-greetings-and-salutations.html | Sports of the Times; Greetings and Salutations | True | Reg. U.S. Pat. Off. By John Kieran | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/five-killed-in-mexican-clash.html | Five Killed in Mexican Clash | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sports-today.html | Sports Today | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/coney-fire-razes-30000-structure-building-housing-scooter-ride.html | CONEY FIRE RAZES $30,000 STRUCTURE; Building Housing Scooter Ride Destroyed--No One Hurt | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/finns-new-year-is-quiet-and-grim-finland-is-midnight-toast-in.html | FINNS' NEW YEAR IS QUIET AND GRIM; 'Finland!' Is Midnight Toast in Helsinki Homes--Church Services on Radio CAFES CELEBRATE VICTORY Usual Cathedral Gatherings of Devout Are Omitted Because of the Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bank-statements-first-national-of-chicago.html | BANK STATEMENTS; First National of Chicago | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/best-in-armament-pledged-for-army-woodring-in-new-year-broadcast.html | BEST IN ARMAMENT PLEDGED FOR ARMY; Woodring, in New Year Broadcast, Says Equipment Will Be the Most Modern PossibleFORCE WILL REMAIN SMALLTraining in Past Was Not Sufficiently Thorough, but This Has Been Changed, He Says | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/win-major-victory-vast-war-booty-seized-as-russians-flee-in-two.html | WIN MAJOR VICTORY; Vast War Booty Seized as Russians Flee in Two Defeats SOVIET WIDENS AIR RAIDS Civilians Victims, Hospital Hit in Dozen Bomb Attacks, Some at Undefended Points | True | By Harold Denny Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/11-students-lost-on-mountain-hike-city-college-group-is-found-after.html | 11 STUDENTS LOST ON MOUNTAIN HIKE; City College Group Is Found After Wandering Miles in Cold Near Haverstraw | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/utilitys-earnings-rise-new-england-power-reports-973930-gain-at.html | UTILITY'S EARNINGS RISE; New England Power Reports $973,930 Gain at Sept. 30 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/311-working-days-for-steel.html | 311 Working Days for Steel | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/school-law-protested-mexicans-in-public-meetings-denounce-new.html | SCHOOL LAW PROTESTED; Mexicans in Public Meetings Denounce New Amendment | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/held-in-swiss-shooting-son-of-american-widow-jailed-as-woman-is.html | HELD IN SWISS SHOOTING; Son of American Widow Jailed as Woman Is Wounded | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/steel-orders-high-despite-yearend-backlogs-decline-moderately-as.html | STEEL ORDERS HIGH DESPITE YEAR-END; Backlogs Decline Moderately as Shipments Leave Mills at Exceptional Rate PRODUCTION DOWN TO 74% Lethargy Induced by Seasonal Influences Results in No Change in Scrap Trade | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/president-and-pope-held-hope-of-world-holmes-sees-religious-forces.html | PRESIDENT AND POPE HELD HOPE OF WORLD; Holmes Sees Religious Forces Mobilized to Save Mankind | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/patrol-boat-sinking-reported-by-berlin-but-london-denies-naval.html | PATROL BOAT SINKING REPORTED BY BERLIN; But London Denies Naval Vessel Was Destroyed Friday | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/text-of-governor-lehmans-new-year-greeting-to-state.html | Text of Governor Lehman's New Year Greeting to State | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/events-in-federal-government-activity-since-congress-session-ended.html | Events in Federal Government Activity Since Congress Session Ended on Aug. 5; A CONGRESSIONAL INQUIRY ON UNAMERICANISM | True | Times Wide World | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/mineral-record-likely-in-quebec-31225754-gold-output-in-11-months.html | MINERAL RECORD LIKELY IN QUEBEC; $31,225,754 Gold Output in 11 Months Compares With $27,736,310 in 1939 Period | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/arsene-p-pujo-78-excongressman-louisianan-who-headed-in-1912-the.html | ARSENE P. PUJO, 78, EX-CONGRESSMAN; Louisianan Who Headed in 1912 the 'Money Trust' Inquiry Dies of Pneumonia EXAMINED BIG BANKERS Glass-Owen Currency Act and Clayton Anti-Trust Law Passed Afterward | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/americans-play-tonight-will-meet-canadiens-in-hockey-encounter-at.html | AMERICANS PLAY TONIGHT; Will Meet Canadiens in Hockey Encounter at the Garden | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/football-coaches-still-divided-on-changes-favored-at-meeting.html | Football Coaches Still Divided On Changes Favored at Meeting, Allison and Shaughnessy Oppose Smaller Penalty in Pass Clause--Oliver, Oregon Mentor, Mentioned for Stanford Job | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/doing-new-things-is-urged-by-yates-task-of-uniting-ones-self-with.html | DOING 'NEW THINGS' IS URGED BY YATES; Task of 'Uniting One's Self With God' Cited as Example of What is in Reach of All GRANDIOSE IDEAS SCORED Not Substitutes for Small, Concrete Action, He Says at St. John's Cathedral | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/freight-tonnage-per-train-rises.html | Freight Tonnage Per Train Rises | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/french-civil-budget-passed.html | French Civil Budget Passed | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/security-trading-light-in-december-share-total-on-stock-exchange-at.html | SECURITY TRADING LIGHT IN DECEMBER; Share Total on Stock Exchange, at 17,768,713, WasSmallest in 18 YearsBOND VOLUME UP SLIGHTLY$176,437,675 Compares With$151,866,700 in November--Curb Dealings Rise | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/lehman-finds-hope-in-roosevelt-plea-new-years-greeting-to-state.html | LEHMAN FINDS HOPE IN ROOSEVELT PLEA; New Year's Greeting to State Predicts Effects of Peace Appeal Will Reach Far SAYS ALL FAITHS WILL AID U.S. Must Safeguard Security and Not Take Liberty for Granted, Governor Says | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/allies-and-germany-lost-9604-fighters-french-report-greatest.html | ALLIES AND GERMANY LOST 9,604 FIGHTERS; French Report Greatest Casualties at Sea and in Air | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/advises-against-retrospection.html | Advises Against Retrospection | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/patient-dies-in-plunge.html | Patient Dies in Plunge | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dr-moldenke-asks-prayers-for-peace-lord-keep-us-out-of-war-is-his.html | DR. MOLDENKE ASKS PRAYERS FOR PEACE; 'Lord, Keep Us Out of War,' Is His Suggestion for New Year Supplication 'MAN A FIGHTING ANIMAL' Pastor Says He Will Continue to Be So Until He Overcomes Sinfulness by Religion | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/canterbury-urges-british-bar-atrocity-reprisals.html | Canterbury Urges British Bar Atrocity Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/labor-heads-warn-war-prosperity-will-not-end-ills-both-green-and.html | LABOR HEADS WARN WAR 'PROSPERITY' WILL NOT END ILLS; Both Green and Lewis Assert Nation Should Focus Efforts on Internal Problems LATTER PREDICTS '40 TEST Miss Perkins, Meanwhile, Says Labor, Industry Can Enter New Year Confidently | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/blaze-peace-path-butler-urges-us-we-must-end-rule-of-force-to-save.html | BLAZE PEACE PATH, BUTLER URGES U.S.; We Must End Rule of Force to Save Our Basic Ideals, New Year's Message Holds ASKS WORLD-WIDE ACTION Columbia President Criticizes Proponents of 'Hands-Off' Policy in Europe's War | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/russians-assail-stalin-9-writers-and-1-musician-in-paris-condemn.html | RUSSIANS ASSAIL STALIN; 9 Writers and 1 Musician in Paris Condemn Finnish Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/roths-ice-boat-is-first-helms-and-speyers-also-win-at-greenwood.html | ROTH'S ICE BOAT IS FIRST; Helms and Speyers Also Win at Greenwood Lake | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/the-city-of-eziongeber.html | THE CITY OF EZION-GEBER | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/crushing-vassalage-seen-germans-peril-goldstein-lauds-roosevelt-and.html | 'CRUSHING VASSALAGE' SEEN GERMANS' PERIL; Goldstein Lauds Roosevelt and Pope for Efforts to Balk It | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/real-estate-and-reality.html | REAL ESTATE AND REALITY | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/shipbuilding-74-above-a-year-ago-1732424-tons-of-merchant-and-naval.html | SHIPBUILDING 74% ABOVE A YEAR AGO; 1,732,424 Tons of Merchant and Naval Vessels Are Under Construction in U.S. 1939 OUTPUT SET RECORD 460 Craft Were Completed, an Increase of 24%--Tanker Tonnage Again Highest | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/prague-beats-danish-21.html | Prague Beats Danish, 2-1 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/argentine-grain-outlook-wheat-producers-face-surpluses-and-ebbing.html | ARGENTINE GRAIN OUTLOOK; Wheat Producers Face Surpluses and Ebbing British Demand | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dr-maier-protests-contact-with-papacy-lutheran-broadcast-attacks.html | DR. MAIER PROTESTS CONTACT WITH PAPACY; Lutheran Broadcast Attacks Roosevelt Representation Plan | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/high-scoring-game-expected-at-miami-georgia-tech-will-depend-on.html | HIGH SCORING GAME EXPECTED AT MIAMI; Georgia Tech Will Depend on Trick Plays, Missouri on Christman's Passes | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/artillery-in-west-breaks-up-patrols-skirmishes-of-french-and-nazi.html | ARTILLERY IN WEST BREAKS UP PATROLS; Skirmishes of French and Nazi Units Reported in Zero Cold -- Air Forces Also Active | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/phipps-wins-final-for-gold-racquet-national-champion-rallies-to-top.html | PHIPPS WINS FINAL FOR GOLD RACQUET; National Champion Rallies to Top Van Alen in 5 Sets in Tuxedo Court Tennis | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/nmu-constitution-goes-in-effect-today-seamens-union-to-be-governed.html | N.M.U. CONSTITUTION GOES IN EFFECT TODAY; Seamen's Union to Be Governed by New Council of 26 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/incidents-in-european-conflict-raf-drops-tommy-farr.html | Incidents in European Conflict; R.A.F. Drops Tommy Farr | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/british-stock-index-up-753-on-dec-29-against-747-week-beforebonds.html | BRITISH STOCK INDEX UP; 75.3 on Dec. 29, Against 74.7 Week Before--Bonds Rise | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/french-start-40-with-confidence-beginning-of-victory-leading-to.html | FRENCH START '40 WITH CONFIDENCE; Beginning of Victory Leading to Establishment of a New Order in Europe Seen MEN ON LEAVE CHEERFUL Racing Resumed at Vincennes --People No Longer Face the Future With Terror | True | By P.j. Philip Wireless To the New York Times. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/ernest-roy-walker-darien-publisher-50-company-prints-grade-teacher.html | ERNEST ROY WALKER, DARIEN PUBLISHER, 50; Company Prints Grade Teacher and St. Nicholas Magazines | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/city-bank-stocks-up-20-in-last-year-insurance-shares-up-5-oj.html | CITY BANK STOCKS UP 20% IN LAST YEAR; Insurance Shares Up 5%, O.J. Troster Says in Review | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/londoners-are-gay-despite-dark-city-new-years-eve-is-celebrated.html | LONDONERS ARE GAY DESPITE DARK CITY; New Year's Eve Is Celebrated With Peace-Time Revelry --Hotels Are Thronged BUT SCOTS ARE SUBDUED There Are No Bagpipes Skirling and Brass Bands Blaring or Much 'First Footing' | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/named-to-head-state-bar.html | Named to Head State Bar | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/japanese-warned-of-new-sacrifices-puppet-government-in-china-will.html | JAPANESE WARNED OF NEW SACRIFICES; 'Puppet' Government in China Will Not End 'Incident,' Say New Year's Messages | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/floods-lift-toll-of-dead-in-turkey-rivers-in-adrianople-area-and.html | FLOODS LIFT TOLL OF DEAD IN TURKEY; Rivers in Adrianople Area and Asia Sweep Humans Away --Quake Victims Go Mad ZONE OF TREMORS WIDER New Earth-Shaking in Central Region Kills 4,000 at Tokat -- Relief Reaches Erzingan | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bomber-speed-put-at-400-miles.html | Bomber Speed Put at 400 Miles | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/panamerican-edition-argentine-newspaper-dedicated-to-the-western.html | PAN-AMERICAN EDITION; Argentine Newspaper Dedicated to the Western Hemisphere | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/lucio-dambra.html | LUCIO D'AMBRA | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/planetarium-sky-to-spin-from-7-bc-to-today.html | Planetarium Sky to Spin From 7 B.C. to Today | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/franco-warns-spain-of-more-sacrifices-stresses-burden-of-war-and.html | FRANCO WARNS SPAIN OF MORE SACRIFICES; Stresses Burden of War and the Cost of Reconstruction Work | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/miss-anna-a-thompson-retired-music-teacher-here-was-daughter-of.html | MISS ANNA A. THOMPSON; Retired Music Teacher Here Was Daughter of Realty Operator | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/walter-e-stoddart-golfer-dog-fancier-exmt-kisco-professional-62.html | WALTER E. STODDART, GOLFER, DOG FANCIER; Ex-Mt. Kisco Professional, 62, Bred Flush of Stage Fame | True | Special to THE NEW YORK TIMES. | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rossini-music-played-mendelssohn-work-also-given-by.html | ROSSINI MUSIC PLAYED; Mendelssohn Work Also Given by Philharmonic-Symphony | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/optimism-for-portugal-national-budget-for-1940-shows-balance-of.html | OPTIMISM FOR PORTUGAL; National Budget for 1940 Shows Balance of $50,900 | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marta-eggerts-debut-has-first-operatic-appearance-in-us-with.html | MARTA EGGERT'S DEBUT; Has First Operatic Appearance in U.S. With Husband, Kiepura | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/board-sanctions-sale-by-us-lines-of-eight-vessels-maritime.html | BOARD SANCTIONS SALE BY U.S. LINES OF EIGHT VESSELS; Maritime Commission Permits Transfer of Atlantic Ships to Norwegian Company PRESIDENT HARDING IS ONE Others Are of the 'American' Type, and All Will Re-enter the Service to England | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/this-is-our-crisis.html | THIS IS OUR CRISIS | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dies-of-fall-from-train.html | Dies of Fall From Train | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/annual-report-of-the-state-racing-commission-shows-big-gains.html | Annual Report of the State Racing Commission Shows Big Gains Continued; SWOPE FINDS 1939 PEAK YEAR ON TURF Attendance of 1,559,695 at New York Tracks Sent Gross Receipts to $4,625,700 $616,871 FOR STATE TAXES Horsemen Got $2,107,940-- Recommendations Made for Introducing Mutuels | True | By Bryan Field | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/dutch-bourse-ends-year-on-firm-tone-traders-heartened-by-better.html | DUTCH BOURSE ENDS YEAR ON FIRM TONE; Traders Heartened by Better Trend in Wall Street and Rumors of Peace Action | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/half-of-citys-arrests-come-in-two-precincts.html | Half of City's Arrests Come in Two Precincts | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/college-makes-gain-in-building-program-michigan-university-erected.html | COLLEGE MAKES GAIN IN BUILDING PROGRAM; Michigan University Erected Five Dormatories in 1939 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/bf-monaghan-exprincipal-served-in-newark-school-system-for-41-years.html | B.F. MONAGHAN; Ex-Principal Served in Newark School System for 41 Years | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/john-foster-carr-founder-director-of-immigrant-publication.html | JOHN FOSTER CARR; Founder, Director of immigrant Publication Society--Was 70 | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/industries-of-brazil-stressed-by-vargas-he-announces-domestic.html | INDUSTRIES OF BRAZIL STRESSED BY VARGAS; He Announces Domestic Output of Oil to New Year's Crowd | True | Special Cable to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/the-international-situation.html | The International Situation | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/soviet-critic-criticized-two-composers-assail-art-paper-in-columns.html | SOVIET CRITIC CRITICIZED; Two Composers Assail Art Paper in Columns of Izvestia | True | Wireless to THE NEW YORK TIMES. | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/chaos-transitory-dr-buttrick-says-seriousminded-are-urged-to-ignore.html | CHAOS TRANSITORY, DR. BUTTRICK SAYS; Serious-Minded Are Urged to Ignore Tumult of Today and Live on 'Aspect of Eternity' | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/secretary-edison.html | SECRETARY EDISON | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/rose-bowl-battle-viewed-as-a-tossup-texas-aggies-favored-in-new.html | Rose Bowl Battle Viewed as a Toss-Up; Texas Aggies Favored in New Orleans; GRIDIRON STARS WHO WILL BE SEEN ON TWO FRONTS IN BOWL GAMES TODAY | True | Times Wide World | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/to-name-yonkers-mayor-council-will-act-tomorrow-goodwillie-seems.html | TO NAME YONKERS MAYOR; Council Will Act Tomorrow-- Goodwillie Seems Favored | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/patrolman-saved-from-icy-bay-dies-policemen-in-rescue-effort-that.html | PATROLMAN SAVED FROM ICY BAY DIES; POLICEMEN IN RESCUE EFFORT THAT FAILED | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/alice-conklin-miller-wed.html | Alice Conklin Miller Wed | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/canada-restrained-at-new-year-fetes-enthusiasm-of-celebration-is.html | CANADA RESTRAINED AT NEW YEAR FETES; Enthusiasm of Celebration Is Dimmed by War Factors | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/san-romani-first-in-1500meter-run-blaine-rideout-takes-second-from.html | SAN ROMANI FIRST IN 1,500-METER RUN; Blaine Rideout Takes Second From Cunningham by Inches in New Orleans Meet | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/walsh-sees-turn-to-right-senator-says-purification-is-supplanting.html | WALSH SEES TURN TO RIGHT; Senator Says 'Purification' Is Supplanting Experimentation | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/horses-have-a-birthday-all-thoroughbreds-automatically-a-year-older.html | HORSES HAVE A BIRTHDAY; All Thoroughbreds Automatically a Year Older Today | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/benes-forecasts-nazi-peace-offer-looks-for-unacceptable-bid-within.html | BENES FORECASTS NAZI PEACE OFFER; Looks for Unacceptable Bid Within a Month to Gain Time for Renewal of Terror SEES WAR'S END THIS YEAR Decisive Victory for Allies Is Predicted--Czechs Urged to Remain Steadfast | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/baillees-curlers-triumph.html | Baillee's Curlers Triumph | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/canadian-train-wrecked-20-persons-injured-100-miles-east-of.html | CANADIAN TRAIN WRECKED; 20 Persons Injured 100 Miles East of Winnipeg | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/seized-in-big-swindle-lr-sprague-sought-2-years-is-held-in-10000-in.html | SEIZED IN BIG SWINDLE; L.R. Sprague, Sought 2 Years, Is Held in $10,000 in Miami | True | | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/thomas-f-cooney-rhode-lsland-lawyer-a-leader-in-freedom-of-ireland.html | THOMAS F. COONEY; Rhode Lsland Lawyer a Leader in Freedom of Ireland Cause | True | Special to THE NEW YORK TIMES. | C1B 438941 |
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/sherbrooke-raiders-win-65.html | Sherbrooke Raiders Win, 6-5 | True | | C1B 438941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-01 | 1940-01-01 | https://www.nytimes.com/1940/01/01/archives/6-brooklyn-pastors-hold-joint-service-express-hope-that-1940-will.html | 6 BROOKLYN PASTORS HOLD JOINT SERVICE; Express Hope That 1940 Will Bring a Lasting Peace | True | | C1B 438941 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/crew-depicts-fate-of-ville-de-bruges-58-survivors-of-belgian-ship.html | CREW DEPICTS FATE OF VILLE DE BRUGES; 58 Survivors of Belgian Ship, Here on Samaria, Tell of Bombing by Germans SECOND MISSILE KILLED 4 Engineer Gave Life to Beach Vessel So She Would Not Block Channel Shipping | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/belgium-will-pay-bond-interest-due-yesterday-on-its-7-issue.html | Belgium Will Pay Bond Interest Due Yesterday on Its 7% Issue | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/goodwill-tour-of-drsmith-to-stress-music-as-cultural-link-between.html | Good-Will Tour of Dr.Smith to Stress Music As Cultural Link Between All the Americas | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/navy-air-students-make-good-record-95-of-reserve-men-at-floyd.html | NAVY AIR STUDENTS MAKE GOOD RECORD; 95% of Reserve Men at Floyd Bennett Field Able to Solo Within Thirty Days ADVANCED TRAINING NEXT Those Qualifying Are Sent to Pensacola Base-- Number Applying Doubles in Month | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/state-office-forces-going-to-university.html | State Office Forces Going to University | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/construction-rise-shown-this-year-labor-department-reports-99827.html | CONSTRUCTION RISE SHOWN THIS YEAR; Labor Department Reports 99,827 Housing Units Built in First Three Months VALUED AT $330,000,000 This Represents a 5% Gain Over Similar 1939 Period-- 10% Sponsored by USHA | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/germans-advance-tighten-ring-around-dunkerque-as-allied-rear-guard.html | GERMANS ADVANCE; Tighten Ring Around Dunkerque as Allied Rear Guard Fights 3 WARSHIPS CLAIMED 8 Transport Also Sunk, 40 Planes Shot Down, Berlin Reports SCENE OF FIRST BOMBING OF CIVILIANS IN ENGLAND GERMANS ADVANCE UPON DUNKERQUE | True | By Percival Knauth Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/a-confederate-general-of-the-borderland.html | A Confederate General of the Borderland | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/two-portraits-given-to-phillips-exeter-professors-kittredge-and.html | TWO PORTRAITS GIVEN TO PHILLIPS EXETER; Professors Kittredge and Rogers Are Honored by Alumni | True | Special to The New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/boys-swim-paced-by-hawkes-worth-worcester-freestyle-entrant-adds.html | BOY'S SWIM PACED BY HAWKES WORTH; Worcester Free-Style Entrant Adds 100-Yard Championship to 60-Yard LaurelsNISTI WINS BACK STROKEDiamantopolos Victor in 440and Gath Captures Dive--Miss Fischer Sets Mark | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-jean-tripp-becomes-bride-in-rye-church-mrs-buell-hollister-2d.html | Miss Jean Tripp Becomes Bride In Rye Church; Mrs. Buell Hollister 2d Matron Of Honor at Marriage to Richard S. Keppelman | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-doris-adair-mead-wed-at-greenwich-to-clinton-gates-ceremony-is.html | Miss Doris Adair Mead Wed At Greenwich to Clinton Gates; Ceremony Is Performed in the Home of Her Parents--Margery Mead Maid of Honor for Sister | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/intern-americans-wives-french-authorities-send-seven-from-nice-to.html | INTERN AMERICANS' WIVES; French Authorities Send Seven From Nice to Pyrenees Camp | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/pocono-laurels.html | POCONO LAURELS | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/city-is-prepared-in-event-of-air-attack-to-shelter-and-evacuate-its.html | City Is Prepared in Event of Air Attack To Shelter and Evacuate Its Seven Million | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/yankees-triumph-over-browns-85-yankee-infielder-sliding-safely-into.html | YANKEES TRIUMPH OVER BROWNS, 8-5; YANKEE INFIELDER SLIDING SAFELY INTO THIRD IN GAME AT THE STADIUM | True | By James P. Dawson | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bmt-lines-pass-to-city-ownership-175000000-deal-completed-at-city.html | B.M.T. LINES PASS TO CITY OWNERSHIP; $175,000,000 Deal Completed at City Hall Ceremony--Mayor 'Motorman No. 1' | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/south-orange-tennis-put-off.html | South Orange Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dougherty-urges-shunning-of-war-cardinal-on-eve-of-his-50th.html | DOUGHERTY URGES SHUNNING OF WAR; Cardinal, on Eve of His 50th Anniversary Mass, Warns Against Meddling Abroad 'GOD CHASTISING EUROPE' Countries 'Turned Backs' on Deity, Prelate Says, and 'Better Peoples' Will Supplant Them | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/both-sides-keep-losses-a-secret-troops-melted-away-during-the.html | BOTH SIDES KEEP LOSSES A SECRET; Troops Melted Away During the Terrific Battles of the Past Twenty Days | True | By P.j. Philip Wireless To the New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/champion-maro-of-maridor-gains-second-successive-bestindogshow.html | Champion Maro of Maridor Gains Second Successive Best-in-Dog-Show Award; SOME OF THE WINNERS AT LAST WEEK'S MORRIS AND ESSEX KENNEL CLUB SHOW | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/st-cecilias-triumphs-keeps-parochial-school-track-title-with.html | ST. CECILIA'S TRIUMPHS; Keeps Parochial School Track Title With 53-Point Total | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/science-in-the-news-thunder-behind-the-footlights.html | Science In The News; THUNDER BEHIND THE FOOTLIGHTS | True | By Waldemar Kaempffert | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/poles-at-narivik-praised-work-in-dislodging-germans-described-in.html | POLES AT NARIVIK PRAISED; Work in Dislodging Germans Described in Communique | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/stricken-playing-golf-ernest-a-brown-an-accountant-succumbs-on.html | STRICKEN PLAYING GOLF; Ernest A. Brown, an Accountant, Succumbs on Fenway Course | True | Special to THE NEW YORK TIMES | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/apels-speed-boat-takes-auerbach-trophy-crawford-a-close-second-at-a.html | Apel's Speed Boat Takes Auerbach Trophy; Crawford a Close Second at Atlantic City; AUERBACH TROPHY ANNEXED BY APEL | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/missouri-plans-travel-survey.html | MISSOURI PLANS TRAVEL SURVEY | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/our-new-army-officers.html | OUR NEW ARMY OFFICERS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/capt-porritt-british-mp-dies-in-action-in-belgium.html | Capt. Porritt, British M.P., Dies in Action in Belgium | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/guilty-in-60cent-slaying-two-who-beat-sailor-to-death-convicted-of.html | GUILTY IN 60-CENT SLAYING; Two Who Beat Sailor to Death Convicted of Manslaughter | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/highway-travel-rose-in-1939.html | Highway Travel Rose in 1939 | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/two-of-the-stars-who-will-be-seen-in-national-open.html | TWO OF THE STARS WHO WILL BE SEEN IN NATIONAL OPEN | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/horace-f-smith-philadelphian-a-founder-of-the-corinthian-yacht-club.html | HORACE F. SMITH; Philadelphian, a Founder of the Corinthian Yacht Club, Dies | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/efficiency-index-argued-levin-finds-certain-drawbacks-but-sees-it.html | EFFICIENCY INDEX ARGUED; Levin Finds Certain Drawbacks but Sees It Worth Experiment | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/coast-fair-gates-click-optimism-early-prediction-of-4000000.html | COAST FAIR GATES CLICK OPTIMISM; Early Prediction of 4,000,000 Attendance Matches Budget Figures for Even Break NEW SHOWS WIN SUPPORT | True | By Arthur Caylor | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/news-of-markets-in-london-berlin-money-trend-easy-in-the-city.html | NEWS OF MARKETS IN LONDON, BERLIN; Money Trend Easy in The City -- Treasury Bill Tenders Set 19-Year High Mark GERMAN SECURITIES FIRM Boerse Has a Narrow Session, but Many Listings Register Modest Gains | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sell-east-islip-estate-duval-property-of-17-acres-at-auction-june.html | SELL EAST ISLIP ESTATE; Duval Property of 17 Acres at Auction June 15 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/in-the-popular-field.html | In the Popular Field | True | Apeda | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/liner-sets-transpacific-record.html | Liner Sets Transpacific Record | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/suzanne-sturgis-wed-in-cathedral-bride-of-john-norris-miller-in.html | Suzanne Sturgis Wed in Cathedral; Bride of John Norris Miller in Lady Chapel of St. Patrick's --Gowned in Ivory Satin | True | Jay Te Winburn | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-nichols-hails-relief-plane-unit-director-of-organization-says.html | MISS NICHOLS HAILS RELIEF PLANE UNIT; Director of Organization Says Purpose Is to Render Aid Over a Wide Area EUROPE, CHINA INCLUDED Plan to Send Flying Ambulance Will Not Conflict WithOur Military Aims, She Says | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/columbia-to-open-exercises-today-baccalaureate-march-to-the-chapel.html | COLUMBIA TO OPEN EXERCISES TODAY; Baccalaureate March to the Chapel Will Mark Start of Commencement 5,500 AWARDS TO BE GIVEN Dr. Butler Will Bestow Degrees and Certificates on Tuesday, the Final Day | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/cadets-to-parade-today-gen-anderson-to-review-corps-of-ny-military.html | CADETS TO PARADE TODAY; Gen. Anderson to Review Corps of N.Y. Military Academy | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/national-income-put-at-75-billion-new-high-mark-in-buying-power.html | NATIONAL INCOME PUT AT 75 BILLION; New High Mark in Buying Power This Year Predicted as Result of Defense Program $70,000,000,000 IN 1939 $1,000,000,000 Increase in Federal Revenues Possible, Says Government Expert | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/this-week-the-microphone-will-present-strauss-music-opens-promenade.html | THIS WEEK THE MICROPHONE WILL PRESENT; Strauss Music Opens Promenade Concerts From Toronto; Rose Pauly, Soprano | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rio-de-janeiro-season.html | RIO DE JANEIRO SEASON | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/problems-of-defending-hemisphere-are-many-bases-for-aircraft-and.html | PROBLEMS OF DEFENDING HEMISPHERE ARE MANY; Bases for Aircraft and Fleets Are First Consideration in Mapping a New System of Protection | True | By Hanson W. Baldwin | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/theatre-by-the-thames.html | THEATRE BY THE THAMES | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/group-to-be-host-to-foreign-women-reception-at-fair-arranged-by.html | GROUP TO BE HOST TO FOREIGN WOMEN; Reception at Fair Arranged by Bronx Leaders for Wives of All Commissioners | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sernadius-s-hull-brother-of-secretary-of-state-fha-aide-in-texas.html | SERNADIUS S. HULL; Brother of Secretary of State, FHA Aide in Texas, Dies | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/watch-presented-to-wood.html | Watch Presented to Wood | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/statiscal-summary.html | STATISCAL SUMMARY | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/staples-continue-strong-in-britain-tin-up-despite-higher-quota.html | STAPLES CONTINUE STRONG IN BRITAIN; Tin Up Despite Higher Quota -- Metal Barter for Soviet Timber Considered | True | By Henry Heyman Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/large-englewood-house-in-new-hands.html | LARGE ENGLEWOOD HOUSE IN NEW HANDS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ships-bombers-aplenty-girls-idea-for-defense.html | Ships, Bombers Aplenty Girl's Idea for Defense | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fetes-for-long-island-towns-reminders-of-the-past-that-dot-long.html | FETES FOR LONG ISLAND TOWNS; REMINDERS OF THE PAST THAT DOT LONG ISLAND'S FIELDS AND SHORES. | True | By Lewis B. Funke | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/blackburn-rovers-gain-soccer-final-conquer-newcastle-by-10-in.html | BLACKBURN ROVERS GAIN SOCCER FINAL; Conquer Newcastle by 1.0 in English Cup Series--West Ham Tops Fulham, 4-3 RANGERS DEFEAT FALKIRK Register 2-1 Victory in Came at Ibrox Park to Capture Scottish League Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/aid-sought-on-parkway-funds-for-eastern-state-wanted-to-clear-up.html | AID SOUGHT ON PARKWAY; Funds for Eastern State Wanted to Clear Up Route 9 Bottleneck | True | By Charles G. Bennett | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/tests-for-liner-america-off-virginia-next-week.html | Tests for Liner America Off Virginia Next Week | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/along-wall-street-the-debt-limit.html | ALONG WALL STREET; The Debt Limit | True | By Howard W. Calkins | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/will-discuss-engineering.html | Will Discuss Engineering | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/cc-library-lacks-adequate-space-part-of-the-library-at-city-college.html | C.C. Library Lacks Adequate Space; PART OF THE LIBRARY AT CITY COLLEGE | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fast-sails-at-barnegat-the-racing-fleet-is-tuning-up-for-the-start.html | FAST SAILS AT BARNEGAT; The Racing Fleet Is Tuning Up for the Start Of the Summer Regatta Season | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/big-airport-soon-ready-philadelphia-will-open-12000000-city-plane.html | BIG AIRPORT SOON READY; Philadelphia Will Open $12,000,000 City Plane Base on June 15 | True | By Lawrence E. Davies | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nyu-ceremonies-will-start-today-dr-berg-to-deliver-talk-at-gould.html | N.Y.U. CEREMONIES WILL START TODAY; Dr. Berg to Deliver Talk at Gould Memorial Library on Campus in Bronx EXERCISES ON WEDNESDAY Dr. Chase Will Speak, Confer Degrees on 4,500 Students and Honor 8 Leaders | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/lothar-metzl-married-here.html | Lothar Metzl Married Here | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/joe-schenck-makes-a-game-finish-to-take-lincoln-fields-feature.html | Joe Schenck Makes a Game Finish To Take Lincoln Fields Feature; Comes Home Length Ahead of Yale O' Nine in Steger Handicap--Potranco Third--Favored Easy Mon Out of Money | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/price-rises-likely-on-all-paper-pulp-bleached-sulphite-advance.html | PRICE RISES LIKELY ON ALL PAPER, PULP; Bleached Sulphite Advance Expected to Spread to the Entire Field THIRD QUARTER PLANS LAG War's Effects on the Industry Causes Producers to Delay Fixing Quotations | True | By Prince M. Carlisle | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/historic-mss-at-fair-washington-and-lincoln-items-in-display.html | HISTORIC MSS. AT FAIR; Washington and Lincoln Items in Display Opening Today | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/holy-cross-stops-dartmouth-by-42-takes-twelfth-baseball-game-in-row.html | HOLY CROSS STOPS DARTMOUTH BY 4-2; Takes Twelfth Baseball Game in Row, Gaining Edge in 3d on Homer by O'Brien | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/no-ships-flown-to-allies-all-us-planes-being-sent-by-water-buying.html | NO SHIPS FLOWN TO ALLIES; All U.S. Planes Being Sent by Water, Buying Board Says | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-banning-grange-is-brideelect-of-a-peer-bryn-mawr-pa-girl.html | Miss Banning Grange Is Bride-Elect of a Peer; Bryn Mawr, Pa., Girl Engaged To Baron Barnby of London | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rescued-from-flanders-soldier-is-auto-victim.html | Rescued From Flanders, Soldier Is Auto Victim | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/scarsdale-plot-bought-for-homes-home-with-seven-rooms-three-baths.html | SCARSDALE PLOT BOUGHT FOR HOMES; HOME WITH SEVEN ROOMS, THREE BATHS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mrs-belardi-regrets.html | MRS. BELARDI REGRETS | True | By Jack Gould | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/old-japan-in-festival-fashionable-folk-turn-out-in-full-array-for.html | OLD JAPAN IN FESTIVAL; Fashionable Folk Turn Out in Full Array for The Summer Fetes | True | By Virginia Creed | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-state-orders-cut-printing-cost-election-supplies-contracts-are.html | NEW STATE ORDERS CUT PRINTING COST; Election Supplies Contracts Are Let With Reductions of 50% From 1939 LYON AND BURLAND OUT Six Concerns Offered Bids, Whereas Only Two Sought Business Recently | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/150-couples-attend-barnard-senior-ball-dean-virginia-c-gildersleeve.html | 150 COUPLES ATTEND BARNARD SENIOR BALL; Dean Virginia C. Gildersleeve Is Among the Honor Guests | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/o-henrys-new-york-and.html | O. HENRY'S NEW YORK; AND | True | By Meyer Berger | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/250-boats-compete-in-model-regatta-winners-in-various-classes-get.html | 250 BOATS COMPETE IN MODEL REGATTA; Winners in Various Classes Get Medals in Central Park | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/authorizes-rail-loan-icc-permits-great-northern-to-retire-units.html | AUTHORIZES RAIL LOAN; I.C.C. Permits Great Northern to Retire Unit's Debt | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/allies-push-attack-in-north-norway-drive-from-two-directions.html | ALLIES PUSH ATTACK IN NORTH NORWAY; Drive From Two Directions Threatens to Outflank Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/tempestuous-career-of-nazi-spy.html | TEMPESTUOUS CAREER OF 'NAZI SPY' | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/airmen-to-see-by-radio-eye-televisibility-for-planes-predicted-by.html | AIRMEN TO SEE BY RADIO 'EYE; Televisibility for Planes Predicted by Goldsmith | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/renting-at-tuxedo-park-many-fine-homes-leases-for-the-coming-season.html | RENTING AT TUXEDO PARK; Many Fine Homes Leases for the Coming Season | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/personalities.html | PERSONALITIES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/news-of-casals.html | NEWS OF CASALS | True | Herbert Matter | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/britain-entrenches.html | BRITAIN ENTRENCHES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bridge-another-test-case-for-courts-question-of-gambling-is.html | BRIDGE: ANOTHER TEST CASE FOR COURTS; Question of Gambling Is Unsettled--Hands, Tests | True | By Albert H. Morehead | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-jersey-game-fish-the-boat-yards-are-busy-in-preparation-for-the.html | NEW JERSEY GAME FISH; The Boat Yards Are Busy, In Preparation for the Start of the Season | True | By H.h. Kroh | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/license-applicants-rush-vehicle-bureau-236000-renew-3year-chauffeur.html | LICENSE APPLICANTS RUSH VEHICLE BUREAU; 236,000 Renew 3-Year Chauffeur Permits Here in Week | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/crude-oil-stocks-gain-259330000-barrels-on-may-25-is-1683000-up-in.html | CRUDE OIL STOCKS GAIN; 259,330,000 Barrels on May 25 Is 1,683,000 Up in Week | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/opera-in-west.html | OPERA IN WEST | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/barbara-j-bebb-is-married-here-becomes-bride-of-allen-w-merriam-jr.html | Barbara J. Bebb Is Married Here; Becomes Bride of Allen W. Merriam Jr. in Church of the Ascension Ceremony | True | Otto G. Buschke | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/daughters-of-mary-plan-fete.html | Daughters of Mary Plan Fete | True | Special to The New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/piano-auditions.html | PIANO AUDITIONS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-issues-from-afar-a-series-of-fifteen-for-the-germanheld-polish.html | NEW ISSUES FROM AFAR; A Series of Fifteen for the German-Held Polish Area-- Other Items | True | By la Rue Applegate | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/de-valera-warns-of-peril-to-ireland-calls-on-nation-to-prepare-to.html | DE VALERA WARNS OF PERIL TO IRELAND; Calls on Nation to Prepare to Repel Invasion | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/eckertins-pacer-victor.html | Eckertin's Pacer Victor | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/argentina-sends-protest-to-berlin-on-ship-sinking.html | Argentina Sends Protest To Berlin on Ship Sinking | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/lehman-names-ulster-judge.html | Lehman Names Ulster Judge | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rams-elect-jack-hearn.html | Rams Elect Jack Hearn | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/job-tests-begin-tuesday-candidates-for-city-planning-positions-will.html | JOB TESTS BEGIN TUESDAY; Candidates for City Planning Positions Will Be Examined | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-dance-in-jubilee-paul-haakon-and-catherine-littlefields-numbers.html | THE DANCE: IN 'JUBILEE'; Paul Haakon and Catherine Littlefield's Numbers in World's Fair Spectacle | True | By John Martin | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/italy-increasing-effort-in-greece-propaganda-assuring-italian.html | ITALY INCREASING EFFORT IN GREECE; Propaganda Assuring Italian Protection Is Thought Move to Offset Nazi Activity PEACE SAID TO BE CERTAIN Foreign Circles Believe That Dictator May Have Entered Secret Pact With Rome | True | By Telephone To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/arnovichs-pinch-hit-downs-cards-5-to-4-wins-for-phils-and-mulcahy.html | ARNOVICH'S PINCH HIT DOWNS CARDS, 5 TO 4; Wins for Phils and Mulcahy---- Errors Figure in Scoring | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/british-again-fear-an-occupied-eire-he-faces-problems.html | BRITISH AGAIN FEAR AN OCCUPIED EIRE; HE FACES PROBLEMS | True | By Robert P. Post Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-of-camera-world-camera-for-beginners.html | NOTES OF CAMERA WORLD; Camera for Beginners | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/kern-reappointed-in-face-of-inquiry-sworn-in-at-once-by-mayor-whose.html | KERN REAPPOINTED IN FACE OF INQUIRY; Sworn In at Once by Mayor, Whose Action Is Viewed as Slap at Investigation SMITH JR. ACCUSED HIM La Guardia Says Civil Service Head Who Does Job Is Not Popular With Politicians | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/events-of-interest-in-shipping-world-mrs-mcadoo-to-sponsor-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mrs. McAdoo to Sponsor New Cargo Liner at Launching in Newport News Friday GRACE SCHEDULE SHIFTED South American Sailings Are Revised--Veteran of Customs Service Retires | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/22-on-prize-list-at-naval-academy-formal-presentation-of-awards.html | 22 ON PRIZE LIST AT NAVAL ACADEMY; Formal Presentation of Awards Will Be a Feature of Program on WednesdayMANY MULTIPLE WINNERSThree New Jersey MidshipmenAre Named as Recipientsof Honors Citations | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/us-ambulance-corps-praised-by-reynaud-shipment-of-fifty-more.html | U.S. AMBULANCE CORPS PRAISED BY REYNAUD; Shipment of Fifty More Vehicles Expected to Leave in Ten Days | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/italys-war-power-at-peak-navy-air-force-and-army-have-now-been.html | ITALY'S WAR POWER AT PEAK; Navy, Air Force and Army Have Now Been Brought Up to a High Standard | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/viewpoint-on-education-another-study-is-made.html | Viewpoint on Education; Another Study Is Made | True | By W.a. MacDonald | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nyu-womans-law-class-50-years-old-unit-history-tells-rise-of.html | N.Y.U. Woman's Law Class 50 Years Old; Unit History Tells Rise of Profession | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/28392447-earned-by-chicago-edison-net-to-april-30-is-231-a-share.html | $28,392,447 EARNED BY CHICAGO EDISON; Net to April 30 Is $2.31 a Share, Slightly Below Year Before on Fewer Shares DATES FOLLOW SEC RULE Results of Operations Given by Other Public Utilities With Comparisons | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/red-cross-a-heavy-loser-abandons-stores-in-retreat-kennedy-donates.html | RED CROSS A HEAVY LOSER; Abandons Stores in Retreat-- Kennedy Donates 1,000 | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/50000-plane-goal-needs-four-years-sign-of-speedup-in-airplane.html | 50,000 PLANE GOAL NEEDS FOUR YEARS; SIGN OF SPEED-UP IN AIRPLANE PRODUCTION IN THIS COUNTRY | True | By Russell B. Porter Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/coscarart-in-uniform.html | Coscarart in Uniform | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/battleship-nelson-sunk-nazis-claim-they-say-700-men-were-lost-on.html | BATTLESHIP NELSON SUNK, NAZIS CLAIM; They Say 700 Men Were Lost on 33,950-Ton Ship That Cost $37,500,000 LONDON IGNORES REPORT Silence Is Interpreted to Mean That German Story Is Not Worthy of Denial | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/red-cross-to-buy-some-surplus-food-it-will-pay-half-the-market.html | RED CROSS TO BUY SOME SURPLUS FOOD; It Will Pay Half the Market Price to Feed Refugees Under Export Subsidy Law FUND NOW AT $5,410,983 $25,000 From Chrysler, Same From Baruch-- Total Here Jumps to $665,640 | True | Special to The New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sayville-high-is-first-takes-li-section-eight-track-meet-at.html | SAYVILLE HIGH IS FIRST; Takes L.I. Section Eight Track Meet at Patchogue | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/arming-america-the-program-unfolds.html | Arming America; The Program Unfolds | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/yacht-coquette-wins-victor-in-class-a-of-the-off-soundings-club.html | YACHT COQUETTE WINS; Victor in Class A of the Off Soundings Club Cruise | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/allies-undaunted-facing-bad-news-british-and-french-premiers.html | ALLIES UNDAUNTED FACING 'BAD NEWS'; British and French Premiers, Meeting With Military Chiefs, Reaffirm Unity of Aims SPREAD OF WAR EXPECTED Whether London or Paris Is Next Target of Nazis, Council Pledges to Fight On | True | By P.j. Philip Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mooring-problem-in-harbors-made-more-acute-by-boom-in-pleasure.html | Mooring Problem in Harbors Made More Acute by Boom in Pleasure Boating; SPEEDY CRUISER WHICH HAS BEEN DELIVERED BY BROOKLYN YACHT YARD | True | By Clarence E. Lovejoy | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-child-aid-unit-formed-by-mayor-in-new-city-post.html | NEW CHILD AID UNIT FORMED BY MAYOR; IN NEW CITY POST | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/four-of-tanker-crew-die-fire-in-torpedoed-british-ship-fatal-to.html | FOUR OF TANKER CREW DIE; Fire in Torpedoed British Ship Fatal to Spanish Seamen | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/big-canadian-deal-aids-rise-in-wheat-50000000bushel-sale-to-the.html | BIG CANADIAN DEAL AIDS RISE IN WHEAT; 50,000,000-Bushel Sale to the British Government Causes Slight Rally in Chicago YIELD OUTLOOK IS BETTER Winter Crop Estimate Increased --Corn Up on Little Selling --Oats Mixed, Rye Gains | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/35000ton-addition-to-navy-launched-launching-a-35000ton-battleship.html | 35,000-TON ADDITION TO NAVY LAUNCHED; LAUNCHING A 35,000-TON BATTLESHIP FOR THE U.S. NAVY Washington, First Battleship for Fleet in 19 Years, Leaves Ways at Philadelphia 35,000-Ton ADDITION TO NAVY LAUNCHED | True | By Lawrence E. Davies Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/defense-is-theme-of-utility-session-2000-officials-to-attend-the.html | DEFENSE IS THEME OF UTILITY SESSION; 2,000 Officials to Attend the Convention of the Edison Electric Institute MEET IN ATLANTIC CITY 25 Speakers to Be Heard in Next 4 Days--Kellogg to Lead Discussion | True | By Thomas P. Swift | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-plane-plant-likely-in-jersey-curtisswright-considering-a.html | NEW PLANE PLANT LIKELY IN JERSEY; Curtiss-Wright Considering a $2,000,000 Caldwell Unit to Build War Craft LARGER AIRPORT PLANNED Proposal to Be Discussed With County Officials Tomorrow --Bayonne Weighs Lease | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/carnegie-fund-aids-finley-endowment.html | Carnegie Fund Aids Finley Endowment | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/trinity-washington-ends-year.html | Trinity, Washington, Ends Year | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/chou-enlai-back-in-chungking.html | Chou En-lai Back in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ypres-19141940.html | YPRES 1914-1940 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mozart-revival.html | MOZART REVIVAL | True | By Raymond Hall | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/realty-men-plan-state-convention-annual-meeting-of-association-will.html | REALTY MEN PLAN STATE CONVENTION; Annual Meeting of Association Will Be Held at Lake George June 26-29 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/honor-flood-reporters-johnstown-children-give-coins-for-1889.html | HONOR FLOOD REPORTERS; Johnstown Children Give Coins for 1889 Memorial Plaque | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/girls-in-prison-an-explanation-and-a-program.html | GIRLS IN PRISON; An Explanation and a Program | True | By S.j. Woolf | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-yorker-reports-jewel-theft.html | New Yorker Reports Jewel Theft | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-for-the-traveler-hotel-week-expected-to-spur-touring-cruise.html | NOTES FOR THE TRAVELER; Hotel Week Expected to Spur Touring--Cruise to Peru--Castles in Canada | True | By Diana Rice | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/1000-pupils-hear-mcarthy-at-fair-yanks-manager-and-players-give.html | 1,000 PUPILS HEAR M'CARTHY AT FAIR; Yanks' Manager and Players Give Youngsters Baseball Pointers as Class Opens | True | By Louis Effrat | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rumania-changes-foreign-minister-proally-gafencu-is-replaced-by-ion.html | RUMANIA CHANGES FOREIGN MINISTER; Pro-Ally Gafencu Is Replaced by Ion Gigurtu, Known as Friend of Germany BETTER RELATIONS SOUGTH Friction Over Oil Deliveries is Expectedd of Bring Nazi Demand for Arrears IN RUMANIAN CABINET CHANGE | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/france-gives-union-prizes-despite-war-awards-offered-two-years-ago.html | FRANCE GIVES UNION PRIZES; Despite War, Awards Offered Two Years Ago, Are Continued | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/what-the-american-people-say-in-these-talks-gathered-all-over-the.html | What the American People Say; In These Talks Gathered All Over the Country There Is Evident Bewilderment as Well as Dry Humor and Courage | True | By R.l. Duffus | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/motors-and-motor-men-reo-offers-new-trucks.html | MOTORS AND MOTOR MEN; Reo Offers New Trucks | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nazi-diplomatic-victory-further-cabinet-shifts-in-the-balkans-are.html | NAZI DIPLOMATIC VICTORY; Further Cabinet Shifts in the Balkans Are Expected | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/only-twenty-miles-across.html | ONLY TWENTY MILES ACROSS | True | By Clair Price | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/casualties.html | CASUALTIES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reds32-triumph-protested-by-bees-cincinnati-records-a-run-in-second.html | REDS3-2 TRIUMPH PROTESTED BY BEES; Cincinnati Records a Run in Second Inning After Ruling Is Disputed by Stengel | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-f-woodbridge-of-columbia-dead-exdean-of-graduate-faculties-was.html | DR. F. WOODBRIDGE OF COLUMBIA DEAD; Ex-Dean of Graduate Faculties Was Johnsonian Professor Emeritus of Philosophy ANNUAL REPORTS NOTED Former Michigan University Teacher Served Morningside Heights Institution 38 Years | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/art-for-british-museum-rare-chinese-box-is-bought-for-nation-at.html | ART FOR BRITISH MUSEUM; Rare Chinese Box Is Bought for Nation at London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/moratorium-is-extended-mortgages-in-cuba-will-run-until-1960-and.html | MORATORIUM IS EXTENDED; Mortgages in Cuba Will Run Until 1960 and 1970 | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/girls-in-revolving-door-block-off-police-offices.html | Girls in Revolving Door Block Off Police Offices | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/over-trail-of-padres-eastern-season-attracts-visitors-to-missions.html | OVER TRAIL OF PADRES; Eastern Season Attracts Visitors to Missions Along West Coast | True | By Walter G. Weisbecker | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/britain-undaunted-awaits-invader-defender-a-warm-reception-is.html | BRITAIN, UNDAUNTED, AWAITS INVADER; DEFENDER A Warm Reception Is Prepared by Land, Sea and in the Air | True | By James B. Reston Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/winnipeg-market-to-continue.html | Winnipeg Market to Continue | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/hood-thorncliffe-victor-leads-home-wille-the-kid-for-prince-of.html | HOOD THORNCLIFFE VICTOR; Leads Home Wille the Kid for Prince of Wales Plate | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/growing-window-box-gardens-requires-thoughtful-planning-a-garden-to.html | Growing Window Box Gardens Requires Thoughtful Planning A "GARDEN" TO ENJOY FROM INDOORS | True | By Harriet K. Morse | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/defense-alliance-urged-by-canadian-montreal-mayor-tells-garment.html | DEFENSE ALLIANCE URGED BY CANADIAN; Montreal Mayor Tells Garment Union Here a Treaty Should Back Monroe Doctrine PLEA FOR LABOR PEACE Mead Asks It as Aid to Defense --Poletti Praises Group for Publishing Fiscal Reports | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/french-pupils-asked-to-work.html | French Pupils Asked to Work | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/arnold-hits-peril-in-alien-patents-he-says-antitrust-division-is.html | ARNOLD HITS 'PERIL' IN ALIEN PATENTS; He Says Anti-Trust Division Is Acting at Roosevelt Order Against Defense Curbs POINTS TO HAND OF REICH Its Pacts Here Have Effect, 'If Not Purpose,' of Curbing Output, He Declares | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/exeter-subdues-andover-trackmen-top-rival-first-time-in-eight-years.html | EXETER SUBDUES ANDOVER; Trackmen Top Rival First Time in Eight Years, 64 to 62 | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/daylight-holdup-fails-police-intercept-suspect-stepping-from.html | DAYLIGHT HOLD-UP FAILS; Police Intercept Suspect Stepping From Victim's Car | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/prof-hall-20-years-at-boston-u-is-dead-retired-head-of-social.html | PROF. HALL, 20 YEARS AT BOSTON U., IS DEAD; Retired Head of Social Science Unit Also Taught Spanish | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/a-garden-for-remodeled-apartments.html | A GARDEN FOR REMODELED APARTMENTS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mary-woodbury-baxter-is-new-england-bride-sister-attends-her-at.html | Mary Woodbury Baxter Is New England Bride; Sister Attends Her at Wedding To John Warner Foley Jr. | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/european-history-in-lead-at-smith-two-courses-voted-first-and-third.html | European History In Lead at Smith; Two Courses Voted First and Third Most Interesting By Senior Class | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Role Set for Us We Are Urged to Lead world Into Federal Union | True | CLARENCE K. STREIT. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bryn-mawr-wedding-for-miss-phyllis-huhn-new-york-girl-is-married-to.html | Bryn Mawr Wedding For Miss Phyllis Huhn; New York Girl Is Married to William Gilmor Costin | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/building-41-years-droesch-sons-to-celebrate-anniversary-today.html | BUILDING 41 YEARS; Droesch & Sons to Celebrate Anniversary Today | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/japan-finds-way-to-peace-is-hard-european-war-is-forcing-her-to.html | JAPAN FINDS WAY TO PEACE IS HARD; European War Is Forcing Her to Consider Some New Move to End 'China Incident' FAINT SIGNS OF CHANGE | True | By Hugh Byas Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/insecticide-group-cited-for-pricing-monopolistio-methods-charged-by.html | INSECTICIDE GROUP CITED FOR PRICING; Monopolistio Methods Charged by FTC to Association and Companies in Field PUBLISHED 'WHITE LISTS' These Named Favored Dealers to Exclusion of Others, Complaint States | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/french-hold-river-report-beating-off-nazi-efforts-to-regain.html | FRENCH HOLD RIVER; Report Beating Off Nazi Efforts to Regain Bridgeheads DUNKERQUE SHELLED Allies Strong at Port--Continue to Send Men Out From There | True | By G.h. Archambault Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-phelps-is-honored-in-library-at-bates-college-to-receive.html | Dr. Phelps Is Honored In Library at Bates; College to Receive Collection Of Signed First Editions | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/approaches-speeded-for-east-river-tube-two-new-streets-and-double.html | APPROACHES SPEEDED FOR EAST RIVER TUBE; Two New Streets and Double Crosstown Plaza Being Built | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/in-the-jaws-of-war.html | IN THE JAWS OF WAR | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/atlanta-center-raises-5-millions-fund-added-to-2500000-grant-to.html | Atlanta Center Raises 5 Millions; Fund Added to $2,500,000 Grant to Create Southeastern Education Group | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/night-wind-first-in-race-on-sound-mannys-yacht-leads-edlu-ii-by-28.html | NIGHT WIND FIRST IN RACE ON SOUND; Manny's Yacht Leads Edlu II by 28 Seconds--108 Craft in Larchmont Regatta | True | By James Robbins Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/to-give-medical-degrees-new-york-college-will-hold-commencement.html | TO GIVE MEDICAL DEGREES; New York College Will Hold Commencement Friday | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sports-of-the-times-a-wide-open-question.html | Sports of the Times; A Wide Open Question | True | By John Kieran | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/wholesale-orders-lag-here-in-week-buyers-in-market-reported-fewbad.html | WHOLESALE ORDERS LAG HERE IN WEEK; Buyers in Market Reported Few--Bad Weather Cut May Store Sales | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/links-hitler-prize-to-high-authority-dr-church-says-1000000-offer.html | LINKS HITLER PRIZE TO 'HIGH AUTHORITY'; Dr. Church Says $1,000,000 Offer Was Made Through Him After Letter From Europe NAZI PLANS ARE REVEALED Message From Statesman Told in Advance of Slaughter on Western Front, He Says | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/two-complementary-books-about-the-british-empire-stephen-leacock.html | Two Complementary Books About the British Empire; Stephen Leacock and Albert Viton Discuss It From English and American Points of View | True | By P.w. Wilson | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/army-athletes-turn-back-navy-in-lacrosse-and-tennis-but-bow-in-golf.html | Army Athletes Turn Back Navy in Lacrosse and Tennis, But Bow in Golf Match; CADETS VICTORIOUS IN LACROSSE, 13-2 Drive in Third Chapter Nets Six Tallies--Fairlamb Stars at Goal Against Navy ARMY NETMEN ALSO WIN Sweep Doubles to Take Match by 6-3 Margin-Middies Prevail on the Links | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/german-pilot-tells-of-an-air-battle.html | GERMAN PILOT TELLS OF AN AIR BATTLE | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/memorial-at-vimy-reported-bombed-canadian-war-memorial-in-france.html | MEMORIAL AT VIMY REPORTED BOMBED; CANADIAN WAR MEMORIAL IN FRANCE REPORTED DESTROYED BY GERMAN BOMBER | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/britain-goes-totalitarianfor-the-duration-granting-of-full-powers.html | BRITAIN GOES TOTALITARIAN--FOR THE DURATION; Granting of full powers to the State, itself a popular movement, has not killed the old traditions of liberty. | True | By James B. Reston | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/chrysler-research-aided-two-new-laboratories-to-be-opened-thursday.html | CHRYSLER RESEARCH AIDED; Two New Laboratories to Be Opened Thursday in Michigan | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/hill-nine-triumphs-over-hotchkiss101-strawbridge-yields-only-3-hits.html | HILL NINE TRIUMPHS OVER HOTCHKISS,10-1; Strawbridge Yields Only 3 Hits and Leads Winners at Bat | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/childrens-village-fete-200-visitors-at-open-house-on-89th.html | CHILDREN'S VILLAGE FETE; 200 Visitors at 'Open House' on 89th Anniversary | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/stock-frauds-run-from-canada-still-laws-here-ineffective-despite.html | STOCK FRAUDS RUN FROM CANADA STILL; Laws Here Ineffective Despite Cooperation of the Ontario Securities Commission EXTRADITION A PROBLEM Treaty of Dominion and U.S. Does Not Cover Mail Swindles and Securities Act | True | By Burton Crane | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/pitt-annexes-ic-4a-track-title-with-penn-state-in-second-place.html | Pitt Annexes I.C. 4-A Track Title, With Penn State in Second Place; Competition in Two Fields of Sports at Harvard Stadium and Belmont Park Yesterday | True | By Arthur J. Daley Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rain-cuts-ad-response-but-several-promotions-here-fared-well-in-the.html | RAIN CUTS AD RESPONSE; But Several Promotions Here Fared Well in the Week | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/proceed-with-care-a-sober-discourse-upon-the-subject-of-pictures.html | PROCEED WITH CARE; A Sober Discourse Upon the Subject of Pictures About the War | True | By Bosley Crowther | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/us-hospital-in-france-paints-out-american-flag.html | U.S. Hospital in France Paints Out American Flag | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/no-holdup-of-1941-cars-industry-relieved-after-scarewar-orders-and.html | NO HOLD-UP OF 1941 CARS; Industry Relieved After Scare--War Orders And Car Market | True | By William C. Callahan | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/woman-jumps-to-death-hurls-herself-out-window-at-clubleaves-200-and.html | WOMAN JUMPS TO DEATH; Hurls Herself Out Window at Club--Leaves $200 and Gems | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rabbis-issue-call-for-national-unity-need-for-combating-fifth.html | RABBIS ISSUE CALL FOR NATIONAL UNITY; Need for Combating Fifth Column Activities Also Urged in Sermons ALLIES' VALOR IS HAILED Battle in Flanders Is Viewed as Sign of the Ultimate Victory of Spirit | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/buying-near-peak-at-lake-resorts-trend-noted-at-packanack-for.html | BUYING NEAR PEAK AT LAKE RESORTS; Trend Noted at Packanack for All-Year Homes of More Costly Type | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/college-track-summaries.html | College Track Summaries | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/movie-suit-comes-up-for-trial-tomorrow-federal-action-seeks-to.html | MOVIE SUIT COMES UP FOR TRIAL TOMORROW; Federal Action Seeks to Sever Producer-Exhibitor Ties | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/americanowned-works-the-1940-exhibition-of-painting-traverses.html | AMERICAN-OWNED WORKS; The 1940 Exhibition of Painting Traverses Period From 1500 to Twentieth Century | True | By Edward Alden Jewell | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reception-aids-war-relief-work-edgar-m-clarks-will-open-their-home.html | Reception Aids War Relief Work; Edgar M. Clarks Will Open Their Home to Raise Funds For Ambulance Service | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reorganizatian-effected.html | Reorganizatian Effected | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/canada-prepares-for-a-greater-role-even-if-britain-should-fall-she.html | CANADA PREPARES FOR A GREATER ROLE; Even if Britain should fall she believes she could carry on as the center of a changed commonwealth. | True | By Frederick T. Birchall | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rails-called-ready-for-defense-test-prepared-now-to-meet-even-war.html | RAILS CALLED READY FOR DEFENSE TEST; Prepared Now to Meet Even War Transport Needs | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sees-workshop-as-aid-to-stage-erwin-piscator-hails-results-of.html | Sees Workshop As Aid to Stage; Erwin Piscator Hails Results Of Experiment at New School | True | By Benjamin Fine | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/truck-line-files-to-control-others-transport-company-would-buy.html | TRUCK LINE FILES TO CONTROL OTHERS; Transport Company Would Buy Stock of Horton and Certain Lesser Carriers | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/600-yale-men-ask-all-aid-for-allies-seymour-deans-and-students-urge.html | 600 YALE MEN ASK ALL AID FOR ALLIES; Seymour, Deans and Students Urge Quick Action by U.S. | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rose-fete-at-manheim.html | ROSE FETE AT MANHEIM | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/a-land-of-garden-glory-on-cananas-west-coast-vancouver-folk-nurture.html | A Land of Garden Glory On Canana's West Coast; Vancouver Folk Nurture British Tradition of Colorful Back Yards Run Riot With Blooms of Dahlias and Sweet Peas | True | By Paul Work | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/moore-moves-to-sea-girt.html | Moore Moves to Sea Girt | True | Special to The New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/calls-plastics-aid-to-big-plane-output-edsel-ford-asserts-they-have.html | CALLS PLASTICS AID TO BIG PLANE OUTPUT; Edsel Ford Asserts They Have Important Aviation Future | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/panama-at-polls-today-precautions-taken-despite-the-presidential.html | PANAMA AT POLLS TODAY; Precautions Taken Despite the Presidential Walkover | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rutgers-nine-wins-behind-perkins31-sophomore-pitches-his-fifth.html | RUTGERS NINE WINS BEHIND PERKINS,3-1; Sophomore Pitches His Fifth Triumph, Holding Montclair Teachers to Four Hits SYRACUSE BEATS NIAGARA Homer in Ninth Decides, 7-5 -Brown Halts Tufts, 3-2 -Boston College on Top | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/broad-securities-market-held-need-in-defense-plans-early.html | Broad Securities Market Held Need in Defense Plans; Early Congressional Study of Experience Under SEC Since 1934 Is Recommended With Necessary Improvements to Be Enacted as Preparedness Measures | True | ELISHA M. FRIEDMAN | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/turkey-is-ready-to-resist-deprecating-the-disease-of-neutrality-she.html | TURKEY IS READY TO RESIST; Deprecating 'the Disease of Neutrality,' She Stands Firm With Britain and France | True | By J.w. Kernick Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mrs-catt-to-address-women.html | Mrs. Catt to Address Women | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/beatrice-s-douglass-bride-in-new-jersey-she-is-wed-to-charles.html | Beatrice S. Douglass Bride in New Jersey; She Is Wed to Charles Halsey In Grace Church, Orange | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-musical-satire.html | NEW MUSICAL SATIRE | True | (Photos by Eileen Darby-- Graphic House: Chester--Black Star.) | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bond-redemptions-rise-retirements-in-may-largest-for-month-since.html | BOND REDEMPTIONS RISE; Retirements in May Largest for Month Since 1936 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/training-an-air-force.html | TRAINING AN AIR FORCE | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/column-6-checks-column-5.html | Column 6 Checks Column 5 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-britton-is-married-bride-of-john-c-lay-in-church-ceremony-at-c.html | Miss Britton Is Married; Bride of John C. Lay in Church Ceremony at Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/cavalry-of-blitzkrieg-the-tanks-are-an-arm-in-themselves-to-which.html | CAVALRY OF BLITZKRIEG; The tanks are an arm in themselves, to which other forces are subordinated. Is their swiftness their Achilles Heel? | True | By Herbert Rosinski | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/announce-troth-of-jean-fassett-parents-make-known-coming-marriage.html | Announce Troth Of Jean Fassett; Parents Make Known Coming Marriage of Boston Girl to J. Martin Rosse | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sees-attack-on-labor-maritime-union-says-roosevelt-uses-war-to.html | SEES ATTACK ON LABOR; Maritime Union Says Roosevelt Uses War to Cover Move | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-openings.html | THE OPENINGS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/students-in-contest-on-biology-in-nature-bernardsville-group-names.html | Students in Contest On Biology in Nature; Bernardsville Group Names Plant Life of the Area | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fear-competition-of-private-labels-producers-of-advertised-lines-of.html | FEAR COMPETITION OF PRIVATE LABELS; Producers of Advertised Lines of Foods Hunt Program to Meet 'Menace' PERMANENT LOSS SEEN Corporate, Voluntary Chains Map Well-Planned Drives for Controlled Brands | True | By Charles E. Egan | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/leases-ranch-in-wyoming.html | Leases Ranch in Wyoming | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/jamaica-plans-an-air-squadron.html | Jamaica Plans an Air Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/an-answer-to-relativism.html | An Answer to Relativism | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/summer-programs.html | SUMMER PROGRAMS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rail-safety-convention-annual-meeting-will-begin-on-tuesday-in-st.html | RAIL SAFETY CONVENTION; Annual Meeting Will Begin on Tuesday in St. Paul | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/to-fly-a-special-flag.html | To Fly a Special Flag | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/jamaica-stretch-shortest.html | Jamaica Stretch Shortest | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/hun-graduates-41-five-receive-scholastic-prizes-rev-john-crocker.html | HUN GRADUATES 41; Five Receive Scholastic Prizes-- Rev. John Crocker Speaks | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/war-hysteria-seen-as-menace-to-labor-speakers-at-defense-league.html | WAR HYSTERIA SEEN AS MENACE TO LABOR; Speakers at Defense League Sessions Issue Warnings | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/exhibition-of-silver-to-assist-war-relief.html | Exhibition of Silver To Assist War Relief | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/jersey-city-loses-at-syracuse-122-chiefs-reach-4-pitchers-for-13.html | JERSEY CITY LOSES AT SYRACUSE, 12-2; Chiefs Reach 4 Pitchers for 13 Hits in Night Game and Get 7 Runs in Fifth SWIGART WINS ON MOUND Carrasquel Is Beaten in His Debut With Little Giants, Who Make 3 Errors | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reds-nazis-scored-at-marymount-catholic-news-editor-says-nations.html | REDS, NAZIS SCORED AT MARYMOUNT; Catholic News Editor Says Nations Are Anti-Human as Well as Anti-God STUDENT LEADER HONORED Mary Barrett Receives 2 Gold Medals-- Archbishop Spellman Presides | True | Special to The New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/summer-courses.html | SUMMER COURSES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/deweys-next-trip-south-leaves-here-thursday-to-visit-west-virginia.html | DEWEY'S NEXT TRIP SOUTH; Leaves Here Thursday to Visit West Virginia and North Carolina | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/old-london-hotel-closing-home-of-many-americans.html | Old London Hotel, Closing, Home of Many Americans | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/buying-at-lake-lenape-vacation-cottages-purchased-for-summer.html | BUYING AT LAKE LENAPE; Vacation Cottages Purchased for Summer Occupancy | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-jersey-atlantic-city-event-attracts-golfers.html | NEW JERSEY; Atlantic City Event Attracts Golfers | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/stores-cautious-on-fall-budgets-but-initial-buying-may-average-near.html | STORES CAUTIOUS ON FALL BUDGETS; But Initial Buying May Average Near '39 Level--Rise Seen for Industrial Areas WATCH PRICE MOVEMENT Retailers Say Long-Term Trend Is Upward, but Fear Possible In Short-Term Declines | True | By Thomas F. Conroy | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/june-week-at-hand-for-west-pointers-busy-program-opens-tuesday-at.html | JUNE WEEK AT HAND FOR WEST POINTERS; Busy Program Opens Tuesday at Horse Show, With Dress Parades Scheduled Daily 450 TO GET COMMISSION General Drum Will Deliver the Graduation Address at the Exercises on June 11 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/naval-reserve-to-race.html | Naval Reserve to Race | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/earth-shocks-felt-in-alaska.html | Earth Shocks Felt in Alaska | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/3-thugs-rob-14-guests-in-ruthrauff-home-near-red-bank-and-flee-with.html | 3 Thugs Rob 14 Guests in Ruthrauff Home Near Red Bank and Flee With $1,725 Loot | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/139-to-get-degrees-at-new-rochelle-new-rochelle-winner.html | 139 TO GET DEGREES AT NEW ROCHELLE; NEW ROCHELLE WINNER | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/cromwell-warns-against-appeasers-terms-them-a-sixth-column-and-an.html | CROMWELL WARNS AGAINST 'APPEASERS'; Terms Them a 'Sixth Column' and an 'Umbrella Brigade' | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/leila-c-bronson-engaged-to-wed-st-catherines-school-alumna-will.html | Leila C. Bronson Engaged to Wed; St. Catherine's School Alumna Will Become the Bride of Sherman P. Platt Jr. | True | Special to THE NEW YORK TIMES. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/15500-oaks-taken-by-damaged-goods-at-belmont-park-presentation-of.html | $15,500 OAKS TAKEN BY DAMAGED GOODS AT BELMONT PARK; PRESENTATION OF TROPHY AT BELMONT PARK YESTERDAY | True | By Bryan Field | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/third-vote-asked-on-hamandeggs-for-pensions.html | THIRD VOTE ASKED ON HAM-AND-EGGS; FOR PENSIONS | True | By Robert O. Foote | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-players-are-reviving-congreves-love-for-love-love-for-love-the.html | THE PLAYERS ARE REVIVING CONGREVE'S 'LOVE FOR LOVE'; 'LOVE FOR LOVE The Players Are Sponsoring the Congreve Comedy With a Spectacular Cast | True | By Brooks Atkinson | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/quotation-marks.html | Quotation Marks | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-cowhands-of-the-chisholm-trail.html | The Cowhands of the Chisholm Trail | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-193940-season-being-the-annual-statistical-summary-of-the.html | THE 1939-40 SEASON; Being the Annual Statistical Summary of The Departed Theatre Year | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nuptials-held-in-south-for-mary-j-lambeth-sweet-briar-alumna-is.html | Nuptials Held in South For Mary J. Lambeth; Sweet Briar Alumna Is Bride Of Thomas W. Blackwell Jr. | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-june-w-meder-married-in-michigan-becomes-bride-of-wilbur-m.html | Miss June W. Meder Married in Michigan; Becomes Bride of Wilbur M. Alling Jr. in Church | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/soviet-industry-chided-output-of-equipment-for-oil-industry-called.html | SOVIET INDUSTRY CHIDED; Output of Equipment for Oil Industry Called Faulty | True | Special Cable to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects EXPERIENCE: National Need | True | L. GAWRON | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/food-stamp-plan-spreads-rapidly-relief-clients-in-seventyone-areas.html | FOOD STAMP PLAN SPREADS RAPIDLY; Relief Clients in Seventy-one Areas Now Are Sharing in Surplus Farm Products FARMERS GET THE BENEFIT | True | By Luther Huston | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/friedrich-karl-dies-landgrave-of-hesse-german-general-in-world-war.html | FRIEDRICH KARL DIES; LANDGRAVE OF HESSE; German General in World War Refused Throne of Finland | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/raimund-birth-marked-150th-anniversary-of-dramatist-poet-celebrated.html | RAIMUND BIRTH MARKED; 150th Anniversary of Dramatist, Poet Celebrated in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/princeton-events-attract-30-stars-five-others-including-fenske-and.html | PRINCETON EVENTS ATTRACT 30 STARS; Five Others, Including Fenske and MacMitchell, May Race in Invitation Meet 20,000 ATTENDANCE SEEN Polish Relief Fund to Benefit Saturday-N.Y.A.C. Games Also on Day's Card | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/a-portrait-of-mr-george-bernard-shaw.html | A Portrait of Mr. George Bernard Shaw | True | By Katherine Woods | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/spain-and-the-allies.html | SPAIN AND THE ALLIES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/home-decoration-new-chintz-brings-garden-colors-indoors-in-a-series.html | Home Decoration: New Chintz Brings Garden Colors Indoors; In a Series of Rooms on Exhibition the Flower Motif Is Dominant--Children's Furniture Reflecting Yesterday's Styles on View | True | By Walter Rendell Storey | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/peoples-common-dedicated-at-fair-opening-fashion-building-at-the.html | 'PEOPLE'S COMMON DEDICATED AT FAIR; OPENING FASHION BUILDING AT THE FAIR | True | By Sidney M. Shalett | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/yale-polo-game-put-off-rain-prevents-practice-contest-arizona-team.html | YALE POLO GAME PUT OFF; Rain Prevents Practice Contest --Arizona Team Entertained | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/strangling-television.html | STRANGLING TELEVISION | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/war-hazard-bars-parisrome-pact-french-government-calls-off-trade.html | WAR HAZARD BARS PARIS-ROME PACT; French Government Calls Off Trade Accord on View That Italy's Entry Is Near RUSSIA AND SPAIN FACTORS Soviet Trend in Baltic Seen as Anti-German--Madrid Stages Display Against Britain | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-road-up-for-jesse-stuart-with-four-wellliked-books-published.html | The Road Up for Jesse Stuart; With Four Well-Liked Books Published, the Young Kentuckian Has Three More Volumes Planned | True | By Robert van Gelder | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/gort-called-home-decorated-by-king-commander-in-chief-of-the-bef.html | GORT CALLED HOME; DECORATED BY KING; COMMANDER IN CHIEF OF THE B.E.F. BACK | True | By Harold Denny Special Cable To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/drops-isolation-backs-allied-aid-the-philadelphia-inquirer-changes.html | DROPS ISOLATION, BACKS ALLIED AID; The Philadelphia Inquirer Changes Policy, Calls for Help to Beat Hitler WOULD EXTEND CREDITS Send Planes and Materials and Repeal Johnson Act if Necessary, Says Editorial | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/assets-increased-by-savings-bodies-48-associations-in-1939-added.html | ASSETS INCREASED BY SAVINGS BODIES; 48 Associations in 1939 Added $20,451,000 to Funds | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/perspective-of-mexican-music-museum-of-modern-arts-program-arranged.html | PERSPECTIVE OF MEXICAN MUSIC; Museum of Modern Art's Program, Arranged by Carlos Chavez, Was a Panorama of Country's Tonal History | True | By Olin Downes | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/feminized-suit-approved-by-paris-contrasting-jackets.html | Feminized Suit Approved by Paris; Contrasting Jackets | True | By Kathleen Cannell Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/for-amateur-photographers-retouching-the-photo-more-work-on.html | FOR AMATEUR PHOTOGRAPHERS; RETOUCHING THE PHOTO More Work on Negatives Done as Big Camera Grows Popular | True | By John Boehne Ehrhardt | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/greenwich-to-mark-300th-year-in-fetes-pageant-will-picture-progress.html | GREENWICH TO MARK 300TH YEAR IN FETES; Pageant Will Picture Progress in Celebration Week June 23 | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/expect-imports-to-end-traders-say-goods-now-afloat-from-england-may.html | EXPECT IMPORTS TO END; Traders Say Goods Now Afloat From England May Be Last | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-letters-of-rainer-rilke-a-collection-of-the-poets.html | The Letters of Rainer Rilke; A Collection of the Poet's Correspondence During the Years From 1914 To 1921 Which Is Rich in the Life of the Spirit | True | By Katherine Woods | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mariette-behr-married-here-to-arthur-ryle-mrs-thomas-trimble-is-her.html | Mariette Behr Married Here To Arthur Ryle; Mrs. Thomas Trimble Is Her Cousin's Only Attendant at Church Wedding | True | Ira. L. Hill | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/aps-seeks-a-home-site-buffalo-convention-will-discuss-location-here.html | A.P.S. SEEKS A HOME SITE; Buffalo Convention Will Discuss Location Here or in Washington | True | By Kent B. Stiles | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/diphtheria-deaths-dwindle-in-state-report-of-state-charities-aid.html | DIPHTHERIA DEATHS DWINDLE IN STATE; Report of State Charities Aid Society Shows Many Areas Have Stamped It Out | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/barbara-dill-engaged.html | Barbara Dill Engaged | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bombay-reopening-props-cotton-here-final-quotations-off-only-1-to-3.html | BOMBAY REOPENING PROPS COTTON HERE; Final Quotations Off Only 1 to 3 Points-Price-Fixing Also a Buttressing Factor OCTOBER CONTRACTS SOLD Spot Interests, Foreign and Domestic, Reported Active in This Delivery | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/channel-epic-retreat-from-blitzkrieg.html | Channel Epic; Retreat from Blitzkrieg | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/roosevelt-on-cruise-for-weekend-rest-hopkins-and-senator-byrnes.html | ROOSEVELT ON CRUISE FOR WEEK-END REST; Hopkins and Senator Byrnes Guests on Potomac Trip | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/if-italy-fights-the-italian-air-force.html | IF ITALY FIGHTS; THE ITALIAN AIR FORCE | True | By Hanson W. Baldwin | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/offers-eye-to-free-husband.html | Offers Eye to Free Husband | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/slackening-predicted-but-arms-spending-now-would-help-says-fenner.html | SLACKENING PREDICTED; But Arms Spending Now Would Help, Says Fenner & Beane | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | Vandamm | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/lisbon-seals-concordat-vatican-circles-pose-idea-of-similar-treaty.html | LISBON SEALS CONCORDAT; Vatican Circles Pose Idea of Similar Treaty With U.S. | True | By Telephone To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/stars-on-the-sea-and-other-new-works-of-fiction-the-new-world.html | "Stars on the Sea" and Other New Works of Fiction; The New World | True | From a Drawing by S.j. Woolf. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/motor-boating-yacht-clubs-and-cruising-book-for-young-skippers.html | Motor Boating Yacht Clubs and Cruising; Book for Young Skippers | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-of-musicians-here-and-afield-young-company-formed-to-present.html | NOTES OF MUSICIANS HERE AND AFIELD; Young Company Formed To Present Operas By Mozart | True | G. Maillard Kesslere | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mount-st-vincent-mass-baccalaureate-will-be-held-at-girls-college.html | MOUNT ST. VINCENT MASS; Baccalaureate Will Be Held at Girls' College Today | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/besiege-50-who-balk-at-saluting-the-flag-texans-menace-sect-members.html | BESIEGE 50 WHO BALK AT SALUTING THE FLAG; Texans Menace Sect Members on Ranch--Rescue by Sheriff | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/arkansas-moves-to-list-aliens.html | Arkansas Moves to List Aliens | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/4-testing-a-plane-die-as-it-crashes-transport-designed-for-navy.html | 4 TESTING A PLANE DIE AS IT CRASHES; Transport Designed for Navy Plunges as Motor Fails Near Los Angeles RIPS THROUGH A GARDEN W.M. Benson, Son of Brooklyn Banker, the Engineer, Is One of the Victims | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/more-homes-sold-on-long-island-dwellings-in-the-lowpriced-field.html | MORE HOMES SOLD ON LONG ISLAND; DWELLINGS IN THE LOW-PRICED FIELD TAKING LARGER PLACE IN ACTIVITY ON LONG ISLAND | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/kansas-city-sets-safety-mark.html | Kansas City Sets Safety Mark | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/port-notes-a-rise-in-transshipping-volume-is-steadily-increasing.html | PORT NOTES A RISE IN TRANSSHIPPING; Volume Is Steadily Increasing, Authority Reports, With Half of the Total for Europe | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-war-career-of-general-mcclellan.html | The War Career of General McClellan | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/taft-says-we-lack-plan-and-planners-senator-asserts-administration.html | TAFT SAYS WE LACK PLAN AND PLANNERS; Senator Asserts Administration Is Active So Far in Demand for More Executive Power GUARD PROPOSAL ASSAILED Radio Talk Also Hits Proposal That RFC Furnish Capital for Defense Industries | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/social-content-in-art-united-american-artists-present-three-group.html | SOCIAL CONTENT IN ART; United American Artists Present Three Group Shows Dominated by a 'Cause' | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dance-in-greenwich-saturday-to-aid-stony-wold-sanatorium-party-will.html | Dance in Greenwich Saturday To Aid Stony Wold Sanatorium; Party Will Be Given in New England Setting Under The Auspices of Auxiliary No. 8 of Beneficiary | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/suggests-program-of-labor-relations-weed-says-ten-questions-must.html | SUGGESTS PROGRAM OF LABOR RELATIONS; Weed Says Ten Questions Must Get Affirmative Answers | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/centers-to-mark-flag-day.html | Centers to Mark Flag Day | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/iona-tennis-team-wins-50.html | Iona Tennis Team Wins, 5-0 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/medal-for-the-bef-of-1917-chinese-coins.html | MEDAL FOR THE B.E.F. OF 1917; Chinese Coins | True | New Netherlands | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dodgers-lose-43-to-cubs-in-12th-reese-is-injured-rookie-struck-on.html | DODGERS LOSE, 4-3, TO CUBS IN 12TH; REESE IS INJURED; Rookie, Struck on Head by Pithed Ball, in Hospital-- Condition 'Satisfactory' HOMER BY TODD DECIDES Chicago Ties Score in Sixth; Routing Carleton--Losers Trail Reds by 3 Games | True | By Roscoe McGowen Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/previews-of-politics-how-speeches-are-classified.html | PREVIEWS OF POLITICS; How Speeches Are Classified | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/schenley-sets-up-direct-sales-plan-new-policy-will-be-carried-out.html | SCHENLEY SETS UP DIRECT SALES PLAN; New Policy Will Be Carried Out by Oldetyme--Tax Bill Brings Buying Warning | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/memorial-to-kessler-june-16.html | Memorial to Kessler June 16 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rush-at-marriage-bureau-marks-advent-of-june.html | Rush at Marriage Bureau Marks Advent of June | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/two-great-nations-with-no-fence-between-them.html | Two Great Nations with No Fence Between Them | True | By Jane Spence Southron | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/western-state-pitchers-win-two-nohit-contests.html | Western State Pitchers Win Two No-Hit Contests | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/london-discusses-when-with-italian-move-held-certain-concern-over.html | LONDON DISCUSSES 'WHEN'; With Italian Move Held Certain, Concern Over Spain Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/army-assigning-12000-to-combat-1000-recruits-will-go-to-the.html | ARMY ASSIGNING 12,000 TO COMBAT; 1,000 Recruits Will Go to the Streamline Division, Others to New Tactical Units LEGISLATION ANTICIPATED Woodring Also Announces Disposal of Forces--Marines toAugment Three Branches | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/us-embassy-aide-in-london-spy-net-detained-by-british.html | U.S. EMBASSY AIDE IN LONDON SPY NET; DETAINED BY BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-leroy-gardner-to-get-knudsen-prize-to-be-honored-for-his.html | DR. LEROY GARDNER TO GET KNUDSEN PRIZE; To Be Honored for His Research in Control of Silicosis | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/schools-expand-summer-play-plan-361-playgrounds-25-athletic-fields.html | SCHOOLS EXPAND SUMMER PLAY PLAN; 361 Playgrounds, 25 Athletic Fields, 40 Pools in the Program This Year | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/how-to-beat-the-races-bookmakers-hit-by-early-post-time-and-lack-of.html | HOW TO BEAT THE RACES; Bookmakers Hit by Early Post Time and Lack of Wires | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reds-vote-to-fight-defense-program-party-platform-proposes-to-stop.html | REDS VOTE TO FIGHT DEFENSE PROGRAM; Party Platform Proposes to 'Stop Application of M-Day Plans' and Resist Arming ANTI-SOVIET DRIVE SCORED Support of the Russian Peace Policy Urged--Browder to Be Nominated Today | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nazi-bombs-wound-american-in-france-lloyd-r-stark-of-mystic-conn.html | NAZI BOMBS WOUND AMERICAN IN FRANCE; Lloyd R. Stark of Mystic, Conn., Loses Home Near Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/army-testing-75s-as-airplane-cannon-gen-marshall-discloses.html | ARMY TESTING 75'S AS AIRPLANE CANNON; Gen. Marshall Discloses Hazardous Experiment--Called Success | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/parking-area-is-built-at-dinosaur-monument.html | PARKING AREA IS BUILT AT DINOSAUR MONUMENT | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/washington-alert-to-fifth-column-gman.html | WASHINGTON ALERT TO 'FIFTH COLUMN'; G-MAN | True | By Frank L. Kluckhohn | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/spitale-plea-is-denied-racketeer-fails-in-effort-to-win-temporary.html | SPITALE PLEA IS DENIED; Racketeer Fails in Effort to Win Temporary Release | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-tidewater-awakens-in-virginia-and-maryland-the-village-by-the.html | THE TIDEWATER AWAKENS; In Virginia and Maryland the Village by the Shore Greets the Summer Visitor | True | By Betty F. Martin | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/entertainment-will-aid-artists-on-the-war-front.html | Entertainment Will Aid Artists on the War Front | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-fb-marsh-dies-history-professor-had-served-at-the-university-of.html | DR. F.B. MARSH DIES; HISTORY PROFESSOR; Had Served at the University of Texas for Thirty Years | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/us-food-in-warsaw-35-carloads-to-be-distributed-to-needy-by.html | U.S. FOOD IN WARSAW; 35 Carloads to Be Distributed to Needy by Americans | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/many-loans-made-on-realty-at-4-survey-of-1127-papers-filed-in.html | MANY LOANS MADE ON REALTY AT 4 %; Survey of 1,127 Papers Filed in Manhattan Puts More Than Half at That Rate $34,275,998 TOTAL USED Realty Board Finds 4 to 5% Mortgages Favored for Other Than Building Purposes | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sterling-franc-improve-in-week-up-1-c-and-point-respectively.html | STERLING, FRANC IMPROVE IN WEEK; Up 1 c and Point, Respectively, Despite Losses of 2cand 1 Points on Last Day | True |  | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/resort-centers-near-and-far-fishing-in-vermont.html | RESORT CENTERS NEAR AND FAR; FISHING IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/berkshire-azaleas.html | BERKSHIRE AZALEAS | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True |  | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-mysterious-instrument-of-the-brain.html | The Mysterious Instrument of the Brain | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/spellman-praises-camps-asks-parents-to-send-children-to-those-in.html | SPELLMAN PRAISES CAMPS; Asks Parents to Send Children to Those in Archdiocese | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/british-envoy-is-missing-ambassador-to-belgium-vanishes-on-way-to.html | BRITISH ENVOY IS MISSING; Ambassador to Belgium Vanishes on Way to Dunkerque | True | Special Cable to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/status-of-hedging-in-incometax-suit-appeals-board-deals-with-fine.html | STATUS OF HEDGING IN INCOME-TAX SUIT; Appeals Board Deals With Fine Points in the Reversal of Cottonseed Oil Case FUTURES BUYING A FACTOR These Were Purchased After Raw Materials--Market Prices Have Role | True | By Godfrey N. Nelson | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mexicans-seeking-further-oil-deals-undersecretary-of-state-says.html | MEXICANS SEEKING FURTHER OIL DEALS; Under-Secretary of State Says Government Is Willing to Meet Fair Appraisal HE TELLS OF CONTRACTS Minimizes Reports of Unrest, Declaring That Peasants and Workers Are Happy | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/iris-displays-hold-attention-many-garden-club-shows-and-special.html | Iris Displays Hold Attention; Many Garden Club Shows and Special Field Days to Feature the Flower | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-moton-service-tuesday.html | Dr. Moton Service Tuesday | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fears-for-labor-gains-cio-technical-unit-opposes-suspension-of-laws.html | FEARS FOR LABOR GAINS; C.I.O. Technical Unit Opposes Suspension of Laws | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sees-new-willkie-gains-campaign-leader-says-backers-in-new-jersey.html | SEES NEW WILLKIE GAINS; Campaign Leader Says Backers in New Jersey Are Active | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/men-at-war.html | MEN AT WAR | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/plans-guest-art-shows-pavilion-to-set-aside-space-for-special.html | PLANS GUEST ART SHOWS; Pavilion to Set Aside Space for Special Exhibitions | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-pastor-to-officiate-rev-hp-suhr-to-occupy-pulpit-of-st-pauls.html | NEW PASTOR TO OFFICIATE; Rev. H.P. Suhr to Occupy Pulpit of St. Paul's Lutheran Today | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/angela-thirkells-new-social-comedy.html | Angela Thirkell's New Social Comedy | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/studies-pension-ruling-mayor-says-city-may-not-appeal-decision-on.html | STUDIES PENSION RULING; Mayor Says City May Not Appeal Decision on Fire Payments | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fire-empties-theatre-400-forced-out-by-smoke-from-shop-next-door.html | FIRE EMPTIES THEATRE; 400 Forced Out by Smoke From Shop Next Door | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/impact-of-the-war-on-the-nations-viewpoint-surveys-show-increasing.html | IMPACT OF THE WAR ON THE NATION'S VIEWPOINT; Surveys Show Increasing Desire to Find Ways of Aiding the Allies | True | By Hadley Cantril Director, Princeton Public Opinion Research Project | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/harrison-of-yale-stops-fordham41-allows-only-five-safeties-joe-wood.html | HARRISON OF YALE STOPS FORDHAM,4-1; Allows Only Five Safeties-- Joe Wood Jr. Accounts for Three Eli Runs | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/evans-joins-pacific-mills.html | Evans Joins Pacific Mills | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/demand-for-homes-rising-in-jersey-requests-for-fha-loans-in-first.html | DEMAND FOR HOMES RISING IN JERSEY; Requests for FHA Loans in First Five Months Exceed 1939, Says Director | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/remember-when.html | REMEMBER WHEN? | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/13-defy-13s-spooks-and-ghosts.html | 13 Defy 13's, Spooks and Ghosts | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/home-bought-at-new-dorp.html | Home Bought at New Dorp | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reduces-assessment-court-lowers-valuation-on-west-138th-street.html | REDUCES ASSESSMENT; Court Lowers Valuation on West 138th Street House | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/cooper-union-trackmen-bow.html | Cooper Union Trackmen Bow | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/if-hitler-wins-what-it-might-mean-to-us.html | IF HITLER WINS; What It Might Mean to Us | True | By Otto D. Tolischus | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/from-the-fairs-fashion-salon.html | FROM the FAIR'S FASHION SALON | True | Information regarding fashions may be obtained by Telephoning Or Writing To the Fashion Editor, New York Times | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/carmichael-beats-red-and-blue-73-princeton-pitcher-yields-two-runs.html | CARMICHAEL BEATS RED AND BLUE, 7-3; Princeton Pitcher Yields Two Runs in First, but Proves Effective Thereafter REAGAN HURT BY FOUL TIP New Captain of Pennsylvania Nine Is Struck on the Head During Opening Inning | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/murray-named-at-delaware.html | Murray Named at Delaware | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/womens-metropolitan-golf-pairings.html | Women's Metropolitan Golf Pairings | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/tigers-pound-ball-and-rout-senators-win123-as-newsom-accounts-for.html | TIGERS POUND BALL AND ROUT SENATORS; Win,12-3, as Newsom Accounts for Sixth Hurling Victory | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mahoney-quits-police-post.html | Mahoney Quits Police Post | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/brown-3-tufts-2.html | Brown 3, Tufts 2 | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/changes-made-by-war-more-than-400-major-and-minor-varieties-of.html | CHANGES MADE BY WAR; More Than 400 Major and Minor Varieties Of Stamps Counted in Nine Months | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-story-of-spains-republic-freedoms-battle-by-alvarez-del-vayo-is.html | The Story of Spain's Republic; "Freedom's Battle," by Alvarez del Vayo, Is the Inside Story, Graphic And Absorbing From Start to Finish | True | By T.r. Ybarra | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/libraries-obtain-new-catalogue-volunteers-undertake-united-task.html | Libraries Obtain New Catalogue; Volunteers Undertake United Task With U. of P. Aid In Philadelphia | True | By Conyers Read Chairman, Bibliographical Planning Committee of the Philadelphia Metropolitan Area | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mine-layers-in-reunion-group-working-in-north-sea-in-1918-meet-at.html | MINE LAYERS IN REUNION; Group Working in North Sea in 1918 Meet at Dinner | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-defense-plan-arouses-misgiving-some-members-of-congress-doubt.html | NEW DEFENSE PLAN AROUSES MISGIVING; Some Members of Congress Doubt Wisdom of Changing Law on National Guard WAIT ARMY EXPLANATIONS Others, Defending Roosevelt Request, Say It Aims to Avoid Confusion in Any Crisis | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bianca-saroya-heard-in-tosca.html | Bianca Saroya Heard in 'Tosca' | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-apartments-on-the-east-side.html | NEW APARTMENTS ON THE EAST SIDE | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/increase-is-noted-in-home-financing-loans-made-in-urban-areas.html | INCREASE IS NOTED IN HOME FINANCING; Loans Made in Urban Areas During April Totaled $340,333,000 ADVANCE OVER '39 MONTH Savings Bodies First Among Lending Groups, With 31 Per Cent of Total | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-propeller-club-port.html | New Propeller Club 'Port' | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/professors-to-meet-latinamerican-educators-going-to-los-angeles.html | Professors to Meet; Latin-American Educators Going To Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/detective-ends-his-life-shoots-himself-9-minutes-after-retiring.html | DETECTIVE ENDS HIS LIFE; Shoots Himself 9 Minutes After Retiring From Force | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/elected-at-bryn-mawr-mrs-rm-lewis-of-new-haven-heads-alumnae.html | ELECTED AT BRYN MAWR; Mrs. R.M. Lewis of New Haven Heads Alumnae Association | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bond-street-tops-hunters-at-devon-valley-forge-entry-carries-off.html | BOND STREET TOPS HUNTERS AT DEVON; Valley Forge Entry Carries Off Grand Championship as Show Closes | True | Special to THE NEW YORK TIMES. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/some-brakes-released-on-our-defense-effort-success-of-the-german.html | SOME BRAKES RELEASED ON OUR DEFENSE EFFORT; Success of the German War Machine Has the Effect of Bringing Quick Action on War Measures BUT OTHER BRAKES ARE A DRAG | True | By Arthur Krock | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ira-pan-shows-way-mrs-pantagess-juvenile-wins-haggin-stakes-on.html | IRA PAN SHOWS WAY; Mrs. Pantages's Juvenile Wins Haggin Stakes on Coast | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/in-the-mailbag.html | IN THE MAILBAG | True | M.J. O'MALLEY, | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dunade-triumphs-over-be-jabbers-fanfare-farms-colorbearer-takes.html | DUNADE TRIUMPHS OVER BE JABBERS; Fanfare Farm's Color-Bearer Takes Governor's Handicap by a Head at Suffolk HARP WEAVER RUNS THIRD Winner Stages Fast Finish in Mile Race on Heavy Track and Returns $10.20 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sunday-workers-in-british-arms-factories.html | SUNDAY WORKERS IN BRITISH ARMS FACTORIES | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dance-for-mt-st-vincent-college-alumnae-to-hold-their-annual.html | Dance for Mt. St. Vincent; College Alumnae to Hold Their Annual Reception Wednesday | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/timken-axle-strike-averted.html | Timken Axle Strike Averted | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/culled-from-the-mail-pouch-reflections-on-composers-who-are-known.html | CULLED FROM THE MAIL POUCH; Reflections on Composers Who Are Known as Modernists | True | JOHN HASTINGS. New York, May 28, 1940. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/syracuse-7-niagara-5.html | Syracuse 7, Niagara 5 | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/heads-us-tariff-office-here.html | Heads U.S. Tariff Office Here | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/old-estate-sold-in-bergen-county-new-home-in-a-growing-long-island.html | OLD ESTATE SOLD IN BERGEN COUNTY; NEW HOME IN A GROWING LONG ISLAND CENTER | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-selected-opinions-of-mr-justice-stone-his-statements-as-a.html | The Selected Opinions of Mr. Justice Stone; His Statements as a Member of the Supreme Court Reflect His Breadth of Vision and Intellectual Power | True | By Joseph P. Pollard | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/water-rocks-and-trees-dominate-japans-garden-an-older-calmer-river.html | Water, Rocks and Trees Dominate Japan's Garden; An Older, Calmer River | True | By Dorothy H. Jenkins | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/doubleheader-today.html | Double-Header Today | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-homage-to-the-old-dominion-agnes-rothery-presents-the.html | New Homage to the Old Dominion; Agnes Rothery Presents the Achievements of Today Against the Background of the Past | True | By H.i. Brock | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/assails-defense-plans-willkie-sees-middle-class-and-workers-ground.html | ASSAILS DEFENSE PLANS; Willkie Sees Middle Class and Workers 'Ground Down' by Taxes | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/building-bronx-homes-trade-official-predicts-2500-new-houses-this.html | BUILDING BRONX HOMES; Trade Official Predicts 2,500 New Houses This Year | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/so-you-can-take-it-with-you.html | SO YOU CAN TAKE IT WITH YOU | True | By Theodore Strauss | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/paderewski-fund-aided-quick-response-to-appeal-is-reportedfinns.html | PADEREWSKI FUND AIDED; Quick Response to Appeal Is Reported--Finns Also Helped | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/jvv-olcott-dies-exlegislator-84-represented-15th-new-york-district.html | J.V.V. OLCOTT DIES; EX-LEGISLATOR, 84; Represented 15th New York District in Congress, 1905-11 --A Republican Leader LONG HAD PRACTICED LAW Received Degree in 1877 From Columbia--Once on the Civil Service Commission Board | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/kido-thought-suited-to-advisory-position-japanese-select-keeper-of.html | KIDO THOUGHT SUITED TO ADVISORY POSITION; Japanese Select Keeper of Seals With Greatest Care | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/clarksville-first-in-detroit-sprint-tennessee-2yearold-gains-easy.html | CLARKSVILLE FIRST IN DETROIT SPRINT; Tennessee 2-Year-Old Gains Easy Victory in Moslem Temple Handicap WISE MOSS HOME SECOND Isalot Finishes Third, With the Highly Regarded Air Brigade in Fifth Place | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/miss-reynolds-bride-of-alvan-t-fuller-jr-wed-in-new-hampshire-to.html | Miss Reynolds Bride of Alvan T. Fuller Jr.; Wed in New Hampshire to Son of Former Governor | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/honor-roll-of-66-heads-metropolitan-golf-handicap-list-for-1940.html | Honor Roll of 66 Heads Metropolitan Golf Handicap List for 1940; GOLFERS PLACED AT TOP OF HONOR ROLL FOR THE CURRENT CAMPAIGN | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-flying-aid-studied-congress-scans-plan-for-runways-adjacent-to.html | NEW FLYING AID STUDIED; Congress Scans Plan for Runways Adjacent to Major Highways | True | By John H. Crider | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/100-huge-bombers-shipped-to-france-freighter-sails-from-staten.html | 100 HUGE BOMBERS SHIPPED TO FRANCE; Freighter Sails From Staten Island After Rush Loading of War Supplies Cargo 200 PLANES GOING TODAY Pier Crews Work Through Night to Put Them Aboard Ships-- 25 Craft Fly for Halifax | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/newark-is-beaten-by-baltimore-54-redmonds-homer-with-bases-full.html | NEWARK IS BEATEN BY BALTIMORE, 5-4; Redmond's Homer With Bases Full Aids the Orioles | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-zealand-acts-firmly-government-gets-full-powers-over-persons.html | NEW ZEALAND ACTS FIRMLY; Government Gets Full Powers Over Persons and Property | True | Special Cable to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/gardens-on-estates-to-offer-settings-for-many-june-tours-charitable.html | Gardens on Estates to Offer Settings for Many June Tours; Charitable Enterprises Will Benefit From Visits to Grounds in Long Island and Westchester | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-york-ma-nine-prevails.html | New York M.A. Nine Prevails | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-ideal-candidate-here-are-qualifications-of-the-man-both-old.html | THE IDEAL CANDIDATE; Here are qualifications of the man both old parties are looking for to capture the votes in the election. | True | By Bertram Benedict | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/on-being-mustered-out.html | ON BEING MUSTERED OUT | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/columbia-defeats-harvard-in-ninth-wins-league-baseball-game-on.html | COLUMBIA DEFEATS HARVARD IN NINTH; Wins League Baseball Game on Error, 3–2--Lindgren Beats Ayres in Duel | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/conquered-lands-face-full-tragedy-of-war-they-are-expected-to-look.html | CONQUERED LANDS FACE FULL TRAGEDY OF WAR; They Are Expected to Look Out for Themselves Now and Later Adjust Their Economics to Reich Needs | True | By Percival Knauth Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/notes-on-june-in-the-studios-summer-safety-program-planned-by-red.html | NOTES ON JUNE IN THE STUDIOS; Summer Safety Program Planned by Red Cross | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/buying-at-sea-girt-jersey-coast-deals-at-belmar-and-spring-lake.html | BUYING AT SEA GIRT; Jersey Coast Deals at Belmar and Spring Lake Closed | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/trouble-at-home-too.html | TROUBLE AT HOME, TOO | True | By Douglas W. Churchill | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/open-new-section-on-north-shore-builders-start-new-home-center-on.html | OPEN NEW SECTION ON NORTH SHORE; Builders Start New Home Center on Monfort Farm Tract in Port Washington | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/public-employes-aid-welfare-fund-city-police-head-list-with-20000.html | PUBLIC EMPLOYES AID WELFARE FUND; City Police Head List With $20,000 Contribution in the Greater New York Drive MANHATTAN POSTMEN GIVE Their Donations Are $10,000 --$5,000 Raised by Firemen and $2,500 by HOLC | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/envoys-daughter-home-on-clipper-daughter-of-ambassador-to-britain.html | ENVOY'S DAUGHTER HOME ON CLIPPER; DAUGHTER OF AMBASSADOR TO BRITAIN RETURNS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/coast-mentor-honored.html | Coast Mentor Honored | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/play-in-us-open-to-start-thursday-keen-battle-for-laurels-seen-on.html | PLAY IN U.S. OPEN TO START THURSDAY; Keen Battle for Laurels Seen on Ohio Links, With Seven Grouped as Favorites TEXAS DELEGATION STRONG Wood Shares Top Ranking With Hogan, Picard, Snead, Nelson, Demaret, Guldahl | True | By William D. Richardson | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/homes-sold-for-holc-deals-closed-in-richmond-hill-and-other-queens.html | HOMES SOLD FOR HOLC; Deals Closed in Richmond Hill and Other Queens Areas | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/confiado-captures-brandwine-handicap-by-two-lengths-at-delaware.html | Confiado Captures Brandwine Handicap by Two Lengths at Delaware Park; BIEBER ENTRY WINS FIFTH RACE IN ROW Confiado Passes Honey Cloud in Closing Stages of Stake at Delaware Course VICTORY IS WORTH $4,750 Great Union, Early Leader, Is Third in Five-Horse Field Over a Heavy Track | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/turn-back-the-clock-reminiscences-of-edwin-s-porter-or-the-history.html | TURN BACK THE CLOCK; Reminiscences of Edwin S. Porter, or the History of the Motion Picture | True | By Ezra Goodman | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-literary-scene-in-paris-new-books-in-france.html | The Literary Scene In Paris; New Books in France | True | By Charles Cestre | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-canal-zone-town-is-headquarters-for-construction-of-third.html | NEW CANAL ZONE TOWN; Is Headquarters for Construction of Third Panama Lock | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/hotel-week-opens-today-local-observance-to-include-variety-of.html | HOTEL WEEK OPENS TODAY; Local Observance to Include Variety of Activities | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/portugal-to-begin-celebration-today-festivals-marking-8-centuries.html | PORTUGAL TO BEGIN CELEBRATION TODAY; Festivals Marking 8 Centuries of Independence Planned Throughout Empire WAR CLOUDS DIM HORIZON Difficulties Seen if Italy Should Take Plunge and Spain Follow Suit | True | By T.j. Hamilton Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/kitson-assails-lorge-findings-in-job-guidance-columbia-professor.html | Kitson Assails Lorge Findings In Job Guidance; Columbia Professor Outlines His View of Real Aims Of Counselors | True | By Harry D. Kitson, Professor of Education, Teacher College, Columbia University | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/seixas-retains-net-crown.html | Seixas Retains Net Crown | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/honor-for-paralysis-aid-football-players-in-fund-benefit-game-to-be.html | HONOR FOR PARALYSIS AID; Football Players in Fund Benefit Game to Be Cited | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/letters-to-a-college-freshman.html | Letters to a College Freshman | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/brazil-discounts-5th-column-peril-officials-hold-any-uprising-of.html | BRAZIL DISCOUNTS 5TH COLUMN PERIL; Officials Hold Any Uprising of German Colony Could Be Quickly Crushed SEE TRADE PENETRATION They Believe Reich May Seek by That Means to Discredit U.S. in Latin America | True | By Frank M. Garcia Special Cable To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-durant-to-speak-at-loan-convention-state-league-meeting-opening.html | DR. DURANT TO SPEAK AT LOAN CONVENTION; State League Meeting Opening at Lake Placid, June 12 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/many-buyers-seek-homes-in-flatbush-brooklyn-builders-report-steady.html | MANY BUYERS SEEK HOMES IN FLATBUSH; Brooklyn Builders Report Steady Demand in Many Areas | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rifle-tournament-begins-at-sea-girt-david-carlson-of-new-haven.html | RIFLE TOURNAMENT BEGINS AT SEA GIRT; David Carlson of New Haven Scores 40 Bullseyes to Win 50-Yard Match 34 IN THE INSIDE RING Lawrence Bittner Is Second-- Four Other Marksmen Shoot Perfect Strings | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/wool-is-offered-to-resist-moths-patent-won-for-new-chemical.html | Wool Is Offered To Resist Moths; Patent Won for New Chemical Treatment That Promises Permanent Safeguard | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/syracuse-alumni-return-in-throngs-reunions-feature-daymerit-medals.html | SYRACUSE ALUMNI RETURN IN THRONGS; Reunions Feature Day--Merit Medals Given at Banquet | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/win-baldwin-flower-prizes.html | Win Baldwin Flower Prizes | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/telecasters-await-new-rules-fcc-insisting-on-uniform-system-holds.html | TELECASTERS AWAIT NEW RULES; FCC Insisting on Uniform System, Holds to Its Commercial Ban --No Room for Squatters--Need for Industrial Harmony Seen | True | By Orrin E. Dunlap Jr, | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ross-tops-indians-yielding-two-hits-athletics-hurler-gains-61.html | ROSS TOPS INDIANS, YIELDING TWO HITS; Athletics' Hurler Gains 6-1 Victory-Trosky's Homer Is Only Run for Losers | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-nation-wartime-politics.html | THE NATION; Wartime Politics | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/books-and-authors.html | Books and Authors | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/gettysburg-alumni-honor-new-york-men-prof-hefelbower-ct-lark-get.html | GETTYSBURG ALUMNI HONOR NEW YORK MEN; Prof. Hefelbower, C.T. Lark Get Meritorious Service Awards | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/giants-held-idle-play-twice-today-schumacher-and-melton-will-pitch.html | GIANTS HELD IDLE, PLAY TWICE TODAY; Schumacher and Melton Will Pitch Against Pirates' Klinger and Brown TEAM EAGER FOR ACTION At Their Best Now, Terrymen Say-They Hold Spirited Batting Practice | True | By John Drebinger Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/wood-field-and-stream-the-clearing-house.html | WOOD, FIELD AND STREAM; The Clearing House | True | By Raymand R. Camp | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/roberts-trophies-to-aid-war.html | Roberts Trophies to Aid War | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/carolina-roundups.html | CAROLINA ROUND-UPS | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/machine-tool-makers-put-home-needs-first-allied-orders-next-reject.html | Machine Tool Makers Put Home Needs First, Allied Orders Next; Reject Other Exports | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/pendergast-must-toe-line-kansas-city-boss-out-of-prison-is-barred.html | PENDERGAST MUST TOE LINE; Kansas City Boss, Out of Prison, Is Barred From Politics or Visiting Old Office | True | By Louis la Coss | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/buy-67th-st-site-for-new-building-shroder-koppel-acquire-east-side.html | BUY 67TH ST. SITE FOR NEW BUILDING; Shroder & Koppel Acquire East Side Plot for TwelveStory Apartment | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ccc-will-aid-swimming-it-will-train-3000-enrollees-in-water-safety.html | CCC WILL AID SWIMMING; It Will Train 3,000 Enrollees in Water Safety Program | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/191-girls-graduated-new-jersey-college-also-honors-dr-esther-barny.html | 191 GIRLS GRADUATED; New Jersey College Also Honors Dr. Esther Barny, Missionary | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sanitation-men-not-white-wings-sanitation-men.html | "SANITATION MEN" Not "WHITE WINGS"; "SANITATION MEN" | True | By Lewis Bergman | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/honolulu-first-hawaiian-king-to-be-honored.html | HONOLULU; First Hawaiian King To Be Honored | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ironore-shipments-sharply-up.html | Iron-Ore Shipments Sharply Up | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/beverley-pierce-married.html | Beverley Pierce Married | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/official-changes-in-white-firm.html | Official Changes in White Firm | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/hallshields-annex-two-matches-in-rockaway-hunting-club-tennis-top.html | Hall-Shields Annex Two Matches In Rockaway Hunting Club Tennis; Top Bowden-Gerard and Herndon-Von Bernuth and Advance to the Semi-Final Round- MacPherson-Ernest Sutter Gain | True | By Kingsley Childs Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/less-sulphur-produced-in-1939.html | Less Sulphur Produced in 1939 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/police-department.html | Police Department | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/omer-stokes-jackson-attorney-general-of-indiana-exstate-democratic.html | OMER STOKES JACKSON; Attorney General of Indiana, Ex-State Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fascist-heads-ask-mussolini-to-act-war-step-seen-timed-to-nazi.html | FASCIST HEADS ASK MUSSOLINI TO ACT; War Step Seen Timed to Nazi Drive--Spanish Officers Go to Reich Via Italy LEADS PARACHUTISTS FASCIST HEADS ASK MUSSOLINI TO ACT | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-story-of-flanders-has-not-yet-been-told-indications-are-that.html | THE STORY OF FLANDERS HAS NOT YET BEEN TOLD; Indications Are That Allied Rush Into Belgium Was Primarily to Protect Channel Ports for Britain LESSON OF DUNKERQUE BATTLE | True | By Edwin L. James | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/buys-home-at-green-acres-li.html | Buys Home at Green Acres, L.I. | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/military-training-gains-supporters-drills-in-ccc-camps-backed.html | MILITARY TRAINING GAINS SUPPORTERS; Drills in CCC Camps Backed Overwhelmingly, Gallup Survey Indicates DEFENSE IS HELD LAGGING Those Sounded in Test 50-50 on Compulsory Service for All Able-Bodied | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/fbi-forms-a-unit-to-seek-out-spies-it-will-work-with-immigration.html | FBI FORMS A UNIT TO SEEK OUT SPIES; It Will Work With Immigration Bureau--Dies Will Offer Ban on Communists | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nassau-curbs-reich-nationals.html | Nassau Curbs Reich Nationals | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/german-educator-dies-in-war.html | German Educator Dies in War | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/east-side-suites-are-renting-well-broker-says-rooms-demand-in-new.html | EAST SIDE SUITES ARE RENTING WELL; Broker Says Rooms Demand in New Houses Indicates Good Fall Season | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/short-hills-girl-becomes-a-bride-miss-elizabeth-schoepperle-is.html | Short Hills Girl Becomes a Bride; Miss Elizabeth Schoepperle Is Married in Parents' Home to Richard W. Colman Jr. | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/night-bombers-see-cities-in-flames-wide-area-burning-in-north.html | NIGHT BOMBERS SEE CITIES IN FLAMES; Wide Area Burning in North France Looks Like Huge Torch From the Air FLASHES OUTLINE FRONT Airport Set Afire by Raiders-- Activity on Ground Just an Obscure Blur | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/art-at-huge-parson-estate-in-jersey-on-sale-tuesday-furnishings-at.html | Art at Huge Parson Estate In Jersey on Sale Tuesday; Furnishings at Shadow Lawn, West Long Branch, to Be Auctioned at Fourteen Sessions | True | By Thomas C. Linn | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/in-distant-playgrounds-festivals-for-texashaverhill-mass-plans.html | IN DISTANT PLAYGROUNDS; Festivals for Texas--Haverhill, Mass., Plans Tercentenary--Salem Wharf | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/business-index-higher-four-components-advance-with-steel-series.html | BUSINESS INDEX HIGHER; Four Components Advance, With Steel Series Leading Again When Ingot Output Rises Against a Seasonal Downtrend | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/albert-e-sinks-55-charity-aide-dies-director-of-community-service.html | ALBERT E. SINKS, 55, CHARITY AIDE, DIES; Director of Community Service Society, Sponsor of Clinics He Established Here SERVED RED CROSS RELIEF Specialized in Below-Cost Care for Needy Persons--15,000 Assisted Last Year | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/raid-south-france-germans-kill-46-wound-about-100british-ship-is.html | RAID SOUTH FRANCE; Germans Kill 46, Wound About 100--British Ship Is Struck FACTORIES ARE HIT District of Lyon Suffers Heavy Attack--Swiss Down 2 Invaders | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/major-parties-chart-their-big-quadrennials-gop-leader.html | MAJOR PARTIES CHART THEIR BIG QUADRENNIALS; G.O.P. LEADER | True | Special to THE NEW YORK TIMES. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rev-daniel-j-rice-vicar-general-of-society-of-st-joseph-worked.html | REV. DANIEL J. RICE; Vicar General of Society of St. Joseph Worked Among Negroes | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reese-has-no-fracture-xray-shows-dodger-shortstop-has-severe.html | REESE HAS NO FRACTURE; X-Ray Shows Dodger Shortstop Has Severe Contusion | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/finishing-47th-st-apartment.html | Finishing 47th St. Apartment | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/accent-on-the-accent-the-linguistic-accomplishments-of-akim.html | ACCENT ON THE ACCENT; The Linguistic Accomplishments of Akim Tamiroff Find a Ready Outlet | True | By Idwal Jones | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sklar-takes-skeet-title-brooklynite-has-perfect-100-in-20gauge.html | SKLAR TAKES SKEET TITLE; Brooklynite Has Perfect 100 in 20-Gauge State Shoot | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/prizes-scholarships-go-to-39-at-hunter-more-than-2500-awarded-to.html | Prizes, Scholarships Go to 39 at Hunter; More Than $2,500 Awarded To Students, Alumnae | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/our-army-watches-genmarshall-holds-dangerous-developmentspossible.html | OUR ARMY WATCHES; Gen.Marshall Holds Dangerous DevelopmentsPossible in RegionBACKS GUARD CALL Essential President Have Power to Get TroopsQuickly, He Says | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/a-color-wave-for-autumn-color-for-town-coats.html | A Color Wave for Autumn; Color for Town Coats | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/records-americans-scores-by-molarsky-stringfield-and-suesse-other.html | RECORDS; AMERICANS; Scores by Molarsky, Stringfield and Suesse --Other Recent Releases | True | By Howard Taubman | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ask-salad-standards-food-wholesalers-seek-relief-from-plethora-of.html | ASK SALAD STANDARDS; Food Wholesalers Seek Relief From Plethora of Dressings | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/leave-for-convention-90-new-york-purchasing-agents-go-to-cincinnati.html | LEAVE FOR CONVENTION; 90 New York Purchasing Agents Go to Cincinnati | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/uslta-sponsors-patriotism-appeal-national-drive-next-week-aims-at.html | U.S.L.T.A. SPONSORS PATRIOTISM APPEAL; National Drive Next Week Aims at Better Citizenship | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ship-strikers-get-company-bid-again-union-president-to-resubmit-2.html | SHIP STRIKERS GET COMPANY BID AGAIN; Union President to Resubmit 2 to 4-Cent Hourly Rise to Federal Workers Today CONCERN PLANS UNKNOWN Conference on Monday Is Expected--Charge of TreasonFrom Washington Scored | True | Special to The New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-scope-and-meaning-of-the-german-victory-in-swiftness-and.html | THE SCOPE AND MEANING OF THE GERMAN VICTORY; In Swiftness and Completeness It Is Unprecedented in Modern Times, but A Decision Has Not Been Won | True | By Hanson W. Baldwin | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/500-nyu-old-grads-hold-their-reunion-memories-of-days-on-campus.html | 500 N.Y.U. 'OLD GRADS' HOLD THEIR REUNION; Memories of Days on Campus Revived in the Bronx | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/first-army-games-to-involve-100000-regulars-guardsmen-and-units-of.html | FIRST ARMY GAMES TO INVOLVE 100,000; Regulars, Guardsmen and Units of Reserves Will Manoeuvre Up-State in AugustDRUM DRAFTS PROGRAMTroops From 12 States andDistrict of Columbia to StartConcentrating on Aug. 3 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/wpa-cuts-rolls-again-june-force-is-set-at-1761900-a-158100-slash.html | WPA CUTS ROLLS AGAIN; June Force Is Set at 1,761,900, a 158,100 Slash From May Total | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/held-as-counterfeiters-man-and-2-stepdaughters-are-accused-in.html | HELD AS COUNTERFEITERS; Man and 2 Stepdaughters Are Accused in Fake-Quarter Case | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/navy-conquers-army-nine-by-42-and-scores-upset-in-track-meet.html | Navy Conquers Army Nine by 4-2 And Scores Upset in Track Meet; Harwood Makes Deciding Tally From Second on a Bunt at Annapolis--Four Marks Fall as Runners Register 67-59 Triumph | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/peace-pressure-by-america-urged-jd-mooney-of-general-motors-calls.html | PEACE PRESSURE BY AMERICA URGED; J.D. Mooney of General Motors Calls for Exerting Strength to Stop War in Europe TO AVERT 'CATASTROPHE' He Tells Case School Alumni That Nation Should Explore Aims Before Joining Fray | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/morning-star-continues.html | 'Morning Star' Continues | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ovenbaked-plane-flies-output-is-unlimited.html | 'OVEN-BAKED' PLANE FLIES; Output Is Unlimited | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/industry-notes-united-increases-schedules.html | INDUSTRY NOTES; United Increases Schedules | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/domestic-crisis.html | Domestic Crisis | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dr-pr-mort-is-honored-rutgers-confers-honorary-degree-on-columbia.html | DR. P.R. MORT IS HONORED; Rutgers Confers Honorary Degree on Columbia Educator | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/stuyvesant-takes-title-beats-boys-high-in-final-match-of.html | STUYVESANT TAKES TITLE; Beats Boys High in Final Match of Interborough Chess | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/advisers-on-defense-face-a-gigantic-task-adviser.html | ADVISERS ON DEFENSE FACE A GIGANTIC TASK; ADVISER | True | By Turner Catledge | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rev-am-rickert-rites-bishop-molloy-among-church-leaders-at-brooklyn.html | REV. A.M. RICKERT RITES; Bishop Molloy Among Church Leaders at Brooklyn Service | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/handicap-list-of-metropolitan-golf-association-for-season-of-1940.html | Handicap List of Metropolitan Golf Association for Season of 1940; KEY TO CLUBS IN THE DISTRICT | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/elaborate-water-program-is-set-for-dog-show-at-rumson-june-22.html | Elaborate Water Program Is Set For Dog Show at Rumson June 22; Retriever Breeds, Spaniels and Poodles to Compete-- Metuchen Exhibition on Today --Fanciers Await Katonah Fixture | True | By Henry R. Ilsley | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/new-things-in-the-city-shops-accessories-for-the-seashore-gay.html | New Things in the City Shops: Accessories for the Seashore; GAY ATMOSPHERE FOR THE ROOM | True | By Chartlotte Hughes | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/debutantes-soon-to-be-presented-to-society.html | DEBUTANTES SOON TO BE PRESENTED TO SOCIETY | True | Photo by Bachrach | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nya-workers-study-firstaid.html | NYA Workers Study First-Aid | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/crash-kills-insurance-man.html | Crash Kills Insurance Man | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/soviet-budget-approved.html | Soviet Budget Approved | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/high-court-ending-a-notable-session-with-roosevelt-appointees-in.html | HIGH COURT ENDING A NOTABLE SESSION; With Roosevelt Appointees in Majority, Federal Government Has Won Most of Its Cases | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/store-management-defined-for-coops-manual-puts-parent-service-at.html | STORE MANAGEMENT DEFINED FOR CO-OPS; Manual Puts 'Parent Service' at Top of Requisites | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/jesse-stuarts-kentucky-novel-trees-of-heaven-is-regional-work-with.html | JESSE STUART'S KENTUCKY NOVEL; "Trees of Heaven" Is Regional Work With a Deeply, Native Qulity | True | By J. Donald Adams | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/women-in-sports-seven-of-the-sports-leaders-at-mount-holyoke.html | WOMEN IN SPORTS; SEVEN OF THE SPORTS LEADERS AT MOUNT HOLYOKE COLLEGE | True | By Maureen Orcutt | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/war-here-is-seen-if-germany-wins-gallup-study-reveals-belief-hitler.html | WAR HERE IS SEEN IF GERMANY WINS; Gallup Study Reveals Belief Hitler Will Attack U.S. if He Defeats the Allies BALLOT IS 65% TO 35% Sentiment Is Increasing That Nazis Entertain Notion of World Domination | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/tourists-thrill-spoiled-st-lawrence-power-project-puts-end-to-trips.html | TOURISTS' THRILL SPOILED; St. Lawrence Power Project Puts End to Trips in Rapids | True | By Telephone To the New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/van-gerbigsmith-gain-semifinals-tailerkelly-among-others-to-advance.html | VAN GERBIG-SMITH GAIN SEMI-FINALS; Tailer-Kelly Among Others to Advance in Meadow Brook Golf Tournament | True | By Lincoln A. Werden Special To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/yankees-favored-at-45-reds-710-choice-to-win-flag-in-doyles-book.html | YANKEES FAVORED AT 4-5; Reds 7-10 Choice to Win Flag in Doyle's Book | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/50000-offer-rejected-reds-bid-for-pitcher-hughson-turned-down-by.html | $50,000 OFFER REJECTED; Reds' Bid for Pitcher Hughson Turned Down by Louisville | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/pot-shots-at-the-news.html | POT SHOTS AT THE NEWS | True | By Thomas M. Pryor | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/norge-plans-drive-ads-in-papers-in-104-key-cities-to-follow-sales.html | NORGE PLANS DRIVE; Ads in Papers in 104 Key Cities to Follow Sales Rise | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/farragut-nine-prevails-21.html | Farragut Nine Prevails, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/play-areas-of-tva-to-the-sections-recreational-assets-are-added-the.html | PLAY AREAS OF TVA; To the Section's Recreational Assets Are Added the Lakes Formed by Dams | True | By August Loeb | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/local-sports-event-scheduled-this-week.html | Local Sports Event Scheduled This Week | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/americas-don-quixote-coronado-in-his-gilded-armor-charged-at-a.html | AMERICA'S DON QUIXOTE; Coronado in his gilded armor charged at a glittering mark and found it was a glorious sunrise over the prairies. | True | By Donald Culross Peattie | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bonapartewyse-is-dead-in-dublin-noted-educator-served-from-1927-to.html | BONAPARTE-WYSE IS DEAD IN DUBLIN; Noted Educator Served From 1927 to '39 as Secretary of North Ireland Ministry WAS KIN OF NAPOLEON Great-Grandnephew, a Former National Schools Inspector, Entered Field in 1895 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/czech-fliers-down-41-planes.html | Czech Fliers Down 41 Planes | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/petain-heads-home-guard.html | Petain Heads Home Guard | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/physical-teaching-gains-sargent-college-figures-show-demand-for.html | Physical Teaching Gains; Sargent College Figures Show Demand for Graduates | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/commodity-prices-off-index-touched-the-low-point-of-year-during-the.html | COMMODITY PRICES OFF; Index Touched the Low Point of Year During the Week | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-new-books-for-younger-readers-a-horse-story.html | The New Books for Younger Readers; A Horse Story | True | By Anne T. Eaton | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/midwest-is-jolted-from-its-isolation-almost-unanimous-acceptance-of.html | MIDWEST IS JOLTED FROM ITS ISOLATION; Almost Unanimous Acceptance of Defense Costs Reveals It Now Fears War's Effect | True | By Roland M. Jones | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/germany-and-soviet-watched-by-sweden-russian-move-to-strengthen.html | GERMANY AND SOVIET WATCHED BY SWEDEN; Russian Move to Strengthen Baltic Position Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/leche-convicted-by-louisiana-jury-convicted-of-fraud.html | LECHE CONVICTED BY LOUISIANA JURY; CONVICTED OF FRAUD | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/many-americans-stay-on-in-europe-most-of-40000-still-there-are-not.html | MANY AMERICANS STAY ON IN EUROPE; Most of 40,000 Still There Are Not Returning Despite Repeated Warnings OTHERS IN CRUSH TO LEAVE Many in Italy Are Reported Weeping and Pleading for Passage Home | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/relief-center-to-aid-refugees-will-open-the-americanfrench-unit.html | RELIEF CENTER TO AID REFUGEES WILL OPEN; The American-French Unit Will Begin Operations Tuesday | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/current-events.html | Current Events | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/nuptials-are-held-for-mary-fowler-escorted-by-brother-as-she.html | Nuptials Are Held For Mary Fowler; Escorted by Brother as She Becomes Bride of Francis Sherwood Kinney | True | Jay Te Winburn | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/enlarges-newark-plot-firm-leases-blum-street-plot-with-purchase.html | ENLARGES NEWARK PLOT; Firm Leases Blum Street Plot With Purchase Option | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/events-here-and-there-poughkeepsie.html | EVENTS HERE AND THERE; Poughkeepsie | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/at-colonies-in-midsouth-wildflower-festival-at-knoxville.html | AT COLONIES IN MIDSOUTH; Wildflower Festival at Knoxville, Tenn.Playgrounds in the Virginias | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/financial-markets-second-dullest-market-session-of-year-brings.html | FINANCIAL MARKETS; Second Dullest Market Session of Year Brings Lower Prices-- Post-Holiday Influence Restricts Trading | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/south-americas-arms-weak-governments-are-waking-up-to-fact-that.html | SOUTH AMERICA'S ARMS WEAK; Governments Are Waking Up to Fact That Continent Could Not Repel an Invader | True | By John W. White Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/syracuse-crushes-union-triumphs-133-to-end-lacrosse-driveholmes.html | SYRACUSE CRUSHES UNION; Triumphs, 13-3, to End Lacrosse Drive--Holmes Losers' Ace | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/jersey-deals-show-business-expansion-bengue-inc-buys-added-plot-for.html | JERSEY DEALS SHOW BUSINESS EXPANSION; Bengue, Inc., Buys Added Plot for Union City Plant | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/western-reserve-tries-new-study-first-class-completes-test-on-novel.html | Western Reserve Tries New Study; First Class Completes Test On Novel Way to Learn English History | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/seniors-e-valuate-queens-slum-aid-borough-college-group-is-making.html | Seniors E valuate Queens Slum Aid; Borough College Group Is Making Study of Housing Projects | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/boston-college-5-seton-hall-4.html | Boston College 5, Seton Hall 4 | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/bronx-homes-find-buyers.html | Bronx Homes Find Buyers | True | | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/to-sell-mitchell-estate-bankers-tuxedo-home-with-108-acres-at.html | TO SELL MITCHELL ESTATE; Banker's Tuxedo Home With 108 Acres at Auction Saturday | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/to-discuss-employe-desires.html | To Discuss Employe Desires | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/some-danish-ships-permitted-to-sail-allies-agree-to-allow-dozen.html | SOME DANISH SHIPS PERMITTED TO SAIL; Allies Agree to Allow Dozen Loaded With U.S. Cargoes to Go to South America ONLY ONE TRIP SANCTIONED Arrangement Worked Out With Hull's Aid to Alleviate Dislocation of Trade | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/big-list-of-debuts-scheduled-for-season-of-1940-and-1941-luncheons.html | Big List of Debuts Scheduled For Season of 1940 and 1941; Luncheons, Teas, Dinners and Dances Will Be Held For Young Women--Junior Assemblies Also Play Important Part in Presentation | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/herz-advances-at-handball.html | Herz Advances at Handball | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/lawyers-modify-war-profit-stand-heads-lawyers-guild.html | LAWYERS MODIFY WAR PROFIT STAND; HEADS LAWYERS GUILD | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/divorces-david-e-hudson-former-miss-barbara-scudder-obtains-carson.html | DIVORCES DAVID E. HUDSON; Former Miss Barbara Scudder Obtains Carson City Decree | True | Special to The New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/sell-long-beach-properties.html | Sell Long Beach Properties | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/ships-crash-in-fog-that-blankets-bay-the-city-makes-the-final.html | SHIPS CRASH IN FOG THAT BLANKETS BAY; THE CITY MAKES THE FINAL PAYMENT FOR THE B.M.T. | True | Times Wide World | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/girls-complete-marriage-plans-emily-litchfield-will-be-wed-on-june.html | Girls Complete Marriage Plans; Emily Litchfield Will Be Wed On June 15 and Elaine Cora Thompson June 22 | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/war-alarm-grows-in-south-america-nations-speed-arms-programs-as.html | WAR ALARM GROWS IN SOUTH AMERICA; Nations Speed Arms Programs as Rumors of Peril Fray Nerves of the Public NAZIS ADMIT INVASION AIM But Stress Plan to Bore From Within Pending Victory of Reich in Europe | True | By John W. White Wireless To the New York Times. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/navajos-hear-maninbox-radio-as-a-teacher.html | NAVAJOS HEAR 'MAN-IN-BOX'; Radio as a Teacher | True | By Tom White | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/makes-plea-for-labor-laws.html | Makes Plea for Labor Laws | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/725-us-refugees-on-ship-at-galway-board-the-president-roosevelt.html | 725 U.S. REFUGEES ON SHIP AT GALWAY; Board the President Roosevelt After a 'Crisis' Caused by Plan to Exclude Some | True | By Hugh Smith Special Cable To the New York Times. | C1B 438969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/warns-of-pitfalls-in-costplus-deals-rp-marple-lists-factors-not.html | WARNS OF PITFALLS IN COST-PLUS DEALS; R.P. Marple Lists Factors Not Allowed on Orders for Government ACCOUNTANTS WEIGH ISSUE Will Devote Day of Convention to Problems Raised by Defense Buying | True | By William J. Enright | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/management-division-honors-bh-belknap-new-directors-of-realty.html | MANAGEMENT DIVISION HONORS B.H. BELKNAP; New Directors of Realty Branch Also Chosen for Year | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/mrs-james-white-widow-of-a-former-associate-of-hb-claflin-company.html | MRS. JAMES WHITE; Widow of a Former Associate of H.B. Claflin Company Dies | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/dynasties-in-danger.html | DYNASTIES IN DANGER | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/guidance-conference-set.html | Guidance Conference Set | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/rift-of-war-chiefs-ends-col-and-mrs-johnson-attend-woodrings.html | RIFT OF WAR CHIEFS ENDS; Col. and Mrs. Johnson Attend Woodring's Birthday Party | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/radio-bureau-lost-to-educators-as-congress-strikes-out-their-funds.html | RADIO BUREAU LOST TO EDUCATORS AS CONGRESS STRIKES OUT THEIR FUNDS | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/summer-in-miami.html | SUMMER IN MIAMI | True | Special to THE NEW YORK TIMES. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/hitler-to-release-netherland-foes-half-of-prisoners-to-be-freed-at.html | HITLER TO RELEASE NETHERLAND FOES; Half of Prisoners to Be Freed at Once and Others as Jobs Can Be Found for Them NORMALCY NOW SOUGHT Press Lauds Seyss-Inquart's Sentiments as Nation Sees Permanent Reich Link | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/news-of-night-clubs-mr-mardens-riviera-opens-for-the-season-other.html | NEWS OF NIGHT CLUBS; Mr. Marden's Riviera Opens for the Season --Other Items of the Trade | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-poems-of-kimball-flaccus.html | The Poems of Kimball Flaccus | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/the-story-of-a-picturesque-plutocrat.html | The Story of a Picturesque Plutocrat | True | | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/round-about-the-garden-watch-the-fifth-column.html | 'ROUND ABOUT THE GARDEN; Watch the Fifth Column | True | By F.f. Rockwell. | C1B 438969 |
| 1940-01-02 | 1940-01-02 | https://www.nytimes.com/1940/01/02/archives/gold-medals-won-by-31-musicians-music-education-league-will-close.html | GOLD MEDALS WON BY 31 MUSICIANS; Music Education League Will Close 17th Season Next Sunday With Awards BIG PROGRAM PREPARED 1,000 Students to Participate --Cups to 17 Catholic and 4 Protestant Groups | True | | C1B 438969 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/pb-haber.html | P.B. HABER | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/turks-plan-economic-defense.html | Turks Plan Economic Defense | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/nazis-shoot-down-2-british-bombers-three-raiders-engaged-by-12.html | NAZIS SHOOT DOWN 2 BRITISH BOMBERS; Three Raiders Engaged by 12 Messerschmitts on Way to Helgoland Navy Base ONE GERMAN PLANE BURNS Two Others Believed Lost-- Berlin Reports All Three Enemy Craft 'Destroyed' | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/lyons-fails-to-put-city-board-on-air-fusion-majority-blocks-bronx.html | LYONS FAILS TO PUT CITY BOARD ON AIR; Fusion Majority Blocks Bronx Chief's Move to Broadcast Proceedings by WNYC COUNCIL ISSUE IN DOUBT Plans for Borough Building in Queens on $234,500 Site Are Approved | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ice-in-hudson-sinks-a-100000-schooner-prof-pitkin-and-2-seamen-are.html | ICE IN HUDSON SINKS A $100,000 SCHOONER; Prof. Pitkin and 2 Seamen Are Taken Off Floe After 3 Hours | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/asks-new-air-mail-rate-panamerican-proposes-to-set-third-lisbon.html | ASKS NEW AIR MAIL RATE; Pan-American Proposes to Set Third Lisbon Service | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/barton-triumphs-in-ring.html | Barton Triumphs in Ring | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/jersey-man-dies-of-exposure.html | Jersey Man Dies of Exposure | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/miss-anne-claghorn-engaged-to-marry-member-of-strawbridge-family-to.html | MISS ANNE CLAGHORN ENGAGED TO MARRY; Member of Strawbridge Family to Be W.T. Longstreth's Bride | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/more-turks-killed-as-floods-spread-5000-dead-in-one-city-in-west.html | MORE TURKS KILLED AS FLOODS SPREAD; 5,000 Dead in One City in West -- East Suffers More Quakes Where Thousands Died FIRES RAGE IN THE DEBRIS Army Officer on Return From Erzingan Says 90% of the 60,000 There Perished General Dies of Injuries Red Cross Help for Turkey | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/city-studies-urged-to-preserve-values-realty-body-sees-serious.html | CITY STUDIES URGED TO PRESERVE VALUES; Realty Body Sees Serious Danger in Rapid Decentralization | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/speeds-utilitys-notes-sec-gives-narragansett-electric-sum-only-for.html | SPEEDS UTILITY'S NOTES; SEC Gives Narragansett Electric Sum Only for Current Needs | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/author-goes-as-deportee-belbenoit-voluntarily-departs-to-central.html | AUTHOR GOES AS DEPORTEE; Belbenoit 'Voluntarily' Departs to Central America | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/buyers-total-higher.html | Buyers' Total Higher | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/miss-doris-conover-engaged-to-marry-adelphi-college-graduate-will.html | MISS DORIS CONOVER ENGAGED TO MARRY; Adelphi College Graduate Will Be Bride of T. Thomas Dugan | True | Special to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/three-promoted-by-bank.html | Three Promoted by Bank | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hopes-fade-for-benefit-contest-between-winners-in-bowl-games.html | Hopes Fade for Benefit Contest Between Winners in Bowl Games; Meeting of Texas Aggies and So. California for Finnish Relief Unlikely--Sanford Quits as Cotton Bowl Promoter Would Consider Proposal Aggies Held Good Edge Vols Leave No Alibis New Plans for Dallas | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/republic-back-pay-set-at-14-months-court-upholds-the-nlrb-order.html | REPUBLIC BACK PAY SET AT 14 MONTHS; Court Upholds the NLRB Order Fixing Oct. 18, 1938, as Date for Figuring Liability TOTAL PUT AT $7,500,000 5,000 to 6,000 Men Involved in 1937 Strike Are Estimated as Beneficiaries of Ruling | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/robert-brackman-puts-art-on-view-portraits-of-the-lindberghs-on.html | ROBERT BRACKMAN PUTS ART ON VIEW; PORTRAITS OF THE LINDBERGHS ON EXHIBITION HERE | True | By Edward Alden Jewell | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tracks-condemn-bill-as-unfair-joint-statement-says-several-sections.html | TRACKS CONDEMN BILL AS 'UNFAIR'; Joint Statement Says Several Sections Seem 'Impractical and Should Be Amended' | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/fumigation-fumes-kill-two-on-ship-8-others-taken-to-hospital-and-17.html | FUMIGATION FUMES KILL TWO ON SHIP; 8 Others Taken to Hospital and 17 Are Treated in Jersey City After Freighter Mishap 2 EXTERMINATORS HELD They Charge Crew Failed to Heed Orders to Leave Portholes Open While Sleeping... | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/harry-davis-dead-pioneer-in-movies-opened-the-worlds-first-picture.html | HARRY DAVIS DEAD; PIONEER IN MOVIES; Opened the World's First Picture House 35 Years Again PittsburghCALLED IT 'NICKELODEON'Made a Success in LegitimateTheatre--Sold Film Intereststo the Stanleys | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/gh-heinke-dies-congressman-57-nebraska-representative-dies-in.html | G.H. HEINKE DIES; CONGRESSMAN, 57; Nebraska Representative Dies in Arkansas From Injuries Suffered in Auto Crash ELECTED AS REPUBLICAN Paid His Way Through College --A Lawyer for 30 Years and Ex-County Attorney | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tobacco-road-plays-five-times-for-bandit-gunman-takes-receipts-of.html | 'TOBACCO ROAD' PLAYS FIVE TIMES FOR BANDIT; Gunman Takes Receipts of Performances 2,581 to 2,586 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/chiefs-lose-hope-of-meek-congress-on-eve-of-session-now-dealers.html | CHIEFS LOSE HOPE OF MEEK CONGRESS ON EVE OF SESSION; Now Dealers Indicate Fear Today May Mark Start of One of Stormiest Meetings GARNER AT WHITE HOUSE With Him and Other Leaders President Sums Up Message He Will Deliver at 2 P.M. | True | By Turner Catledge Special To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/sec-issues-rules-difficulties-are-cited-security-dealers-assist-for.html | SEC ISSUES RULES; Difficulties Are Cited Security Dealers Assist Formula for "Maximum Price" | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrs-william-l-duffy-has-son.html | Mrs. William L. Duffy Has Son | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/leafs-release-two-forwards.html | Leafs Release Two Forwards | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/policeman-hurt-by-tire.html | Policeman Hurt by Tire | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/war-spurs-feldspar.html | War Spurs Feldspar | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/palm-beach-club-scene-of-parties-maurice-fatios-and-arthur-b.html | PALM BEACH CLUB SCENE OF PARTIES; Maurice Fatios and Arthur B. Marvins Entertain Before Backgammon Tourney AKSEL WICHFELDS HOSTS Jeanne and Frederic P. White Give a Luncheon for the Edgar P. Sawyers 2d Edgar Sawyers 2d Feted W.E.D. Stokeses at Resort | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/liquor-conspiracy-charged-against-43-manufactured-1000000-gallons.html | LIQUOR CONSPIRACY CHARGED AGAINST 43; Manufactured 1,000,000 Gallons of Illicit Slivovitz inYear, Indictment Holds6 STILLS WERE OPERATEDU.S. Defrauded of $3,000,000in Taxes by Interstate RingKings Prosecutor Says | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/miss-valentine-in-crash-hurt-returning-from-church-as-car-skidded.html | MISS VALENTINE IN CRASH; Hurt Returning From Church as Car Skidded on Ice Monday | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/barbara-pratt-to-wed-summit-girl-is-betrothed-to-john-howell-white.html | BARBARA PRATT TO WED; Summit Girl Is Betrothed to John Howell White | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/daily-steel-rate-rise-counters-trend-new-orders-good-in-face-of.html | Daily Steel Rate Rise Counters Trend; New Orders Good in Face of Stock-Taking | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hearts-tie-at-top-in-scottish-soccer-beat-arbroath-73-to-draw-even.html | HEARTS TIE AT TOP IN SCOTTISH SOCCER; Beat Arbroath, 7-3, to Draw Even With Falkirk in East --Queen of South Wins | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shows-war-effect-on-farm-exports-foreign-agricultural-relations.html | SHOWS WAR EFFECT ON FARM EXPORTS; Foreign Agricultural Relations Report Details the Causes of Decreases U.S. CAUGHT IN CROSSFIRE Agricultural Advisory Council Will Consider Situation Arising From Economic Measures | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/charles-wolf-schagrin.html | CHARLES WOLF SCHAGRIN | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bradman-hits-267-runs-but-his-south-australia-team-only-draws-with.html | BRADMAN HITS 267 RUNS; But His South Australia Team Only Draws With Victoria | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/linney-quits-bobsled-racing.html | Linney Quits Bobsled Racing | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/thomas-l-talbot-gardener-of-sage-estate-was-an-authority-on-orchids.html | THOMAS L. TALBOT; Gardener of Sage Estate Was an Authority on Orchids | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/thomas-e-boyle-machinist-for-thomas-a-edison-aided-early-lighting.html | THOMAS E. BOYLE; Machinist for Thomas A. Edison Aided Early Lighting Here | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/integrity-trustphiladelphiataken-over-by-two-banks-with-fdic-loan.html | Integrity Trust,Philadelphia,Taken Over By Two Banks, With FDIC Loan Arranged | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rug-prices-stocks-bolster-outlook-no-rise-expected-at-opening-next.html | RUG PRICES, STOCKS BOLSTER OUTLOOK; No Rise Expected at Opening Next Week, but It May Come Before March 1 INVENTORIES ARE HEALTHY Drop From 1939 and Slowness of Deliveries Make for Firmness in Market | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/warning-to-netherlands-expremier-colijn-says-even-neutrals-face.html | WARNING TO NETHERLANDS; Ex-Premier Colijn Says Even Neutrals Face Economic Peril | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ban-on-dual-school-job-is-found-50-effective.html | Ban on Dual School Job Is Found 50% Effective | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/scranton-woman-101-dies.html | Scranton Woman, 101, Dies | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/haddowdeegan.html | Haddow--Deegan | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/miss-lenroot-has-anniversary.html | Miss Lenroot Has Anniversary | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/6family-dwelling-traded-in-brooklyn-bank-disposes-of-building-at.html | 6-FAMILY DWELLING TRADED IN BROOKLYN; Bank Disposes of Building at l,952 Bay Ridge Parkway | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/chelsea-attracts-industrial-firms-brokers-predict-1940-upturn-in.html | CHELSEA ATTRACTS INDUSTRIAL FIRMS; Brokers Predict 1940 Upturn in Warehouse Leasing by Manufacturing Interests PUBLISHERS TAKE FLOOR Longmans, Green & Co. Sign for Unit in 243 W. 17th St. -- Other Trade Rentals | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dormitory-plans-filed-at-fordham-new-threestory-structure-at.html | DORMITORY PLANS FILED AT FORDHAM; New Three-Story Structure at University Is Estimated to Cost $172,000 GYPSUM PLANT EXPANDS Company Will Spend $60,000 on Additional Unit--Changes in Manhattan Houses | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/polakoffalberts-trial-today.html | Polakoff-Alberts Trial Today | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/relief-grocery-opened-california-begins-olsons-plan-of.html | RELIEF GROCERY OPENED; California Begins Olson's Plan of Production-for-Use | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/japan-and-russia.html | JAPAN AND RUSSIA | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/indians-sign-boudreau-mack.html | Indians Sign Boudreau, Mack | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rebuke-to-britain-by-soviet-reported-molotoff-said-to-have-warned.html | REBUKE TO BRITAIN BY SOVIET REPORTED; Molotoff Said to Have Warned Departing Envoy on Aid to Finns--Break Conjectured | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/robert-dwicht-lay-insurance-official-former-head-of-national-life.html | ROBERT DWICHT LAY, INSURANCE OFFICIAL; Former Head of National Life in Chicago Dies at Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ajax-and-achilles-get-port-permits-crews-to-land-today-in-buenos.html | AJAX AND ACHILLES GET PORT PERMITS; Crews to Land Today in Buenos Aires and Montevideo for 48 Hours' Shore Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/edison-sworn-in-speeds-ship-plans-new-secretary-says-navy-is.html | EDISON SWORN IN, SPEEDS SHIP PLANS; New Secretary Says Navy Is Preparing to Use Further Construction Funds WAITS ON CONGRESS VIEWS 'It Is Team That Counts, Not Man,' He Declares in Stating His Policy for Posiiton | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/congresslegislature-meet-first-time-on-same-day.html | Congress,Legislature Meet First Time on Same Day | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/to-direct-vitamin-sales-of-national-oil-products.html | To Direct Vitamin Sales Of National Oil Products | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/e-cleland-davis.html | E. CLELAND DAVIS | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/nakamura-takes-decision.html | Nakamura Takes Decision | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/capshaw-asks-end-of-removal-case-brief-to-appellate-bench-attacks.html | CAPSHAW ASKS END OF REMOVAL CASE; Brief to Appellate Bench Attacks Testimony Given byDavis and WeinbergCOURT RECORDS ARE CITEDFaulty Decisions No Basisfor Dismissal, AccusedMagistrate Argues | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/500-at-walsh-services-funeral-for-head-gardener-of-city-parks-held.html | 500 AT WALSH SERVICES; Funeral for Head Gardener of City Parks Held in Bronx | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hague-pact-cited-washington-holds-ban-on-sea-search-applies-to.html | HAGUE PACT CITED; Washington Holds Ban on Sea Search Applies to Control Ports BRITISH DEFEND PRACTICE Say Interception of Funds Sent to Reich Is Vital to Economic Blockade Violation of Immunity" One Exception Is Made Receiving Consideration" SEIZURE OF MAILS PROTESTED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/first-antiaircraft-defense-area-set-up-chaney-assumes-charge-at.html | First Anti-Aircraft Defense Area Set Up; Chaney Assumes Charge at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/weather-a-factor-in-rise-in-wheat-buying-by-mils-and-better-export.html | WEATHER A FACTOR IN RISE IN WHEAT; Buying by Mils and Better Export Demand Also Aid in 2 7/8-3 1/8c Advance WINNIPEG MARKET LAGS Corn Up c In Sympathy With Major Cereal--Oats at Top, to c Higher | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/benjamin-natkin-head-of-engineering-company-in-kansas-city-dies.html | BENJAMIN NATKIN; Head of Engineering Company in Kansas City Dies | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/eighty-conventions-listed-for-january-events-fo-draw-thousands-here.html | EIGHTY CONVENTIONS LISTED FOR JANUARY; Events fo Draw Thousands Here From Out of Town | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/25000-for-fellowships-westinghouse-sets-up-fund-in-dr-fortescues.html | $25,000 FOR FELLOWSHIPS; Westinghouse Sets Up Fund in Dr. Fortescue's Memory | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/judges-names-go-in-today-lehman-will-submit-appeals-court-choices.html | JUDGES' NAMES GO IN TODAY; Lehman Will Submit Appeals Court Choices to Senate | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/train-hits-car-four-killed.html | Train Hits Car, Four Killed | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/city-of-flint-to-sail-freighter-freed-from-germans-to-leave-norway.html | CITY OF FLINT TO SAIL; Freighter, Freed From Germans, to Leave Norway With Ore | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/financial-market.html | FINANCIAL MARKET | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bronx-irt-subway-tied-up-two-hours-short-circuit-near-jackson-ave.html | BRONX I.R.T SUBWAY TIED UP TWO HOURS; Short Circuit Near Jackson Ave. Slows Trains as Far South as Chambers St. BOTTLENECK AT 149TH ST. Extra Police Aid Bewildered Passengers--Many Use Catwalks to Get to Stations... | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/us-note-on-mail-seizure.html | U.S. Note on Mail Seizure | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/pope-sees-paris-nuncio-vatican-receives-report-on-situation-in.html | POPE SEES PARIS NUNCIO; Vatican Receives Report on Situation in France | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reich-cuts-finnish-news-germans-are-not-permitted-to-read-full.html | REICH CUTS FINNISH NEWS; Germans Are Not Permitted to Read Full Accounts of War | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/liner-sails-under-new-name.html | Liner Sails Under New Name | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/art-from-the-masters.html | ART FROM THE MASTERS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/court-upholds-sec-feared-a-buyers-strike.html | COURT UPHOLDS SEC; Feared a Buyers' Strike | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ponzi-cue-victor-over-rubin.html | Ponzi Cue Victor Over Rubin | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/joel-brink-kingston-banker-and-merchant-had-served-in-assembly.html | JOEL BRINK; Kingston Banker and Merchant Had Served in Assembly | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/officer-made-a-director-of-harriman-ripley-co.html | Officer Made a Director Of Harriman Ripley & Co. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/polish-relief-aid-sought-president-asked-to-get-reich-to-let-in.html | POLISH RELIEF AID SOUGHT; President Asked to Get Reich to Let in American Assistance | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/refuses-appeal-on-craig-graves-rejects-boards-plea-court-action.html | REFUSES APPEAL ON CRAIG; Graves Rejects Board's Plea--' Court Action Likely | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/sports-of-the-times-at-least-ten-per-cent-serious.html | Sports of the Times; At Least Ten Per Cent Serious | True | Res. U.S. Pat. Off. By John Kieran | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/marian-andersons-recital.html | Marian Anderson's Recital | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/manton-ready-to-appeal-exfederal-judge-moves-to-take-plea-to.html | MANTON READY TO APPEAL; Ex-Federal Judge Moves to Take Plea to Supreme Court | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/northwestern-life-gains-insurance-in-force-increased-by-13543111-in.html | NORTHWESTERN LIFE GAINS; Insurance in Force Increased by $13,543,111 in 1939 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/midget-auto-pilots-in-a-a-a.html | Midget Auto Pilots in A. A. A | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/goldsteinagain-on-bench-no-ceremony-in-general-sessions-for-him-or.html | GOLDSTEINAGAIN ON BENCH; No Ceremony in General Sessions for Him or Judge Mullen | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hague-refuses-to-repeal-ban-on-night-club-dances.html | Hague Refuses to Repeal Ban on Night Club Dances | True | Special to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/upsets-tax-freedom-in-1929-utility-deal-high-court-reverses.html | UPSETS TAX FREEDOM IN 1929 UTILITY DEAL; High Court Reverses Decision Won by Associated Gas Aides | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/juno-and-paycock-follows-kindred-choate-and-shields-closing-latter.html | 'JUNO AND PAYCOCK' FOLLOWS 'KINDRED'; Choate and Shields Closing Latter Saturday, to Give O'Casye Revival Jan. 15 PLANS FOR SHUBERT SHOW Rodgers, Hart, Yellen Provide Words, Music and Book for Spring Musical | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/twins-to-harald-paumgartens.html | Twins to Harald Paumgartens | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/jersey-to-enroll-2673-in-ccc.html | Jersey to Enroll 2,673 in CCC | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/elise-hill-betrothed-daughter-of-excongressman-to-be-wed-to.html | ELISE HILL BETROTHED; Daughter of Ex-Congressman to Be Wed to Alexander Phillips | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/silk-off-on-consumption-dip.html | Silk Off on Consumption Dip | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/opens-sulphite-pulp-plant.html | Opens Sulphite Pulp Plant | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dr-william-d-hoffecker-new-canaan-medical-examiner-former-town.html | DR. WILLIAM D. HOFFECKER; New Canaan Medical Examiner, Former Town Physician, Dies | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/justice-breitbart-inducted.html | Justice Breitbart Inducted | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/news-of-markets-in-european-cities-trading-in-london-starts-1940-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Starts 1940 on Cheerful Note--Many Good Features Develop PARIS SESSION IS ACTIVE Amsterdam Bourse Quiet as Most Stocks Sink--Gains Registered in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/overcoat-spurt-resumed.html | Overcoat Spurt Resumed | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/david-felix-broderick.html | DAVID FELIX BRODERICK | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ccc-youths-at-rites-for-robert-fechner-six-bear-body-of-their.html | CCC YOUTHS AT RITES FOR ROBERT FECHNER; Six Bear Body of Their Leader to His Grave in Arlington | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/brooklyn-firebug-sentenced.html | Brooklyn Firebug Sentenced | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/murphy-accuses-8-of-military-espionage-3-concerns-linked-to-reds.html | Murphy Accuses 8 of Military Espionage; 3 Concerns Linked to Reds Also Named | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/irving-squire-retired-publisher-had-been-a-member-of-firm-here.html | IRVING SQUIRE; Retired Publisher Had Been a Member of Firm Here | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/to-show-20000000-savings.html | To Show $20,000,000 Savings | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/steel-output-scheduled-to-be-857-this-week.html | Steel Output Scheduled To Be 85.7% This Week | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/quayle-in-federal-post-inducted-as-acting-postmaster-at-brooklyn.html | QUAYLE IN FEDERAL POST; Inducted as Acting Postmaster at Brooklyn Ceremony | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/notes.html | Notes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/wa-humphrey-82-exchief-of-police-former-head-of-the-new-york.html | W.A. HUMPHREY, 82, EX-CHIEF OF POLICE; Former Head of the New York Central Railroad Force Is Dead in Albany A BACKER OF A.E. SMITH He Was With McKinley When President Was Shot--Caught Killer of Jesse James... | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/foreign-exchange-easy-only-the-belga-registers-a-gain-10192000-gold.html | FOREIGN EXCHANGE EASY; Only the Belga Registers a Gain --$10,192,000 Gold Arrives | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/events-today.html | Events Today | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/daughter-to-seaton-galeses.html | Daughter to Seaton Galeses | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/netherland-india-to-tax-profits.html | Netherland India to Tax Profits | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/gain-by-cleveland-tractor-co.html | Gain by Cleveland Tractor Co. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hong-kong-harbor-closed-after-mysterious-alarm.html | Hong Kong Harbor Closed After Mysterious Alarm | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/buick-in-winter-sales-drive.html | Buick in Winter Sales Drive | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/taxpayers-group-asks-50000000-cut-state-committee-sends-letter-to.html | TAXPAYERS' GROUP ASKS $50,000,000 CUT; State Committee Sends Letter to Lehman and Legislators | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/foe-routed-twice-invaders-lose-supplies-in-double-defeat-finns.html | FOE ROUTED TWICE; Invaders Lose Supplies in Double Defeat, Finns Assert 2 FORCES 'SURROUNDED' Cut Off at Salla and in North, Reports Say--Fort Shelled by Soviet Warship | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/soviets-worker-at-fair-is-purged-matteroffact-ironworkers.html | SOVIET'S WORKER AT FAIR IS 'PURGED'; Matter-of-Fact Ironworkers Decapitate 79-Foot Statue With Aid of a Derrick ACETYLENE TORCH USED And When Crew Stops for Day Giant Headless Figure Still Holds Red Star Aloft... | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/footnotes-to-decisions-in-longshoremens-falk-cases.html | Footnotes to Decisions in Longshoremen's, Falk Cases | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/aj-boldgett-hurt-while-bobsledding-husbank-of-cornelia-otis-skinner.html | A.J. BOLDGETT HURT WHILE BOB-SLEDDING; Husbank of Cornelia Otis Skinner Badly Injured in Foot | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/lyons-takes-labor-post-gives-1940-legislative-aims-of-state.html | LYONS TAKES LABOR POST; Gives 1940 Legislative Aims of State Federation | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/soviet-lost-12000-in-battle-on-lake-russian-division-slaughtered-by.html | SOVIET LOST 12,000 IN BATTLE ON LAKE; Russian Division Slaughtered by Finns' Guns and Planes in Kiantajaervi Trap AMBUSH LIKE FILM EPIC Ancient Victory, Glorified on Screen, Reversed--Bravery of Invaders Praised Like Soviet Film Epic Ancient History in Reverse Russians Battled Bravely | True | By Harold Denny Wireless To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/us-acts-for-britons-berlin-embassy-inquires-about-2-captured-after.html | U.S. ACTS FOR BRITONS; Berlin Embassy Inquires About 2 Captured After Munich Blast | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/son-to-mrs-r-money-wickett.html | Son to Mrs. R. Money Wickett | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/annalist-index-higher-figure-on-dec-30-is-24-points-above-1938.html | ANNALIST INDEX HIGHER; Figure on Dec. 30 is 2.4 Points Above 1938 Closing | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/poland-suspends-service-on-bonds-government-functioning-in-france.html | POLAND SUSPENDS SERVICE ON BONDS; Government, Functioning in France, Makes Announcement Through Embassy Aide | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/realty-price-trend-on-upturn-in-nation-bank-study-shows-only-coast.html | REALTY PRICE TREND ON UPTURN IN NATION; Bank Study Shows Only Coast Area Expects No Rise | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/plotted-black-tom-says-von-rintelen-as-german-agent-instigated.html | PLOTTED BLACK TOM, SAYS VON RINTELEN; As German Agent, Instigated Sabotage on 32 Ships in the World War HAD 3,000 AIDES HERE Ex-Officer Ridicules Efforts of the Reich to Avoid Paying Explosion Claim Foreign Office Dispute Recalled Payment of Fee Is Recalled Ship Crews Aided Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/sanforizing-budget-boosted.html | Sanforizing Budget Boosted | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/cubans-near-accord-on-political-issues-curtailing-of-congress-terms.html | CUBANS NEAR ACCORD ON POLITICAL ISSUES; Curtailing of Congress Terms Is the Only Unsettled Question | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/national-guard-orders.html | National Guard Orders | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/plumbing-sales-rose-1939-increase-estimated-at-20-per-cent-over.html | PLUMBING SALES ROSE; 1939 Increase Estimated at 20 Per Cent Over Last Year | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hearing-on-postal-plan-settlement-with-union-to-be-discussed-on-jan.html | HEARING ON POSTAL PLAN; Settlement With Union to Be Discussed on Jan. 19 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/lepke-sentenced-to-14year-term-dewey-to-try-him-head-of-10000000.html | LEPKE SENTENCED TO 14-YEAR TERM; DEWEY TO TRY HIM; Head of $10,000,000 Narcotic Ring Goes to Prison Cell 'Virtually for Life' NOW FACES STATE CHARGE Murphy Grants Prosecutor's Request--Racketeer Admits Guilt in U.S. Court | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/canada-jails-three-for-sabotage-plot-enemy-aliens-accused-of-plan.html | CANADA JAILS THREE FOR SABOTAGE PLOT; Enemy Aliens Accused of Plan to Wreck Big Smelting Plant | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrs-eda-r-bearry-first-policewoman-hunter-college-alumna-served.html | MRS. EDA R. BEARRY, FIRST POLICEWOMAN; Hunter College Alumna Served Department Here 35 Years | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/alexander-sees-doom-of-huddle-shifting-defenses-to-bring-back.html | ALEXANDER SEES DOOM OF HUDDLE; Shifting Defenses to Bring Back Signal-Calling, Says Georgia Tech Mentor Fewer Plays Are Used Changing Defense a Factor | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/booksauthors.html | Books--Authors | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/more-glass-being-used-1940-expected-to-show-good-increase-over-1939.html | MORE GLASS BEING USED; 1940 Expected to Show Good Increase Over 1939 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/fox-quota-for-canada-exhausted.html | Fox Quota for Canada Exhausted | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/traffic-accidents-declined-last-week-deaths-and-injuries-in-city.html | TRAFFIC ACCIDENTS DECLINED LAST WEEK; Deaths and Injuries in City Fewer Than a Year Ago | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/spellman-praises-loyalty-of-laity-archbishop-speaks-at-dinner-of.html | SPELLMAN PRAISES LOYALTY OF LAITY; Archbishop Speaks at Dinner of Cathedral College Alumni | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/finns-leave-for-front-group-of-100-veterans-to-sail-from.html | FINNS LEAVE FOR FRONT; Group of 100 Veterans to Sail From Here--Trained Fighters | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/french-deny-plan-to-oust-spaniards-embassy-in-washington-says-civil.html | FRENCH DENY PLAN TO OUST SPANIARDS; Embassy in Washington Says Civil War Refugees Will Not Be Forced Back COMMENTS UPON RUMORS It Declares Paris Will Adhere to Policy of Providing Sanctuary for Exiles | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/buys-in-west-new-york-investor-takes-title-to-9suite-house-in.html | BUYS IN WEST NEW YORK; Investor Takes Title to 9-Suite House in Eighteenth St. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/china-decorates-somoza.html | China Decorates Somoza | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mayor-of-manila-critically-iii.html | Mayor of Manila Critically Ill | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/offices-of-the-new-york-times.html | OFFICES OF THE NEW YORK TIMES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hitler-and-mussolini-stress-unity-for-1940-new-year-messages.html | HITLER AND MUSSOLINI STRESS UNITY FOR 1940; New Year Messages Exchanged by Nazi and Other Rulers | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/north-mexico-unrest-reported-in-capital-papers-call-it-indian.html | NORTH MEXICO UNREST REPORTED IN CAPITAL; Papers Call It Indian Revolt-- Officials Tell of 'Bandits' | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/report-attack-on-uboat-british-sources-say-destroyers-in-canadian.html | REPORT ATTACK ON U-BOAT; British Sources Say Destroyers in Canadian Convoy Met Menace | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/stock-market-indices-weekly-international-level-on-dec-30-was-629.html | STOCK MARKET INDICES; Weekly International level on Dec. 30 Was 62.9, Against 63 | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/nlrb-poll-orders-put-beyond-appeal-by-supreme-court-three-unanimous.html | NLRB POLL ORDERS PUT BEYOND APPEAL BY SUPREME COURT; Three Unanimous Opinions Say Board's Final Decrees Only Are Subject to Review TWO RULINGS AID C.I.O. A.F.L. Loses Fight on Lumping West Coast Longshoremen-- Labor Act Aim Assayed | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/justice-scileppi-sworn-in.html | Justice Scileppi Sworn in | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/citys-sales-taxes-in-supreme-court-high-tribunal-hears-the-levy.html | CITY'S SALES TAXES IN SUPREME COURT; High Tribunal Hears the Levy Assailed and Defended on State Opinion in Case DAVIS ATTACKS IMPOST Coal Shipments Come Under Interstate Law, He Says -- Chandler Backs Law | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/midget-submarines.html | MIDGET SUBMARINES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/chamber-to-fight-wider-icc-power-it-will-oppose-the-proposed.html | CHAMBER TO FIGHT WIDER I.C.C. POWER; It Will Oppose the Proposed Control Over Sea Routes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/101073-is-collected-for-finnish-relief-by-220-newspapers-in-all.html | $101,073 Is Collected for Finnish Relief By 220 Newspapers in All Parts of Nation | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/todays-sales.html | TODAY'S SALES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/incidents-in-european-conflict-king-visits-scattered-division.html | Incidents in European Conflict; King Visits Scattered Division | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/news-from-new-haven.html | NEWS FROM NEW HAVEN | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tax-law-revision-urged-present-system-viewed-as-detrimental-to.html | Tax Law Revision Urged; Present System Viewed as Detrimental to Government and People | True | GEORGE HOWE. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/account.html | Account | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reich-concerned-over-aid-to-finns-spokesman-says-germany-may-act-if.html | REICH CONCERNED OVER AID TO FINNS; Spokesman Says Germany May Act if Allies Erect Bases in Scandinavia FRANCE WATCHING TREND Has No Intention of Breaking Ties With Soviet--Trade Aims Are Pressed France Watches Trend Planes for Finns Crated | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/snow-downs-soviet-fliers.html | Snow Downs Soviet Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/quits-as-president-of-company.html | Quits as President of Company | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/knapp-beats-viertel-at-182.html | Knapp Beats Viertel at 18.2 | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/whitney-ousts-2-employes.html | Whitney Ousts 2 Employes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/luncheon-and-family-portrait-show-of-fashions-to-aid-wayside.html | Luncheon and 'Family Portrait' Show Of Fashions to Aid Wayside Nursery | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/customs-collections-off.html | Customs Collections Off | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/backs-sheriffs-on-fees-pennsylvania-high-court-voids-act-aimed-at.html | BACKS SHERIFFS ON FEES; Pennsylvania High Court Voids Act Aimed at Officials | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reports-kern-will-shift-clipper-smith-says-carnegie-coach-will-go.html | REPORTS KERN WILL SHIFT; Clipper Smith Says Carnegie Coach Will Go to West Va. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/old-plant-is-sold-in-east-newark-nj-eight-buildings-are-involved-in.html | OLD PLANT IS SOLD IN EAST NEWARK, N.J.; Eight Buildings Are Involved in Deal for Factory | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/books-published-today.html | Books Published Today | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/virginia-willett-sets-wedding-day-she-will-become-the-bride-on-jan.html | VIRGINIA WILLETT SETS WEDDING DAY; She Will Become the Bride on Jan. 26 of Ralph Morhard in Hotel Garden Here Wharton--Rathbun Felt--Gordon | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/jersey-retires-10875000-bonds.html | Jersey Retires $10,875,000 Bonds | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/roosevelt-five-beats-bryant.html | Roosevelt Five Beats Bryant | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shore-recalls-mcgoldrick.html | Shore Recalls McGoldrick | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/drillon-of-leafs-leads-by-5-points-continues-to-set-fast-pace-in.html | DRILLON OF LEAFS LEADS BY 5 POINTS; Continues to Set Fast Pace in Hockey Scoring Race-- Blake the Runner-Up APPS AND SCHMIDT NEXT With 18 Markers Apiece, They Have One More Than Neil Colville and Armstrong | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rangers-win-at-boston-garden-to-join-bruins-and-toronto-in-tie-for.html | Rangers Win at Boston Garden to Join Bruins and Toronto in Tie for the Lead | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/city-schools-face-new-money-worry-teachers-suit-to-give-jobs-to.html | CITY SCHOOLS FACE NEW MONEY WORRY; Teachers' Suit to Give Jobs to Substitutes May Add to Budget Difficulties... | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/investigate-fire-in-rome-police-and-vatican-both-busy-arson.html | INVESTIGATE FIRE IN ROME; Police and Vatican Both Busy-- Arson Evidence Published. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/roosevelt-still-democrats-choice-president-is-far-in-lead-as.html | ROOSEVELT STILL DEMOCRATS' CHOICE; President Is Far in Lead as Candidate of Party Voters, Gallup Survey Finds | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/daughter-to-mrs-tr-clark.html | Daughter to Mrs. T.R. Clark | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hull-disclaims-white-house-aims-he-says-he-knows-nothing-of-report.html | HULL DISCLAIMS WHITE HOUSE AIMS; He Says He Knows Nothing of Report Roosevelt Has Picked Him as Successor REPEATS POLITICS STAND It Has No Place in Our Foreign Policy, He Insists--Issue Is 'Spoofed' at White House | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/want-more-cable-codes.html | Want More Cable Codes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/fire-department.html | Fire Department | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/julia-rhubbard-a-luncheon-guest-debutante-is-honored-by-aunt-mrs.html | JULIA R.HUBBARD A LUNCHEON GUEST; Debutante Is Honored by Aunt, Mrs. William Hutchinson-- Elizabeth Browning Feted ARTHUR CAMPBELL A HOST T.J. Oakley Rhinelander 2d, Mrs. S. Cliffton Mabon and Elizabeth Kean Entertain Barbara Mabon Honored John H. Reynoldses Hosts | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/phelps-75-marks-day-watches-billiard-exhibition-and-speaks-in.html | PHELPS, 75, MARKS DAY; Watches Billiard Exhibition and Speaks in Augusta, Ga. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrstaylor-heads-the-birthday-ball-chairman-of-new-york-group-of.html | MRS.TAYLOR HEADS THE BIRTHDAY BALL; Chairman of New York Group of Infantile Paralysis Fund | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/japanese-predict-fresh-offensive-nanning-and-canton-drives-are-only.html | JAPANESE PREDICT FRESH OFFENSIVE; Nanning and Canton Drives Are Only 'Preliminary,' Says Forecast of Fighting FIGURES ON LOSS CONFLICT China Puts Battle Casualties of Invaders at 585,760--Tokyo Says 70,000 Were Killed | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/south-tyrol-opting-completed.html | South Tyrol Opting Completed | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/clash-in-davao-reported-japanese-smugglers-said-to-have-fought.html | CLASH IN DAVAO REPORTED; Japanese Smugglers Said to Have Fought Philippine Officials | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/wife-sues-james-w-ricker.html | Wife Sues James W. Ricker | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rye-beach-victor-in-6furlong-dash-choice-closes-with-rush-to-beat.html | RYE BEACH VICTOR IN 6-FURLONG DASH; Choice Closes With Rush to Beat Half Time in Fair Grounds Feature | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hotel-staff-presents-play.html | Hotel Staff Presents Play | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/unity-mitford-ill-on-way-to-england-peers-daughter-admirer-of.html | UNITY MITFORD, ILL, ON WAY TO ENGLAND; Peer's Daughter, Admirer of Hitler, Reported Shot or Poisoned in Reich AMBULANCE READY AT PIER Member of Family Declares Relatives Do Not Know Nature of Her Ailment | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ship-board-orders-silk-cargo-inquiry-twelve-foreign-lines-two.html | SHIP BOARD ORDERS SILK CARGO INQUIRY; Twelve Foreign Lines, Two American Accused of False Lading Statements ILLEGAL RATES ALLEGED Japanese Concerns Included in Those Charged With Rebating and Malpractices | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/seven-in-sprint-series-peacook-enters-k-of-c-games-11-in-twomile.html | SEVEN IN SPRINT SERIES; Peacook Enters K. of C. Games --11 in Two-Mile Run | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reich-renews-attack-on-press-of-belgium-report-of-helgoland-battle.html | REICH RENEWS ATTACK ON PRESS OF BELGIUM; Report of Helgoland Battle Is Declared to Be Pro-Ally | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/james-roosevelt-in-insurance.html | James Roosevelt in Insurance | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bond-notes.html | BOND NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/swiss-sentence-moravian-who-spied-for-both-sides.html | Swiss Sentence Moravian Who Spied for Both Sides | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/miss-mary-martz-engaged-to-wed-yale-divinity-student-will-be.html | MISS MARY MARTZ ENGAGED TO WED; Yale Divinity Student Will Be Married in June to the Rev. Robert Brooks Weaver | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/16-families-flee-brooklyn-blaze-mother-and-boy-found-croping-in.html | 16 FAMILIES FLEE BROOKLYN BLAZE; Mother and Boy Found Croping in Smoke-Filled Hall Led to Safety by Policemen THEATRE PATRONS ROUTED 250 Driven From the Embassy on Broadway by Fire in Store Next Door... | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/edith-bartlett-fiancee-philadelphia-girl-will-be-wed-to-richard.html | EDITH BARTLETT FIANCEE; Philadelphia Girl Will Be Wed to Richard Marshall McClellan | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mgarey-in-bench-post-500-at-induction-ceremony-for-supreme-court.html | M'GAREY IN BENCH POST; 500 at Induction Ceremony for Supreme Court Justice | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/backs-chemical-study-du-pont-to-give-26-fellowships-for-research.html | BACKS CHEMICAL STUDY; Du Pont to Give 26 Fellowships for Research Work | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/athenia-heroes-honored-two-returned-to-torpedoed-ship-to-save-woman.html | ATHENIA HEROES HONORED; Two Returned to Torpedoed Ship to Save Woman in Sick Bay | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/n-y-u-and-liu-oppose-strong-fives-in-garden-tonight-syracuse-to.html | N. Y. U. and L.I.U. Oppose Strong Fives in Garden Tonight; SYRACUSE TO TEST UNBEATEN VIOLET Up-State Quintet Will Engage N. Y. U. in Feature Game of Garden Twin Bill L.I.U. To MEET BUTLER Beemen Set for New Victory String-- Columbia to Play on Fordham's Floor... | True | By Louis Effrat | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/new-advertisers.html | New Advertisers | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/britain-again-cuts-navy-force-in-china-reduces-yangtze-patrol-to.html | BRITAIN AGAIN CUTS NAVY FORCE IN CHINA; Reduces Yangtze Patrol to Three Gunboats--U.S. Flotilla Stays | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/meat-and-lard-consumption-up.html | Meat and Lard Consumption Up | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/national-service-law-in-sweden.html | National Service Law in Sweden | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/in-the-nation-some-practical-effects-of-consumers-power-rule.html | In The Nation; Some Practical Effects of Consumers Power Rule | True | By Arthur Krock | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/cotton-fiber-output-up-argentina-reports-gain-of-38-in-last-crop.html | COTTON FIBER OUTPUT UP; Argentina Reports Gain of 38% in Last Crop Year | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/us-economic-policy-is-assailed-by-gayda-italian-also-attacks.html | U.S. ECONOMIC POLICY IS ASSAILED BY GAYDA; Italian Also Attacks Protectionism of Britain and France | True | By Telephone To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrstypical-consumer-of-1940-to-be-selected.html | Mrs.'Typical Consumer' Of 1940 to Be Selected | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/gifts-from-afar-add-the-neediest-1000-received-from-donor-in.html | GIFTS FROM AFAR ADD THE NEEDIEST; $1,000 Received From Donor in Texas--Another Letter Comes From Mexico City TOTAl RISES TO $236,567 School Children Send Help to Four Cases--Several of the Contributions Anonymous... | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/the-international-situation.html | The International Situation | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/trade-commission-cases-orders-issued-on-ads-for-dog-food-and-tooth.html | TRADE COMMISSION CASES; Orders Issued on Ads for Dog Food and Tooth Powder | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/canisius-tops-cornell-quintet-triumphs-4241-on-toss-by-niland-late.html | CANISIUS TOPS CORNELL; Quintet Triumphs, 42-41, on Toss by Niland Late in Game | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reports-boom-in-akron-area.html | Reports Boom in Akron Area | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/paris-press-reports-revolts-of-russians-workers-and-soldiers-said.html | PARIS PRESS REPORTS REVOLTS OF RUSSIANS; Workers and Soldiers Said to Have Protested Against War | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/artist-denies-intent-to-debunk-legend-clarifies-picture-of.html | ARTIST DENIES INTENT TO 'DEBUNK' LEGEND; 'Clarifies' Picture of Washington and the Cherry Tree | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/lockheed-aircraft-files-company-to-sell-225000-shares-of-common.html | LOCKHEED AIRCRAFT FILES; Company to Sell 225,000 Shares of Common Stock | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/jones-in-feature-bout-amateur-star-to-box-tonight-at-benefit-for.html | JONES IN FEATURE BOUT; Amateur Star to Box Tonight at Benefit for Miss Coleman | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dentists-induct-leader-dr-hm-moss-takes-post-as-president-of.html | DENTISTS INDUCT LEADER; Dr. H.M. Moss Takes Post as President of Society Here | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/colgate-sextet-wins-from-middlebury-73-mit-also-gains-lake-placid.html | COLGATE SEXTET WINS FROM MIDDLEBURY, 7-3; M.I.T. Also Gains Lake Placid Final, Halting Cornell, 5-3 | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrscharles-lippitt-leader-in-patriotism-widow-of-governor-of-rhode.html | MRS.CHARLES LIPPITT, LEADER IN PATRIOTISM; Widow of Governor of Rhode Island Aided Soldiers' Relief | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/liners-survivors-landed-279-from-burned-spanish-ship-taken-from.html | LINER'S SURVIVORS LANDED; 279 From Burned Spanish Ship Taken From French Destroyer | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/republicans-spurn-dinner-invitation-mcnary-austin-and-martin-say-no.html | REPUBLICANS SPURN DINNER INVITATION; McNary, Austin and Martin Say 'No' to Bids to Jackson Day Feast REFER TO PARTISANSHIP Vermonter and House Minority Chief in Letters to Cummings Stress Purpose of Banquet | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/british-mined-areas-charted-by-us-navy-swedish-ship-sinks-off-the.html | British Mined Areas Charted by U.S. Navy; Swedish Ship Sinks Off the Coast of England | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/burt-william-white-the-americanborn-painter-is-stricken-in-toronto.html | BURT WILLIAM WHITE; The American-Born Painter Is Stricken in Toronto | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/paralysis-fund-gets-aid-sports-world-is-contributing-heavily-report.html | PARALYSIS FUND GETS AID; Sports World Is Contributing Heavily, Report Shows | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/police-age-ban-put-off-extension-of-retirement-of-two-officers.html | POLICE AGE BAN PUT OFF; Extension of Retirement of Two Officers Granted | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/high-court-refuses-a-p-case-review-but-chain-will-repeat-plea-for-a.html | HIGH COURT REFUSES A.& P. CASE REVIEW; But Chain Will Repeat Plea for Action on Patman Act Order of the FTC BROKERAGE IS AT ISSUE Company Asserts It Rendered a Service for the Fees Ruled Out by Court To Ask Recommendation | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/west-side-deals-made-houses-in-73d-and-90th-streets-will-be-altered.html | WEST SIDE DEALS MADE; Houses in 73d and 90th Streets Will Be Altered | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/walter-is-inducted-in-supreme-court-new-justice-takes-oath-at.html | WALTER IS INDUCTED IN SUPREME COURT; New Justice Takes Oath at Ceremony in Foley Square | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ireland-planning-roundup-of-ira-cabinet-asks-the-dail-to-grant.html | IRELAND PLANNING ROUND-UP OF I.R.A.; Cabinet Asks the Dail to Grant Right to Intern Terrorist Suspects Without Trial ARMED UPRISING FEARED Bill Expected to Become Law Tomorrow-- Seven in Court for Munitions Raid | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/may-accuses-tva-of-a-false-profit-military-affairs-chairman-in.html | MAY ACCUSES TVA OF A 'FALSE' PROFIT; Military Affairs Chairman, in Attack on Annual Report, Charges Figure Juggling 'WRITE-OFFS' ARE BLAMED If Taxes and Interest Count, He Says, Private Plants' Rates Are Actually the Lower Tax Displacement Denounced Predicts County Bankruptcies Sees "Free Ride " on Interest | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/browder-trial-set-for-jan-15.html | Browder Trial Set for Jan. 15 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/woman-keeps-taxpaying-title.html | Woman Keeps Taxpaying Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/southern-pacific-to-get-train.html | Southern Pacific to Get Train | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/court-duty-hobby-to-veteran-clerk-em-coe-state-supreme-court-aide.html | COURT DUTY 'HOBBY' TO VETERAN CLERK; E.M. Coe, State Supreme Court Aide in Service 50 Years, Frowns at Retirement | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/recalls-invitations-to-party.html | Recalls Invitations to Party | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/herbert-tice-hedge-of-stock-exchange-former-partner-in-the-firm-of.html | HERBERT TICE HEDGE OF STOCK EXCHANGE; Former Partner in the Firm of Hedge & Price Was 58 | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/cotton-starts-40-with-a-strong-rise-distant-months-are-run-up-to.html | COTTON STARTS '40 WITH A STRONG RISE; Distant Months Are Run Up to Highest Price Levels of the Season CLOSES 19 TO 30 POINTS UP List Also Is Stimulated by Liverpool, Bombay and Wholesale Market | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/president-sings-greeting-to-garner-at-white-house.html | President Sings Greeting To Garner at White House | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rents-in-1212-fifth-ave-w-f-lee-listed-among-lessees-of-apartments.html | RENTS IN 1,212 FIFTH AVE.; W. F. Lee Listed Among Lessees of Apartments Here | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/1939-income-tax-forms-to-be-available-today.html | 1939 Income Tax Forms To Be Available Today | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/castilloux-beats-rodak.html | Castilloux Beats Rodak | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bonds-go-upward-in-a-dull-session-trading-on-exchange-slowest.html | BONDS GO UPWARD IN A DULL SESSION,; Trading on Exchange Slowest Recorded Since September --Total $4,917,500 SECONDARY RAILS IN LEAD Treasury Liens Rise in Light Turnover-- Most Foreign Securities Steady | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rev-john-b-bennett-pastor-of-catholic-church-in-franklin-nj-dies.html | REV. JOHN B. BENNETT; Pastor of Catholic Church in Franklin, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/olympic-boxer-a-suicide-enekes-flyweight-champion-in-1932-dies-in.html | OLYMPIC BOXER A SUICIDE; Enekes, Flyweight Champion in 1932, Dies in Budapest | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tax-evasion-costs-139-operators-of-cigarette-vending-machines-fined.html | TAX EVASION COSTS $139; Operators of Cigarette Vending Machines Fined in Queens | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ei-salvador-official-weds.html | El Salvador Official Weds | True | Special Cable to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/race-betting-bill-ready-at-albany-dunnigan-measure-fixes-take.html | RACE BETTING BILL READY AT ALBANY; Dunnigan Measure Fixes 'Take,' Proposes 4 More Tracks and Requires Larger Plants | True | By Warren Moscow Special To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dr-john-q-adams-90-retired-clergyman-taught-for-15-years-at-auburn.html | DR. JOHN Q. ADAMS, 90, RETIRED CLERGYMAN; Taught for 15 Years at Auburn Theological Seminary | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/senator-filippo-meda.html | SENATOR FILIPPO MEDA | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/yearend-reports-national-city-bank-guaranty-trust-company-city-bank.html | YEAR-END REPORTS; National City Bank Guaranty Trust Company City Bank Farmers Trust Bank of New York Banco di Napoli Trust YEAR-END REPORTS ARE MADE BY BANKS Bank of the Manhattan Company Bankers Trust Company Brooklyn Trust Company Clinton Trust Company Commercial National Bank Continental Bank Empire Trust Company First National Bank Fulton Trust Company Grace National Bank Manufacturers Trust Company Marine Midland Trust Company J.P. Morgan & Co. YEAR-END REPORTS ARE MADE BY BANKS New York Trust Company Public National Bank J. Henry Schroder Schroder Trust Company Sterling National Bank Title Guarantee and Trust OUT-OF-TOWN BANKS Central-Penn National Fidelity-Philadelphia Trust First National Bank of Scranton National Newark and Essex Pennsylvania, Company Philadelphia National Bank Seaboard Citizens National Bank Tradesmens National Bank | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/topics-in-wall-street-competitive-bidding.html | TOPICS IN WALL STREET; Competitive Bidding | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/yale-six-checks-michigan-by-52-elis-get-off-to-early-margin-at-ann.html | YALE SIX CHECKS MICHIGAN BY 5-2; Elis Get Off to Early Margin at Ann Arbor--Hazen Stars, Tallying Two Goals | True | Special to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/want-tax-modified-dress-group-moves-to-change-city-levy-on.html | WANT TAX MODIFIED; Dress Group Moves to Change City Levy on Shipments | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/robert-h-walsh-banker-in-wyoming-expert-horseman-in-boer-war-period.html | ROBERT H. WALSH, BANKER IN WYOMING; Expert Horseman in Boer War Period Dies at 74 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dies-in-trenton-hotel-leap.html | Dies in Trenton Hotel Leap | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/28000-said-to-be-surrounded.html | 28,000 Said to Be Surrounded | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/push-cutprice-toilet-goods.html | Push Cut-Price Toilet Goods | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/security-dealers-elect-four-governors-are-retained-at-annual.html | SECURITY DEALERS ELECT; Four Governors Are Retained at Annual Session | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/loans-decrease-at-member-banks-advances-to-business-drop-6000000.html | LOANS DECREASE AT MEMBER BANKS; Advances to Business Drop $6,000,000 and to Brokers and Dealers $137,000,000 STATEMENT AS OF DEC. 27 Demand Deposits Adjusted Are $203,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/new-czech-arrests-are-reported-for-resistance-to-nazis-rule-former.html | New Czech Arrests Are Reported For Resistance to Nazis' Rule; Former Army Officers,Skoda Employes and Journalists Among Listed Prisoners--Vast Sabotage Said to Handicap Germans | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/leasing-armories-to-public-scored-gen-haskell-protests-abuse-of.html | LEASING ARMORIES TO PUBLIC SCORED; Gen. Haskell Protests 'Abuse' of Privilege by Commanders and Control Officers SOLDIERS HELD LOSERS Charge Also Made That Rental Frequently Is Insufficient to Cover Heat and Light | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/3970585-profit-shown-by-it-t-nine-months-net-compares-with-6155819.html | $3,970,585 PROFIT SHOWN BY I.T.& T.; Nine Months' Net Compares With $6,155,819 Earned in Period in 1938 62C FOR A CAPITAL SHARE Sosthenes Behn, President of Concern, Tells of Effect of War Conditions | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mining-output-rises-6-in-canada-in-year-470179000-valuation-put-on.html | MINING OUTPUT RISES 6% IN CANADA IN YEAR; $470,179,000 Valuation Put on Production in 1939 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rovers-rout-river-vale-boucher-scores-three-goals-in-73-hockey.html | ROVERS ROUT RIVER VALE; Boucher Scores Three Goals in 7-3 Hockey Victory | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/to-act-on-welfare-fund-mens-committee-to-start-final-three-weeks.html | TO ACT ON WELFARE FUND; Men's Committee to Start Final Three Weeks' Drive Today | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/toledos-44000-again-in-school.html | Toledo's 44,000 Again in School | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shushan-gets-term-of-30-months-in-fraud-he-and-four-others-in.html | SHUSHAN GETS TERM OF 30 MONTHS IN FRAUD; He and Four Others in Louisiana Case Also Fined $2,000 Each | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/navy-practice-damages-houses.html | Navy Practice Damages Houses | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/prices-end-year-at-high-fertilizer-groups-index-reaches-78l-up-5.html | PRICES END YEAR AT HIGH; Fertilizer Group's Index Reaches 78.l, Up 5 Points, During 1939 | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ajwirtz-named-ickes-associate-roosevelt-appoints-counsel-to-the.html | A.J.WIRTZ NAMED ICKES ASSOCIATE; Roosevelt Appoints Counsel to the 'Texas Little TVA' as Under-Secretary TEXAS SENATORS APPROVE And Rayburn, Garner Backer, Says Choice of New Dealer of His State 'Suits Me' | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/daughter-for-clarence-v-oppers.html | Daughter for Clarence V. Oppers | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/organize-commodities-firm.html | Organize Commodities Firm | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrs-harmon-p-read.html | MRS. HARMON P. READ | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ship-clerks-adopt-truce-make-slight-change-in-terms-of-san.html | SHIP CLERKS ADOPT TRUCE; Make Slight Change in Terms of San Francisco Offer | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/morrison-yields-to-meany.html | Morrison Yields to Meany | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/alexander-rg-miller.html | ALEXANDER R.G. MILLER | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mgr-wg-murphy-held-post-in-rome-retired-pastor-of-immaculate.html | MGR. W.G. MURPHY; HELD POST IN ROME; Retired Pastor of Immaculate Conception Church Dies | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/morgan-f-bisselles-have-son.html | Morgan F. Bisselles Have Son | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/conn-hard-at-work-for-dudas-match-armstrong-and-louis-are-due-here.html | CONN HARD AT WORK FOR DUDAS MATCH; Armstrong and Louis Are Due Here Before End of Week to Prepare for Bouts JACOBS TO ARRIVE TODAY Promoter Expected to Reveal Plans for Galento-Baer Meeting in Miami | True | By James P. Dawson | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/murphy-attends-roosevelt-press-conference-appointment-to-high-court.html | Murphy Attends Roosevelt Press Conference; Appointment to High Court Due This Week | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrs-roosevelt-to-aid-children.html | Mrs. Roosevelt to Aid Children | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/senators-profit-slight-griffith-again-named-head-of-washington.html | SENATORS' PROFIT SLIGHT; Griffith Again Named Head of Washington baseball Club | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/youth-meetings-planned-lutheran-churches-in-us-and-canada-sponsor.html | YOUTH MEETINGS PLANNED; Lutheran Churches in U.S. and Canada Sponsor Plan | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/slaying-in-jersey-linked-to-insanity-doctors-say-kenilworth-man-who.html | SLAYING IN JERSEY LINKED TO INSANITY; Doctors Say Kenilworth Man, Who Shot Borough Clerk, Suffers 'Persecution Illusions'COMMITMENT IS WEIGHEDTrial for Mental CompetenceIs Likely if Indictment is Refused--Policeman Gains... | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/motor-boat-show-now-taking-shape-grand-central-palace-being.html | MOTOR BOAT SHOW NOW TAKING SHAPE; Grand Central Palace Being Prepared for Opening of Exhibition on Friday HARD TASK FOR RIGGERS Moving and Placing of Large Pleasure Craft Require Minute Calculations Carpenters Are Busy Elco Aids Big Job | True | By Clarence E. Lovejoy | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/republican-named-mayor-of-yonkers-jj-condon-elected-with-aid-of-2.html | REPUBLICAN NAMED MAYOR OF YONKERS; J.J. Condon Elected With Aid of 2 Democratic Councilmen Under the New Charter MANAGER LEAGUERS LOSE Goodwillie and Mrs. Welte Are Outvoted on All Issues-- Democrat Is Vice Mayor | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/germans-prepare-military-attack-next-offensive-will-be-one-of-war.html | GERMANS PREPARE MILITARY ATTACK; Next Offensive Will Be One of War, Not Peace, Foreign Office Announces | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/woodfield-and-stream-voices-of-the-pack.html | WOOD,FIELD AND STREAM; Voices of the Pack | True | By Raymond R. Camp | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/letters-to-the-times-mexicos-property-seizures-action-on-railways.html | Letters to The Times; Mexico's, Property Seizures Action on Railways Cited as Pointing to Need of a Showdown Now | True | HOWARD T. OLIVER. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/toronto-u-defeats-mgill-sextet-53-rally-in-third-period-at-rye.html | TORONTO U. DEFEATS M'GILL SEXTET, 5-3; Rally in Third Period at Rye Produces Four Goals | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bills-would-aid-aliens-22-measures-offered-by-group-for.html | BILLS WOULD AID ALIENS; 22 Measures Offered by Group for Congressional Action | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/savings-association-reports.html | Savings Association Reports | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/more-guild-nominations-two-new-names-submitted-as-successor-to.html | MORE GUILD NOMINATIONS; Two New Names Submitted as Successor to Broun | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/consumers-power-underwriting-payments.html | CONSUMERS POWER; Underwriting Payments | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/15-sue-for-queens-jobs-aides-of-county-clerk-fight-ouster-by-the.html | 15 SUE FOR QUEENS JOBS; Aides of County Clerk Fight Ouster by the Estimate Board | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/business-failures-drop-latest-total-136-against-236-year-ago-200.html | BUSINESS FAILURES DROP; Latest Total 136, Against 236 Year Ago, 200 Week Before | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/smorgasbord-abolished-as-war-step-in-finland.html | Smorgasbord Abolished As War Step in Finland | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/2000-turned-away-by-poultry-show-disappointed-ones-are-birds-for.html | 2,000 TURNED AWAY BY POULTRY SHOW; Disappointed Ones Are Birds for Which Space Is Lacking in New 'Habitat' ENTRIES OF HIGH QUALITY Outstanding Exhibitors of Past Among First Winners Listed --Ornamental Fowl Shown | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/gray-goods-trading-light.html | Gray Goods Trading Light | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/delaneylincoln.html | Delaney--Lincoln | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/milk-group-gets-space-marketing-body-rents-offices-in-383-madison.html | MILK GROUP GETS SPACE; Marketing Body Rents Offices in 383 Madison Avenue | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/the-task-before-congress.html | THE TASK BEFORE CONGRESS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/coast-golf-draws-303-qualifying-rounds-slated-today-for-los-angeles.html | COAST GOLF DRAWS 303; Qualifying Rounds Slated Today for Los Angeles Open | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/marine-officer-in-china-colonel-peck-arrives-in-shanghai-to-command.html | MARINE OFFICER IN CHINA; Colonel Peck Arrives in Shanghai to Command Fourth Regiment | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/screen-news-here-and-in-hollywood-madeliene-carroll-is-going-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Madeliene Carroll Is Going to England for the Filming of 'Knights of Round Table' NEW SHOW AT CRITERION 'Joe and Ethel Turp Call on the President' Will Open at the Loew's Theatre Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/edward-p-casey-noted-architect-designer-of-new-york-states.html | EDWARD P. CASEY, NOTED ARCHITECT; Designer of New York State's Monuments at Antietam and Gettysburg Dies at 75 BRIDGE PLAN WON PRIZE He and Prof. Burr, Columbia, Joined in 1900 Competition for Span Across Potomac. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/art-notes.html | Art Notes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/capital-helps-labor-aid-finns.html | Capital Helps Labor Aid Finns | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/2200000-offering-by-lehman-group-syndicate-takes-first-step-today.html | $2,200,000 OFFERING BY LEHMAN GROUP; Syndicate Takes First Step Today on Rural Credit Refunding 3s for South DakotaYIELDS ARE 2.50 TO 2.75%West Virginia to Seek HighwayLoan Next Tuesday--OtherMunicipal Plans State of West Virginia State of South Carolina New London, Conn. Auburn, Me. Natick, Mass. Sedgwick County, Kan. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shoe-fair-buyers-establish-record-prices-up-3-to-5-and-shift-to.html | SHOE FAIR BUYERS ESTABLISH RECORD; Prices Up 3 to 5% and Shift to Fabrics to Offset Rise in Leather Is Noted FURTHER ADVANCE AHEAD Johansen Says Higher Raw Materials and Wage Boost Will Spur Values | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/american-soprano-joins-the-metropolitan-opera.html | American Soprano Joins The Metropolitan Opera | True | Bruno | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/opens-drive-to-end-bootleg-race-tips-chicago-federal-attorney-heads.html | OPENS DRIVE TO END BOOTLEG RACE TIPS; Chicago Federal Attorney Heads Campaign Against Services to Bookies AIDS LOCAL PROSECUTORS Assigns 'Trouble Shooter' to Areas Reporting Cases-- Wire Companies Help Cases Pending in Many Areas F.B.I. Agents in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/mrs-john-g-willson.html | MRS. JOHN G. WILLSON | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/sweden-makes-phosphate.html | Sweden Makes Phosphate | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/henry-p-binney-head-of-firm-of-investment-counselors-in-boston.html | HENRY P. BINNEY; Head of Firm of Investment Counselors in Boston | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/57-mutual-stations-renew.html | 57 Mutual Stations Renew | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/expands-profitsharing-ferro-enamel-corporation-offers-new-plan-to.html | EXPANDS PROFIT-SHARING; Ferro Enamel Corporation Offers New Plan to Employes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/toma-earns-draw-in-bout-with-dano-bantamweights-thrill-crowd-of-the.html | TOMA EARNS DRAW IN BOUT WITH DANO; Bantamweights Thrill Crowd of the Broadway Arena | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shoe-glove-makers-in-reich-hit-by-war-loss-of-exports-shortage-of.html | SHOE, GLOVE MAKERS IN REICH HIT BY WAR; Loss of Exports, Shortage of Leather Reported to Commerce Dept. | True | Special to The New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/hat-chain-rents-building.html | Hat Chain Rents Building | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/norway-reports-on-bombing.html | Norway Reports on Bombing | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/cold-rivals-finns-as-russians-foe-weather-kills-as-many-as-bullets.html | Cold Rivals Finns as Russians' Foe; Weather Kills as Many as Bullets; Swathed Defenders Find Comfort in Tents-- Silence Reigns in Snowy Desolation-- Priest Is Arctic Army Hero | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/stock-exchange-ads-begin.html | Stock Exchange Ads Begin | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reich-gets-new-ersatz-coffee.html | Reich Gets New Ersatz Coffee | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/shoe-concerns-net-rises-to-6588209-internationals-earnings-for-year.html | SHOE CONCERN'S NET RISES TO $6,588,209; International's Earnings for Year Were Equal to $1.97 on Each Common Share ADDS TO FACTORY SPACE Results of Operations Listed by Other Corporations, With Figures of Comparision | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dies-group-signs-congress-report-compose-their-differences-and.html | DIES GROUP SIGNS CONGRESS REPORT; Compose Their Differences and Agree to Ask for Continuation of Their WorkORIGINAL DRAFT CHANGEDCultural Group Opposes Texanas Chairman--State Merchants Ask Inquiry Go On | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/fire-razes-old-natchez-house.html | Fire Razes Old Natchez House | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/vernon-a-doty.html | VERNON A. DOTY | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/brazil-plans-refineries-oil-well-in-bahia-now-producing-100-to-120.html | BRAZIL PLANS REFINERIES; Oil Well in Bahia Now Producing 100 to 120 Barrels a Day | True | Special Cable to THE NEW YORK TIMES | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/peter-j-mardle.html | PETER J. M'ARDLE | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/prices-cut-for-emerson-jubilee.html | Prices Cut for Emerson Jubilee | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/city-airport-plans-a-free-parking-area-guided-tour-of-la-guardia.html | CITY AIRPORT PLANS A FREE PARKING AREA; Guided Tour of La Guardia Field Also Is Considered | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/argentinita-heads-a-dancing-quintet-program-seen-at-hollywood.html | ARGENTINITA HEADS A DANCING QUINTET; Program Seen at Hollywood Theatre Gives Impetus to the Spanish School NEW NUMBERS OFFERED Tango, of Nineteenth Century Cadiz Called 'Tacita de Plata' Among Group | True | By John Martin | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/condition-of-reserve-member-banks-in-101-cities-dec-27.html | Condition of Reserve Member Banks in 101 Cities Dec. 27 | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/rush-of-auto-tag-buyers-smashes-big-glass-door.html | Rush of Auto Tag Buyers Smashes Big Glass Door | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/the-mayors-new-year.html | THE MAYOR'S NEW YEAR | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/barbara-smith-engaged-member-of-white-plains-family-to-be-re.html | BARBARA SMITH ENGAGED; Member of White Plains Family to Be R.E. Cunningham's Bride | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/eagimbel-resigns-from-gimbel-bros-his-resignation-takes-effect.html | E.A.GIMBEL RESIGNS FROM GIMBEL BROS.; His Resignation Takes Effect April 1--Reported to Be Joining New Chain WAS EXECUTIVE HEAD HERE Started Career With Company in Philadelphia--Took Pioneer Part in Radio | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/texts-of-the-three-labor-board-decisions-announced-by-the-federal.html | Texts of the Three Labor Board Decisions Announced by the Federal Supreme Court; Proceedings Were Consolidated Wanted Order Set Aside Reviewability Is "Single Issue" What Section 9 Authorizes Section 10F Held Controlling Certification Not an Order Congress Wisdom Irrelevant Falk SUPREME COURT OF THE UNITED STATES Board's Order Held Valid Union's Charge Is Cited Says Court Claimed Jurisdiction Court and Board at Odds Decision Depends on Vote Board's Findings Explained Company Is Criticized Notices Are Held Misleading Consumers Power SUPREME COURT OF THE UNITED STATES Run-Off Election Decided On | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/weather-curtails-west-front-action-cold-and-snow-under-foot-hold.html | WEATHER CURTAILS WEST FRONT ACTION; Cold and Snow Under Foot Hold Fighting to Clashes of Scattered Patrols | True | By G.h. Archambault Wireless To the New York Times. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/gehrig-begins-job-on-parole-board-refuses-to-spout-ideas-on-crime.html | GEHRIG BEGINS JOB ON PAROLE BOARD; Refuses to 'Spout' Ideas on Crime Till He Has Been at Work One Year | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/brown-pirates-signs-again.html | Brown, Pirates, Signs Again | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/geographic-board-rules-liberty-island-is-bedloes.html | Geographic Board Rules Liberty Island Is Bedloe's | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/new-england-15-ahead-best-year-in-decade-except-193637-says-council.html | NEW ENGLAND 15% AHEAD; Best Year in Decade Except 1936-37, Says Council | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/sheriffs-aide-held-in-election-inquiry-accused-of-illegally-acting.html | SHERIFF'S AIDE HELD IN ELECTION INQUIRY; Accused of Illegally Acting as Inspector of Primary | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/concert-is-given-by-string-quartet-philharmonic-players-heard-in-in.html | CONCERT IS GIVEN BY STRING QUARTET; Philharmonic Players Heard in Initial Program of Season at Town Hall OPEN WITH MENDELSSOHN Beethoven's F Minor Offered Along With the Dvorak Quartet in F Major | True | By Olin Downes | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dog-who-lost-her-only-puppy-takes-up-job-of-being-a-real-mother-to.html | Dog Who Lost Her Only Puppy Takes Up Job Of Being a Real Mother to Two Kittens | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/first-marriage-licenses-of-1940-captured-by-gogetter-proposing.html | First Marriage Licenses of 1940 Captured By Go-Getter Proposing Leap-Year Brides | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/edward-e-orourke.html | EDWARD E. O'ROURKE | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/bank-debits-drop-16-per-cent-in-week-total-is-9150000000-for-the.html | BANK DEBITS DROP 16 PER CENT IN WEEK; Total Is $9,150,000,000 for the Period Ended Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/court-signs-order-on-utilities-power-sanctions-plan-of-atlas-corp.html | COURT SIGNS ORDER ON UTILITIES POWER; Sanctions Plan of Atlas Corp. for Conversion Into the Ogden Corporation | True | Special to THE NEW YORK TIMES. | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tuthill-named-head-of-suffolk-board-2-in-glen-cove-refuse-to.html | TUTHILL NAMED HEAD OF SUFFOLK BOARD; 2 in Glen Cove Refuse to Recognize Reorganization Ousters | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/kentucky-greets-first-foal.html | Kentucky Greets First Foal | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/patchogue-building-up-summer-bungalows-contributed-to-1939-increase.html | PATCHOGUE BUILDING UP; Summer Bungalows Contributed to 1939 Increase | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/young-women-who-spent-holidays-in-palm-beach.html | YOUNG WOMEN WHO SPENT HOLIDAYS IN PALM BEACH | True | MorganTimes Wide World | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/holiday-skiers-return-to-the-city-with-impressive-safety-record.html | Holiday Skiers Return to the City With Impressive Safety Record; Only Three Cases of Fractures Are Reported Among 3,000 on Snow Trains--20,000 Out on Canadian Trails--Other News | True | By Frank Elkins | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/allstars-selected-from-bowl-elevens-kimbroughschindlerbosch-and.html | ALL-STARS SELECTED FROM BOWL ELEVENS; Kimbrough,Schindler,Bosch and Kellogg Form Backfield | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ec-eliot.html | E.C. ELIOT | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/city-prepares-for-jobs-under-unified-transit.html | City Prepares for Jobs Under Unified Transit | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/retail-ad-linage-up-56.html | Retail Ad Linage Up 5.6% | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/quits-sloane-post-griswold-will-be-a-director-and-turn-to-other.html | QUITS SLOANE POST; Griswold Will Be a Director and Turn to Other Interests | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/more-institutions-are-insuring-funds-federal-agency-reports-104-per.html | MORE INSTITUTIONS ARE INSURING FUNDS; Federal Agency Reports 104 Per Cent Increase in Year | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/police-department.html | Police Department | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/heads-welfare-group-ab-spingarn-named-by-association-aiding-negroes.html | HEADS WELFARE GROUP; A.B. Spingarn Named by Association Aiding Negroes | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/safetyzone-plan-a-joke-says-taft-belt-around-americas-cannot-be.html | SAFETY-ZONE PLAN A 'JOKE,' SAYS TAFT; Belt Around Americas Cannot Be Closed to Belligerents Short of War, He Adds DISPUTES SEEN AS RESULT Senator Finds People Doubt President's Ability to Keep Nation at Peace | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/financial-notes-107125720.html | FINANCIAL NOTES | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/reich-navy-handbook-records-no-losses-1940-edition-of-weyer.html | REICH NAVY HANDBOOK RECORDS NO LOSSES; 1940 Edition of Weyer Incomplete in Other Details on Fleet | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/commercial-paper.html | COMMERCIAL PAPER | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/traders-gratified-at-hulls-protest-move-on-british-interference.html | TRADERS GRATIFIED AT HULL'S PROTEST; Move on British Interference With Mails Praised as Forcing Change CENSORSHIP ALSO SCORED Importers Irritated at Delays on Documents Which Hold Up Cargoes Here | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/jobless-hero-ends-life-veteran-arranges-medals-on-his-uniform-then.html | JOBLESS HERO ENDS LIFE; Veteran Arranges Medals on His Uniform Then Turns on Gas | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/ferrara-outpoints-brink-in-8-rounds-wins-main-bout-at-coliseum.html | FERRARA OUTPOINTS BRINK IN 8 ROUNDS; Wins Main Bout at Coliseum-- Litfin Beats Pignatore | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/safest-city-celebrates.html | 'Safest City' Celebrates | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/report-radio-delivery-charge.html | Report Radio Delivery Charge | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/gets-10-years-for-bank-robbery.html | Gets 10 Years for Bank Robbery | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/tobacco-deal-opposed-trustee-would-set-aside-sale-of-axtonfisher.html | TOBACCO DEAL OPPOSED; Trustee Would Set Aside Sale of Axton-Fisher Stock | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/3-sales-in-connecticut-parcels-in-south-norwalk-and-darien-sections.html | 3 SALES IN CONNECTICUT; Parcels in South Norwalk and Darien Sections Traded | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/new-group-formed-to-promote-peace-american-commission-seeks-to.html | NEW GROUP FORMED TO PROMOTE PEACE; American Commission Seeks to Stimulate Discussion in U.S. | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/was-a-maverick-attorney.html | Was a Maverick Attorney | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/detroit-downs-nebraska.html | Detroit Downs Nebraska | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/pennsylvania-oil-prices-up.html | Pennsylvania Oil Prices Up | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/prt-taken-over-by-new-company-85000000-concern-inherits-some-of-the.html | P.R.T. TAKEN OVER BY NEW COMPANY; $85,000,000 Concern Inherits Some of the Problems of Its Predecessor THE SET-UP IS SIMPLIFIED Guaranteed Annual Income of $959,207 Must Be Provided to 25,000 Bondholders | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/sale-of-station-wpg-completed.html | Sale of Station WPG Completed | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/macdonald-stars-in-6to4-triumph-gets-2-goals-as-rangers-top-bruins.html | MACDONALD STARS IN 6-TO-4 TRIUMPH; Gets 2 Goals as Rangers Top Bruins to Extend Unbeaten Streak to 15 Contests 15,502 SEE EXCITING GAME Blue Shirts Twice Come From Behind--Heller's Score in Second Period Decides... | True | | C1B 442215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/johnsons-syracuse-captures-delary-purse-by-five-lengths-at-tropical.html | Johnson's Syracuse Captures Delary Purse by Five Lengths at Tropical Park; 7-1 SHOT DEFEATS FERDINAND EASILY Syracuse Draws Out in Final Stages of Six-Furlong Dash Over Florida Course DONOSO FINED, SUSPENDED His Mount, Alca, Is Set Back After Finishing Second to Tony Weaver in Opener... | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/republican-funds-1092037-for-year-part-of-655000-standing-debt-is.html | REPUBLICAN FUNDS $1,092,037 FOR YEAR; Part of $655,000 Standing Debt Is Paid, Hamilton Says, and the Rest Is Pledged DEMOCRATS HAVE DEFICIT Party Starts Current Year With $1,972 Cash but It Owes $219,138, Report Shows | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/italy-said-to-warn-nazis.html | Italy Said to Warn Nazis | True | | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/cites-usfarmers-ruin-leading-article-in-pravda-is-attack-on.html | CITES U.S.FARMER'S 'RUIN'; Leading Article in Pravda Is Attack on American Policy | True | Wireless to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/revisions-sought-in-securities-acts-manufacturers-feel-changes.html | REVISIONS SOUGHT IN SECURITIES ACTS; Manufacturers Feel Changes Would Loose Capital Into Job-Making Enterprises 20-DAY PROVISION SCORED Association Urges, as 'Most Important,' Consolidation of 1933 and 1934 Statutes Parts Called 'Stringent' Would Simplify Statement Reports on Past Periods | True | Special to THE NEW YORK TIMES. | C1B 442215 |
| 1940-01-03 | 1940-01-03 | https://www.nytimes.com/1940/01/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442215 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-international-situation.html | The International Situation | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/to-extend-music-project-somervell-order-will-give-jobs-to-150-more.html | TO EXTEND MUSIC PROJECT; Somervell Order Will Give Jobs to 150 More Here | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; DATA OF PRODUCERS USED ON FURNITURE Retailers Tell Policies to FTC on 'Philippine Mahogany' at Hearing Here ISSUE DATES FROM 1926 Sales Appeal Held Effective and Attorney Asserts Wood Comes From Lauan Tree | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/fascisti-open-political-school.html | Fascisti Open Political School | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/armstrong-to-risk-title-meets-ghnouly-tonight-in-bout-at-st-louis.html | ARMSTRONG TO RISK TITLE; Meets Ghnouly Tonight in Bout at St. Louis Auditorium | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/building-is-bought-at-127-fourth-ave-former-home-of-hammacher.html | BUILDING IS BOUGHT AT 127 FOURTH AVE.; Former Home of Hammacher & Schlemmer Is Taken by Hotel Supply Firm | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/new-cabinet-post-in-nicaragua.html | New Cabinet Post in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ae-worswicks-hosts-in-florida-entertain-with-cocktails-at-home-in.html | A.E. WORSWICKS HOSTS IN FLORIDA; Entertain With Cocktails at Home in Palm Beach for the L.W. Roberts Jr. | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/charles-j-ford-excaptain-of-ferryboats-and-tugboats-was-war-veteran.html | CHARLES J. FORD; Ex-Captain of Ferryboats and Tugboats Was War Veteran | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/george-c-matson-noted-geologist-an-independent-oil-operator-since.html | GEORGE C. MATSON, NOTED GEOLOGIST; An Independent Oil Operator Since 1929--Dies in Tulsa at the Age of 66 TAUGHT IN 3 UNIVERSITIES Author of Many Articles on Geology--Consultant for Large Petroleum Firms | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/william-p-maloney-a-lawyer-45-years-specialist-in-equity-cases-for.html | WILLIAM P. MALONEY A LAWYER 45 YEARS; Specialist in Equity Cases for Well-Known Corporations Dies | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/hague-goes-to-florida-again.html | Hague Goes to Florida Again | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/terraced-suites-attract-lessees-east-side-rentals-include-one-by.html | TERRACED SUITES ATTRACT LESSEES; East Side Rentals Include One by Frederick J. Lueders in 20 Park Ave. | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/18-die-as-fire-ruins-minneapolis-hotel-28-are-injured-among-scores.html | 18 DIE AS FIRE RUINS MINNEAPOLIS HOTEL; 28 Are Injured Among Scores Trapped When Blast Shoots Flames Through Building MANY KILLED BY LEAPING Debris Searched for Those Still Missing--Cigarette Tossed Into Chute Is Blamed | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/54day-tieup-ends-at-san-francisco-ship-clerks-go-back-to-work-new.html | 54-DAY TIE-UP ENDS AT SAN FRANCISCO; Ship Clerks Go Back to Work--New Talks Begin Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/lohengrin-given-at-metropolitan-rose-pauly-makes-her-debut-here-in.html | 'LOHENGRIN' GIVEN AT METROPOLITAN; Rose Pauly Makes Her Debut Here in Role of Ortrud-- Melchior as Lohengrin KING HENRY SUNG BY LIST Kirsten Flagstad Appears in Cast as Elsa--Opera Is Directed by Leinsdorf | True | By Olin Downes | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/foreign-buying-of-cotton-heavy-liverpool-and-bombay-take-most.html | FOREIGN BUYING OF COTTON HEAVY; Liverpool and Bombay Take Most Contracts Released in Mixed Market Here LIST 5 POINTS UP, 10 OFF 50% of 3,900,000 Bales in the '38 Loan Has Been Repossessed, It Is Estimated | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/owensillinois-buys-site-at-waco.html | Owens-Illinois Buys Site at Waco | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ccny-picks-kaufman-128pound-eastern-champion-to-lead-1940-boxing.html | C.C.N.Y. PICKS KAUFMAN; 128-Pound Eastern Champion to Lead 1940 Boxing Team | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/wheelerhill-quits-as-bund-secretary-resigns-as-sequel-to-arrest-on.html | WHEELER-HILL QUITS AS BUND SECRETARY; Resigns as Sequel to Arrest on Perjury Charge | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mail-delayed-in-russia-censorship-and-war-exigencies-retard.html | MAIL DELAYED IN RUSSIA; Censorship and War Exigencies Retard Deliveries From Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/production-of-oil-declines-in-week-output-of-3545000-barrels-daily.html | PRODUCTION OF OIL DECLINES IN WEEK; Output of 3,545,000 Barrels Daily Is 322,900 Below Previous Figure MOST OF CHANGE IN TEXAS Stocks of Gasoline Go Higher --Operations of Refineries Up to 80.2 Per Cent | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/jafsie-sells-plot-as-a-taxpayer-site-bronx-property-was-homestead.html | 'JAFSIE' SELLS PLOT AS A TAXPAYER SITE; Bronx Property Was Homestead of the Condon Family | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/three-more-lines-ask-to-sell-ships-they-would-transfer-four-vessels.html | THREE MORE LINES ASK TO SELL SHIPS; They Would Transfer Four Vessels to Foreign Ownership | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/challedon-at-130-for-widener-cup-seabiscuit-draws-top-weight-of-132.html | CHALLEDON AT 130 FOR WIDENER CUP; Seabiscuit Draws Top Weight of 132 but Is Expected to Remain in California 122 POUNDS FOR BULL LEA Last Year's Winner to Start Again in $50,000 Added Miami Race March 2 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/labor-czar-named-for-milk-industry-as-meyer-accepts-18000-post-with.html | LABOR 'CZAR' NAMED FOR MILK INDUSTRY; A.S. Meyer Accepts $18,000 Post With Final Authority to Settle Disputes RETAINS STATE POSITION Helped Avert Strikes in City-- 100 Distributors and 20,000 Workers Affected | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/toronto-u-prevails-over-st-nicks-by-83-jamaica-hawks-top-nyac-by-21.html | TORONTO U. PREVAILS OVER ST. NICKS BY 8-3; Jamaica Hawks Top N.Y.A.C. by 2-1 in Hockey Twin Bill | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/liu-and-unbeaten-nyu-triumph-on-garden-court-fordham-quintet-wins.html | L.I.U. and Unbeaten N.Y.U. Triumph on Garden Court; Fordham Quintet Wins | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dutch-paintings-shown-envoy-opens-exhibition-of-work-of-karin.html | DUTCH PAINTINGS SHOWN; Envoy Opens Exhibition of Work of Karin Leyden | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/4-failure-groups-off-commercial-service-only-one-to-show-increase.html | 4 FAILURE GROUPS OFF; Commercial Service Only One to Show Increase | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/telegraph-merger-urged-on-congress-fcc-reports-western-union-and.html | TELEGRAPH MERGER URGED ON CONGRESS; FCC Reports Western Union and Postal Would Gain by Uniting Services | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/son-born-to-mrs-alan-eggers.html | Son Born to Mrs. Alan Eggers | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/yale-teams-show-profit-football-provided-478325-of-1939-athletic.html | YALE TEAMS SHOW PROFIT; Football Provided $478,325 of 1939 Athletic Income | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/lockheed-reports-its-under-writers-225000-shares-of-stock-to-be.html | LOCKHEED REPORTS ITS UNDER WRITERS; 225,000 Shares of Stock to Be Offered by a Nation-Wide Group at $33 a Share FUNDS ARE FOR EXPANSION Dixie Home Stores Lists 50,000 Shares to Be Sold at $10--To Retire Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/delayed-clippers-in-air-two-take-off-at-bermuda-while-two-others.html | DELAYED CLIPPERS IN AIR; Two Take Off at Bermuda While Two Others Leave Horta | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/william-h-anderson-expolice-lieutenant-aide-in-founding-of-bureau.html | WILLIAM H. ANDERSON, EX-POLICE LIEUTENANT; Aide in Founding of Bureau of Criminal Identification Dies | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/events-today.html | Events Today | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/sports-today.html | Sports Today | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-screen-in-review-a-brooklyn-call-on-the-president-is-celebrated.html | THE SCREEN IN REVIEW; A Brooklyn Call on the President Is Celebrated at the Criterion in Damon Runyon's Tall Story--'Music in My Heart' Opens at the Pix | True | By Frank S. Nugent | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/triplets-birth-a-bargain-three-girls-arrive-at-10-cost-under.html | TRIPLETS' BIRTH A BARGAIN; Three Girls Arrive at $10 Cost Under Hospital Plan | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/two-swedish-ships-victims-of-uboats-sister-craft-of-freighter-sunk.html | TWO SWEDISH SHIPS VICTIMS OF U-BOATS; Sister Craft of Freighter Sunk Off Scotland Sends S O S From North of Azores MINE CONCERN OWNS BOTH Company Is Principal Supplier of Iron Used by Reich in Armaments Industry | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/shift-by-reich-expected-canada-hears-of-plan-for-attack-on-balkans.html | SHIFT BY REICH EXPECTED; Canada Hears of Plan for Attack on Balkans and Is Ready | True | By Telephone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-john-k-richards-widow-of-judge-of-us-court-of-appeals-dies-here.html | MRS. JOHN K. RICHARDS; Widow of Judge of U.S. Court of Appeals Dies Here | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/boston-wool-takings-set-twoyear-record-jump-follows-big-buying-in.html | BOSTON WOOL TAKINGS SET TWO-YEAR RECORD; Jump Follows Big Buying in South Africa, South America | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/yonkers-plans-3500000-loan.html | Yonkers Plans $3,500,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/coast-group-gets-athertons-report-conference-officials-study.html | COAST GROUP GETS ATHERTON'S REPORT; Conference Officials Study Results of 2-Year Survey of 'Athletic Evils' REFORM MEASURES SEEN Administrative Post Likely for Former F.B.I. Agent-- Findings Kept Secret | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/archbishop-ruiz-65-havana-church-head-catholic-university-graduate.html | ARCHBISHOP RUIZ, 65, HAVANA CHURCH HEAD; Catholic University Graduate Dies After Short Illness | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/senate-confirms-judges-sears-lewis-and-conway-are-approved-for.html | SENATE CONFIRMS JUDGES; Sears, Lewis and Conway Are Approved for Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/thomas-morrissey-sr-greenpoint-leader-father-of-municipal-court.html | THOMAS MORRISSEY SR.; Greenpoint Leader Father of Municipal Court Justice | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/5-hungarian-nazis-seized-group-said-to-have-planned-to-assassinate.html | 5 HUNGARIAN NAZIS SEIZED; Group Said to Have Planned to Assassinate Opponents | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/santa-anita-raises-take-tracks-percentage-8-instead-of-6-per-cent.html | SANTA ANITA RAISES TAKE; Track's Percentage 8 Instead of 6 Per Cent Now | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/australians-21-to-train-fewer-than-10-found-unfit-for-compulsory.html | AUSTRALIANS, 21, TO TRAIN; Fewer Than 10% Found Unfit for Compulsory Course | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/trumbull-richard-gains-eliminates-keep-as-union-league-squash.html | TRUMBULL RICHARD GAINS; Eliminates Keep as Union League Squash Racquets Play Opens | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mayor-aids-opera-deal-confers-with-mc-taylor-on-plan-for-sale-of.html | MAYOR AIDS OPERA DEAL; Confers With M.C. Taylor on Plan for Sale of Building | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-five-dionnes-tackle-dr-dafoe-on-facts-of-war.html | The Five Dionnes Tackle Dr. Dafoe on Facts of War | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/wheat-set-back-in-erratic-market-all-of-early-rise-wiped-out-by.html | WHEAT SET BACK IN ERRATIC MARKET; All of Early Rise Wiped Out by Heavy Profit-Taking, With Close Off 3/8 to c WEATHER STILL A FACTOR Corn Holds Within Range of c to End Even to 1/3c Down --Oats at New High Levels | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/stock-offerings-associated-telephone.html | STOCK OFFERINGS; Associated Telephone | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/outoftown-banks-first-national-st-louis.html | OUT-OF-TOWN BANKS; First National, St. Louis | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/soviet-star-dark-as-joe-loses-arm-limb-of-worlds-fair-statue.html | SOVIET STAR DARK AS 'JOE' LOSES ARM; Limb of World's Fair Statue 'Amputated' and Red Symbol Dangles at End of Rope | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/hofstra-college-gets-700000-gift-endowment-fund-presented-by.html | HOFSTRA COLLEGE GETS $700,000 GIFT; Endowment Fund Presented by Trustee of Estate of Original Benefactor TO GO FOR SCHOLARSHIPS Contribution Is in the Form of Cash and Valuable Long Island Realty | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/advertising-news-and-notes-yearround-ads-for-pepsicola.html | Advertising News and Notes; Year-Round Ads for Pepsi-Cola | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/doser-named-scarsdale-pro.html | Doser Named Scarsdale Pro | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/argentines-denounce-us-offers-in-negotiations-for-trade-pact-parley.html | Argentines Denounce U.S. Offers In Negotiations for Trade Pact; Parley Seen in Critical State--Buenos Aires's Negotiator to Sail Today to Seek Treaty in Tokyo--Britain and France Favored | True | By John W. White Special Cable To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/1635-added-in-day-to-assist-neediest-total-of-fund-in-28th-appeal.html | $1,635 ADDED IN DAY TO ASSIST NEEDIEST; Total of Fund in 28th Appeal to Help the Most Deserving Cases Now Is $238,203 ONE CONTRIBUTION $1,000 Donor Calls It 'Extra Dividend' to Supplement $5,000 Gift Made Several Weeks Ago | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/son-to-harold-hand-donegans.html | Son to Harold Hand Donegans | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/books-published-today.html | Books Published Today | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/profit-increased-by-utility-system-electric-power-and-light-had-net.html | PROFIT INCREASED BY UTILITY SYSTEM; Electric Power and Light Had Net of $4,335,769 in 12 Months Ended Nov. 30 DECLINE SHOWN BY UNIT $4,733,427 Cleared by United Gas Corp., Against $5,338,314 --Reports of Others | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-governors-program.html | THE GOVERNOR'S PROGRAM | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/would-acquire-securities-ny-pa-nj-utilities-company-asks-sanction.html | WOULD ACQUIRE SECURITIES; NY PA NJ Utilities Company Asks Sanction of SEC | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/free-tuition-barred-in-new-rochelle-suit-graves-rejects-plea-of.html | FREE TUITION BARRED IN NEW ROCHELLE SUIT; Graves Rejects Plea of Hebrew Guardian Society | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/balkan-entente-will-meet-soon-bulgarian-claims-to-be-main-topic-at.html | BALKAN ENTENTE WILL MEET SOON; Bulgarian Claims to Be Main Topic at Meeting of Four Foreign Ministers ALLIES' ADVANTAGE SEEN Britain and France Expected to Gain Because Saracoglu of Turkey Will Preside | True | By C.l. Sulzberger Special Cable To the New York Times. | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/end-of-war-in-china-in-year-is-forecast-dr-tz-koo-lecturer-sees.html | END OF WAR IN CHINA IN YEAR IS FORECAST; Dr. T.Z. Koo, Lecturer, Sees Collapse of Japanese Drive | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/offers-woolen-pay-base-industry-group-recommends-36centanhour.html | OFFERS WOOLEN PAY BASE; Industry Group Recommends 36-Cent-an-Hour Minimum | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/bank-rule-amended-by-federal-reserve-concurrent-service-to-a-trust.html | BANK RULE AMENDED BY FEDERAL RESERVE; Concurrent Service to a Trust Company to Be Permitted | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/congress-views-sharply-diverse-democrats-including-right-wing.html | CONGRESS VIEWS SHARPLY DIVERSE; Democrats, Including Right Wing, Commend President on Defense and Trade REPUBLICANS HIT PACTS But Some Applaud Other Policies--Partisan Critics Tendto Disapprove All | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dwindling-water-supply-brings-city-new-warning.html | Dwindling Water Supply Brings City New Warning | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/state-sales-tax-up-again-in-albany-but-passage-of-measure-is-held.html | STATE SALES TAX UP AGAIN IN ALBANY; But Passage of Measure Is Held Dependent on Fiscal Conditions and Budget RELIEF PROGRAM AFFECTED Proposals Would Put Whole Burden of Home Aid on Local Communities | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/quits-canada-press-post-director-of-public-information-thompson-it.html | QUITS CANADA PRESS POST; Director of Public Information Thompson, it Ill Health, Resigns | True | By Teleplone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-jd-ryan-to-give-charity-tea-jan-16-bricabrac-party-will-assist.html | MRS. J.D. RYAN TO GIVE CHARITY TEA JAN. 16; Bric-a-Brac Party Will Assist Lots for Little Thrift Shop | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mgill-graduates-down-queens-54-crutchfields-shot-decisive-in-hockey.html | M'GILL GRADUATES DOWN QUEEN'S, 5-4; Crutchfield's Shot Decisive in Hockey Game at Rye | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/troth-made-known-of-miss-margery-ray-bronxville-girl-to-be-bride-of.html | TROTH MADE KNOWN OF MISS MARGERY RAY; Bronxville Girl to Be Bride of Neal Ormond of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/stoll-to-buy-macy-dresses.html | Stoll to Buy Macy Dresses | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/richard-dix-injured-skiing.html | Richard Dix Injured Skiing | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/hopkins-reports-10year-trade-high-holiday-sales-best-since-29-he.html | HOPKINS REPORTS 10-YEAR TRADE HIGH; Holiday Sales Best Since '29, He Says--Production Also at Peak in Quarter SOLE WORRY ON STOCKS But Several Factors Dispel Fears of Inventory Liquidation | True | Special to THE NEW YORK TIMES. | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/charles-baird-86-exindustrialist-retired-lawyer-helped-to-form.html | CHARLES BAIRD, 86, EX-INDUSTRIALIST; Retired Lawyer Helped to Form Corporations in Ohio | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/police-department.html | Police Department | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/st-johns-jayvees-win-4736.html | St. John's Jayvees Win, 47-36 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/bonds-show-guins-in-active-trading-most-classes-respond-readily-to.html | BONDS SHOW GAINS IN ACTIVE TRADING; Most Classes Respond Readily to Broad Investment Demand in MarketRAIL LOANS AGAIN IN LEADTreasury Securities Continue Upward--Foreign List Also Shares in the Rise | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/gray-jack-victor-in-decisive-style-closes-with-rush-to-defeat.html | GRAY JACK VICTOR IN DECISIVE STYLE; Closes With Rush to Defeat Uneasy and Chatter Wrack at the Fair Grounds | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/treasury-gives-refunds-in-old-incometax-cases.html | Treasury Gives Refunds In Old Income-Tax Cases | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/violet-five-routs-syracuse-53-to-39-nyu-takes-sixth-straight-before.html | VIOLET FIVE ROUTS SYRACUSE, 53 To 39; N.Y.U. Takes Sixth Straight Before 12,677 at Garden as Lewis Gets 17 Tallies L.I.U. BEATS BUTLER, 46-44 Blackbirds Are Hard Pressed to Win Despite Their Early Advantage of 11 Points | True | By Arthur J. Daley | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/americans-meet-rangers-tonight-dutton-skaters-hope-to-end-long.html | AMERICANS MEET RANGERS TONIGHT; Dutton Skaters Hope to End Long Streak of Rivals in Contest at the Garden GAGNON IS ADDED TO TEAM Purchased by Spangled Club From Canadiens, He Will Oppose Blue Shirts | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/letters-to-the-times-jefferson-on-a-third-term-senator-plumers.html | Letters to The Times; Jefferson on a Third Term Senator Plumer's Memorandum Gives Another Expression | True | EVERETT S. BROWN. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/coal-prices-opposed-kirgis-says-schedule-would-lift-coal-bill.html | COAL PRICES OPPOSED; Kirgis Says Schedule Would Lift Coal Bill $44,000,000 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/times-square-will-get-a-new-restaurant-large-space-leased-on.html | Times Square Will Get a New Restaurant Large Space Leased on Fitzgerald Corner | True | By Lee E. Cooper | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/4000000-swindle-laid-to-4-by-cahill-federal-indictment-charges-3000.html | $4,000,000 SWINDLE LAID TO 4 BY CAHILL; Federal Indictment Charges 3,000 Buyers Were Fleeced in Tobacco Stock Deals SHARP PRACTICE ALLEGED 'Pressure' and Wash Sales and Matched Orders Are Said to Have Been Used | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/labor-party-ousts-committee-member-orders-expulsion-in-its-plan-to.html | LABOR PARTY OUSTS COMMITTEE MEMBER; Orders Expulsion in Its Plan to 'Purge the Communists' | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/japanese-sinking-told-captain-of-stricken-ship-iii-engineer.html | JAPANESE SINKING TOLD; Captain of Stricken Ship III, Engineer Broadcasts | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/roosevelt-is-assailed-war-resisters-charge-he-seeks-to-put-us-on.html | ROOSEVELT IS ASSAILED; War Resisters Charge He Seeks to Put U.S. on 1917 Basis | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/stritch-is-named-chicago-prelate-named-to-new-posts.html | STRITCH IS NAMED CHICAGO PRELATE; NAMED TO NEW POSTS | True | Times Wide World, 1937 | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rout-of-japanese-reported-in-china-official-agency-says-imperial.html | ROUT OF JAPANESE REPORTED IN CHINA; Official Agency Says Imperial Guard Division Has Been Smashed North of Canton AMERICAN MISSION RAIDED U.S. Embassy Studies Accounts of Damage to Property as Basis for New Protest | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/gravity-features-congress-opening-both-president-and-legislators.html | GRAVITY FEATURES CONGRESS OPENING; Both President and Legislators Reveal Awareness of the Seriousness of Occasion PEACE VIEWS APPLAUDED Allusion to Trade Pact Policy Draws Approval--Plea for Economy Is Endorsed | True | By Charles W. Hurd Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/lehman-says-state-has-solved-unrest-by-its-social-laws-with-world.html | LEHMAN SAYS STATE HAS SOLVED UNREST BY ITS SOCIAL LAWS; With World in Turmoil, New York Shows Democracy Works, He Tells Legislature REPEATS PLEA FOR TRUCE Program of Measures Offered for Nonpartisan Study--Rise in Revenue Is Predicted | True | By Warren Moscow Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/a-protest-to-britain.html | A PROTEST TO BRITAIN | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/james-g-broderick-shipyards-official-served-todd-corporation-since.html | JAMES G. BRODERICK, SHIPYARDS OFFICIAL; Served Todd Corporation Since 1917--Dies in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/vermont-lien-won-by-lazard-freres-1700000-of-storm-notes-purchased.html | VERMONT LIEN WON BY LAZARD FRERES; $1,700,000 of Storm Notes Purchased on Bid of 100.03 Plus a Premium of $5 ROCHESTER OFFERS ISSUE Will Sell $1,504,000 of Public Welfare Bonds on Monday -- Maryland in Market | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/buys-yonkers-property-operator-pays-cash-for-land-known-as-frey.html | BUYS YONKERS PROPERTY; Operator Pays Cash for Land Known as Frey Island | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/food-index-up-1-cent-it-regains-previous-weeks-loss-and-is-now-cent.html | FOOD INDEX UP 1 CENT; It Regains Previous Week's Loss and Is Now Cent Over 1939 | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/beware-of-news-is-soviet-warning-russian-embassy-in-londan-says.html | BEWARE OF NEWS, IS SOVIET WARNING; Russian Embassy in Londan Says 'Fantastic Inventions' Are Coming From Helsinki ANALYZES SOME REPORTS It Minimizes Civilian Losses in Air Raids--Gives No Facts About the War | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/judge-js-davenport-only-white-man-to-be-speaker-of-cherokee.html | JUDGE J.S. DAVENPORT; Only White Man to Be Speaker of Cherokee Legislature | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ice-halts-nyack-ferry-service.html | Ice Halts Nyack Ferry Service | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/victors-over-spee-get-wild-welcome-crowds-in-montevideo-greet-ajax.html | VICTORS OVER SPEE GET WILD WELCOME; Crowds in Montevideo Greet Ajax While Buenos Aires Hails the Achilles NEW STORY OF FIGHT TOLD Foe Fled in 16 Minutes, Says British Admiral--Most of Battle 250 Miles at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dr-almon-parkins-nationally-known-educator-and-textbook-author.html | DR. ALMON PARKINS; Nationally Known Educator and Textbook Author | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/tanker-wrecked-on-greek-island.html | Tanker Wrecked on Greek Island | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/export-curb-tightened-british-perfect-procedure-on-german-oversea.html | EXPORT CURB TIGHTENED; British Perfect Procedure on German Oversea Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mary-marsh-engaged-she-will-become-the-bride-of-arthur-morton.html | MARY MARSH ENGAGED; She Will Become the Bride of Arthur Morton Wilson Jr. | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/fined-in-compensation-frauds.html | Fined in Compensation Frauds | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/crash-survivors-here-on-georgic-190-who-were-aboard-samaria-arrive.html | CRASH SURVIVORS HERE ON GEORGIC; 190 Who Were Aboard Samaria Arrive With 250 German and Polish Refugees ENGLISH STRATEGY BARED Australians Tell How 20 Ships, Obsolete, Have Been Sunk to 'Block' Scapa Flow | True | Times Wide World | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/miss-muldoon-gives-camp-site-to-scouts-36acre-tract-in-west.html | MISS MULDOON GIVES CAMP SITE TO SCOUTS; 36-Acre Tract in West Harrison Assessed of $41,777 | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/oppose-link-to-vatican-heads-of-two-lutheran-bodies-call-plan.html | OPPOSE LINK TO VATICAN; Heads of Two Lutheran Bodies Call Plan 'Un-American' | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/november-deaths-fewer-new-low-marks-set-by-policy-holders-of.html | NOVEMBER DEATHS FEWER; New Low Marks Set by Policy Holders of Metropolitan Life | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-em-michalis-luncheon-hostess-honors-granddaughter-miss-martha.html | MRS. E.M. MICHALIS LUNCHEON HOSTESS; Honors Granddaughter, Miss Martha Michalis--Princess Kaplanoff Entertains DOROTHY WAGNER FETED Mother Gives Party for Her-- Mrs. Louis de Bebian Moore Also Has Guests | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/heads-albany-correspondents.html | Heads Albany Correspondents | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/4-share-gibbonss-estate-sisters-and-brothers-get-bulk-of-war.html | 4 SHARE GIBBONS'S ESTATE; Sisters and Brothers Get Bulk of War Correspondent's Property | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/miss-frances-hart-engaged-to-marry-betrothal-announced.html | MISS FRANCES HART ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | Delar | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dr-jfx-harold-industrial-chemist-specialist-in-textile-and-color.html | DR. J.F.X. HAROLD, INDUSTRIAL CHEMIST; Specialist in Textile and Color Chemistry Held Many Patents | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/missouri-pacific-corrects-filings-compliance-with-secs-order.html | MISSOURI PACIFIC CORRECTS FILINGS; Compliance With SEC'S Order Expected to Avert Delisting of Road's Stock | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/b-m-asks-help-from-bondholders-railroads-proposal-to-adjust.html | B. & M. ASKS HELP FROM BONDHOLDERS; Railroad's Proposal to Adjust Interest Rates Is Devised to Avert Bankruptcy RFC WOULD PROVIDE LOAN $136,746,000 of Securities Is Outstanding--Holdings of Small Investors Sought | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/february-wedding-for-suzanne-bitting-she-will-become-the-bride-of.html | FEBRUARY WEDDING FOR SUZANNE BITTING; She Will Become the Bride of James MacClymont Hannan | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/chirillos-plead-to-stay-in-state-relief-floaters-from-ohio-say.html | CHIRILLOS PLEAD TO STAY IN STATE; Relief Floaters From Ohio Say 'Prosperity' Has Come to Them in Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/artists-are-heard-at-musical-morning-lina-pagliughi-and-pinza-sing.html | ARTISTS ARE HEARD AT MUSICAL MORNING; Lina Pagliughi and Pinza Sing for Bagby; Rosenthal Plays | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/baltimore-and-ohio-seeks-rfc-aid.html | Baltimore & Ohio Seeks RFC Aid | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/nicaraguans-to-aid-finland.html | Nicaraguans to Aid Finland | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/sports-of-the-times-bill-rendered.html | Sports of the Times; Bill Rendered | True | By John Kieran | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dempsey-to-hold-fight-in-florida-former-champion-announces-plans.html | DEMPSEY TO HOLD FIGHT IN FLORIDA; Former Champion Announces Plans for Pastor-Burman Contest Next Month DUDAS ILL WITH GRIPPE Cooper Will Take His Place Against Conn in Garden Battle Next Wednesday | True | By James P. Dawson | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/art-burned-in-toronto-european-works-sent-to-escape-war-dangers.html | ART BURNED IN TORONTO; European Works Sent to Escape War Dangers Damaged | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/three-benefits-scheduled.html | Three Benefits Scheduled | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/old-issues-slated-for-fiery-revival-little-new-legislation-is-in.html | OLD ISSUES SLATED FOR FIERY REVIVAL; Little New Legislation Is in Prospect, but Many Laws Face Fights in Congress ESPECIALLY TRADE PACTS Also Anti-Lynch Bill, Relief and Soviet Recognition-- Aid to Finns Proposed | True | By Henry N. Dorris Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/frances-t-dering-to-become-bride-mount-vernon-girl-is-engaged-to.html | FRANCES T. DERING TO BECOME BRIDE; Mount Vernon Girl Is Engaged to Jerome Wilson Stewart | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/park-ice-carnival-sunday-children-and-adults-will-compete-on.html | PARK ICE CARNIVAL SUNDAY; Children and Adults Will Compete on Conservatory Lake | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-dance-new-argentinita-program.html | THE DANCE; New Argentinita Program | True | By John Martin | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/front-page-ball-feb-2-new-york-newspaper-womens-club-to-hold-annual.html | FRONT PAGE BALL FEB. 2; New York Newspaper Women's Club to Hold Annual Event | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dies-report-finds-red-tinge-in-cio-but-clears-lewis-and-great.html | DIES REPORT FINDS RED 'TINGE IN C.I.O.; But Clears Lewis and Great Majority--Calls Communists and Bund Alien Agencies | True | By Frederick R. Barkley Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/italians-see-war-in-west-asia-soon-french-said-to-be-anxious-to.html | ITALIANS SEE WAR IN WEST ASIA SOON; French Said to Be Anxious to Strike at Russia Now | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/shoe-buying-picks-up-at-chicago-showing-attendance-heavymayfield.html | SHOE BUYING PICKS UP AT CHICAGO SHOWING; Attendance Heavy--Mayfield Asks Business Defend Self | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/two-get-slrb-posts-d-kornblum-general-counsel-a-giardano-executive.html | TWO GET SLRB POSTS; D. Kornblum General Counsel, A. Giardano Executive Secretary | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rizzos-toss-tops-columbia-by-3231-fordham-star-tallies-from-floor.html | RIZZO'S TOSS TOPS COLUMBIA BY 32-31; Fordham Star Tallies From Floor Near End of Fast Battle on Ram Court LIONS LEAD AT HALF, 19-13 Score Tied Six Times During Game Played for Infantile Paralysis Fund | True | By Louis Effrat | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/john-g-stabler-68-a-southern-jurist-chief-justice-of-south-carolina.html | JOHN G. STABLER, 68, A SOUTHERN JURIST; Chief Justice of South Carolina Supreme Court Dies | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/traders-warned-on-latin-credits-southern-markets-are-hit-hard-by.html | TRADERS WARNED ON LATIN CREDITS; Southern Markets Are Hit Hard by European War Effects, Conference Told EXCHANGE TROUBLES GROW 8 Countries Named as Causing Concern--Many Exporters Ignoring 'Blacklist' | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/presidents-annual-message-on-the-state-of-the-union-as-delivered-to.html | President's Annual Message on 'the State of the Union' as Delivered to Congress; THE CONGRESS LISTENING TO THE MESSAGE OF THE PRESIDENT YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rb-bennett-sees-allies-in-crusade-exprime-minister-of-canada.html | R.B. BENNETT SEES ALLIES IN CRUSADE; Ex-Prime Minister of Canada Stresses Threat to Christianity | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/foreign-exchange-lower-drop-attributed-to-cessation-of-covering.html | FOREIGN EXCHANGE LOWER; Drop Attributed to Cessation of Covering Demand | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dutch-bank-shows-gain-weekly-statement-reveals-a-better-cash.html | DUTCH BANK SHOWS GAIN; Weekly Statement Reveals a Better Cash Position | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/parimutuel-bill-filed-second-section-of-measure-aims-to-regulate.html | PARI-MUTUEL BILL FILED; Second Section of Measure Aims to Regulate Harness Racing | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/edmund-c-babcock-proprietor-of-art-gallery-in-e-57th-st-dies-in.html | EDMUND C. BABCOCK; Proprietor of Art Gallery in E. 57th St. Dies in Brooklyn | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/colgate-conquers-mit-six-5-to-4-annexes-lake-placid-hockey-honors.html | COLGATE CONQUERS M.I.T. SIX, 5 TO 4; Annexes Lake Placid Hockey Honors on Dewey's Goal in 2d Extra Period | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-lockwood-phillips-has-son.html | Mrs. Lockwood Phillips Has Son | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/leasing-of-buildings-listed-in-manhattan-lans-galleries-closes.html | LEASING OF BUILDINGS LISTED IN MANHATTAN; Lans Galleries Closes Direct Contract in Madison Avenue | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/reports-of-activities-in-the-real-estate-market-east-river-houses.html | Reports of Activities in the Real Estate Market; EAST RIVER HOUSES TO COST $3,500,000 11-Story and 10-Story Units Planned in Low-Rental Apartment Project 15 BUILDINGS IN GROUP Hospital Structure on Ave. Z in Brooklyn Is Listed-- Other New Plans | True | George B. Biggs | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/nonpoker-playing-jury-awards-1500-to-a-loser.html | Non-Poker Playing Jury Awards $1,500 to a Loser | True | Special to THE NEW YORK TIMES. | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/film-library-gets-14-russian-pictures-two-french-and-two-german.html | FILM LIBRARY GETS 14 RUSSIAN PICTURES; Two French and Two German Movies Also Are Added | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rovers-halt-orioles-42-rally-to-erase-twogoal-margin-of-baltimore.html | ROVERS HALT ORIOLES, 4-2; Rally to Erase Two-Goal Margin of Baltimore Sextet | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/in-the-nation-calm-discussion-as-president-asked-up-to-a-point.html | In The Nation; 'Calm Discussion,' as President Asked Up to a Point | True | By Arthur Krock | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dog-goes-alone-to-veterinarian.html | Dog Goes Alone to Veterinarian | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/icebreaker-drifts-fast-speed-of-soviet-craft-increases-as-sister.html | ICEBREAKER DRIFTS FAST; Speed of Soviet Craft Increases as Sister Ship Nears | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/booksauthors.html | Books--Authors | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/troth-announced-of-miss-robinson-member-of-rahway-family-to-become.html | TROTH ANNOUNCED OF MISS ROBINSON; Member of Rahway Family to Become the Bride of Captain J.G. Collins of Forest Hills | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/asserts-trade-pacts-will-not-hurt-farms-roosevelt-gives-assurance.html | ASSERTS TRADE PACTS WILL NOT HURT FARMS; Roosevelt Gives Assurance in Letter to American Bureau Head | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/de-sapio-is-named-as-aide-to-freschi-vanquisher-of-sheriff-finn-in.html | DE SAPIO IS NAMED AS AIDE TO FRESCHI; Vanquisher of Sheriff Finn in Special Election Gets Post Paying $5,750 Yearly FROWNED ON BY TAMMANY Young Greenwich Villager Led Pickets to Hall When Fruits of Victory Were Denied | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/work-on-ship-speeded-3000-men-busy-building-navys-35000ton-north.html | WORK ON SHIP SPEEDED; 3,000 Men Busy Building Navy's 35,000-Ton North Carolina | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-murchison-wed-widow-of-architect-the-bride-of-earle-alexander.html | MRS. MURCHISON WED; Widow of Architect the Bride of Earle Alexander in Virginia | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/deweys-trip-west-likely-to-be-wider-other-cities-ask-visit-on-way.html | DEWEY'S TRIP WEST LIKELY TO BE WIDER; Other Cities Ask Visit on Way to and From Portland, Ore., Feb. 12 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/columbia-seniors-vote-preferences-selected-for-honors-in-columbia.html | COLUMBIA SENIORS VOTE PREFERENCES; SELECTED FOR HONORS IN COLUMBIA SENIOR CLASS POLL | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/j-roosevelt-signs-with-distributor-makes-longterm-contract-for.html | J. ROOSEVELT SIGNS WITH DISTRIBUTOR; Makes 'Long-Term' Contract for United Artists, Inc., to Handle His Productions TWO ADDED TO COMPANY Henry Henigson of Universal and J.F.T. O'Connor, ExU.S. Controller, Join | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/united-air-lines-gain-revenue-passenger-miles-flown-in-1939-up-37.html | UNITED AIR LINES GAIN; Revenue Passenger Miles Flown in 1939 Up 37% Over 1938 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/easing-of-the-tax-on-stocks-sought-the-merchants-association-says.html | EASING OF THE TAX ON STOCKS SOUGHT; The Merchants Association Says It Will Ask Legislature for Extensive Revision SEES STATE LOSING TRADE Rise in Odd-Lot Deals in Other Communities Held Reducing the Business Here | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/owen-signs-cards-contract.html | Owen Signs Cards' Contract | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/professor-of-government.html | PROFESSOR OF GOVERNMENT | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/sues-12-movie-companies-philadelphia-theatre-charges-film-supply.html | SUES 12 MOVIE COMPANIES; Philadelphia Theatre Charges Film Supply Was Cut Off | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/appointed-by-underwood-to-head-typewriter-sales.html | Appointed by Underwood To Head Typewriter Sales | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/artists-children-in-role-of-critics-give-their-views-on-parents.html | ARTISTS' CHILDREN IN ROLE OF CRITICS; Give Their Views on Parents' Works at Exhibition for School's Benefit ONE PRINT BORES GIRL Olga Landeck, 10, Finds Sketch, 'Manhattan Vista,' Just 'Old Dirty Roofs' | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/libbey-buys-mirror-company.html | Libbey Buys Mirror Company | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dodgers-list-spring-exhibitions-with-giants-as-well-as-yankees.html | Dodgers List Spring Exhibitions With Giants as Well as Yankees; City's National League Rivals Will Clash in Georgia Twice--34 Games on Brooklyn List-- Vanguard Reports Feb. 15 | True | By John Drebinger | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-little-devil-to-open.html | 'The Little Devil' to open | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/irish-dail-passes-bill-to-fight-ira-votes-82-to-9-to-hold-suspects.html | IRISH DAIL PASSES BILL TO FIGHT I.R.A.; Votes 82 to 9 to Hold Suspects Without Trial--'Army' Is Said to Have U.S. Dollars | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/woman-kills-mother-then-tries-suicide-university-aide-broods-hours.html | WOMAN KILLS MOTHER, THEN TRIES SUICIDE; University Aide Broods Hours Over Body Before Futile Jump | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/6000-welcome-garfield-fans-cheer-high-school-eleven-back-from-miami.html | 6,000 WELCOME GARFIELD; Fans Cheer High School Eleven, Back From Miami Triumph | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/finnish-patriots-sail-to-join-army-sail-from-here-for-finland-to.html | FINNISH PATRIOTS SAIL TO JOIN ARMY; SAIL FROM HERE FOR FINLAND TO FIGHT THE RUSSIANS | True | Times Wide World | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/dividend-news-ac-gilbert-company.html | DIVIDEND NEWS; A.C. Gilbert Company | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mgr-jean-vidal-counselor-of-french-embassy-at-vatican-is-dead.html | MGR. JEAN VIDAL; Counselor of French Embassy at Vatican Is Dead | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/reichsbank-shows-circulation-peak-note-total-of-11797934000-marks.html | REICHSBANK SHOWS CIRCULATION PEAK; Note Total of 11,797,934,000 Marks Highest Since Change in Currency in 1924 NEW LOW RESERVE RATIO Bills of Exchange and Checks Up 969,618,000 Marks in Period of Week | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/vatican-broadcasts-special-series-to-americas-is-inaugurated-by.html | VATICAN BROADCASTS; Special Series to Americas Is Inaugurated by Station | True | By Telephone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/defies-jersey-milk-rule-army-goes-to-pennsylvania-for-camp-dix.html | DEFIES JERSEY MILK RULE; Army Goes to Pennsylvania for Camp Dix Supply | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/naming-of-5-envoys-set-for-early-date-capital-looks-for-nominations.html | NAMING OF 5 ENVOYS SET FOR EARLY DATE; Capital Looks for Nominations to Posts in Belgium, Cuba, Peru, Bulgaria and Canada LEGATION FOR AUSTRALIA Messersmith Is Mentioned for Foreign Service, With Long Taking His Former Place | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/borah-eschews-opening-fearing-roosevelt-voice.html | Borah Eschews Opening, Fearing Roosevelt Voice | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/our-debt-now-and-in-1919.html | Our Debt Now and in 1919 | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/henry-l-osborn-82-retired-educator-hamline-university-professor-of.html | HENRY L. OSBORN, 82, RETIRED EDUCATOR; Hamline University Professor of Biology, Twice Acting President, Is Dead TAUGHT THERE 48 YEARS Served Also at Purdue and at Michigan Summer School-- Wesleyan Graduate, '78 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/proposes-banks-close-on-saturdays-all-year.html | Proposes Banks Close On Saturdays All Year | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/payment-for-road-delayed.html | Payment for Road Delayed | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/robert-speaight-gets-role.html | Robert Speaight Gets Role | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/erasmus-hall-five-tops-manual-4623-lincoln-also-gains-psal.html | ERASMUS HALL FIVE TOPS MANUAL, 46-23; Lincoln Also Gains P.S.A.L. Victory--Other Results | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/soviet-accuses-finns-of-jailing-patriots-workers-dying-like-flies.html | SOVIET ACCUSES FINNS OF JAILING 'PATRIOTS'; Workers 'Dying Like Flies in Prisons,' Newspaper Charges | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/girls-who-made-their-debuts-at-recently-held-parties.html | GIRLS WHO MADE THEIR DEBUTS AT RECENTLY HELD PARTIES | True | Photo by Bachrach | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/cotton-allotments-planting-schedule-designed-for-crop-of-12000000.html | COTTON ALLOTMENTS; Planting Schedule Designed for Crop of 12,000,000 Bales | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/screen-news-here-and-in-hollywood-margaret-lindsay-gets-fiveyear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Lindsay Gets FiveYear Contract at Universal to Make 4 Films AnnuallyNEW WORK AT CINECITTAItalian Spectacle, 'Giovani de Medici, the Leader,' to HavePremiere Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/jm-waters-leaves-a-p.html | J.M. Waters Leaves A. & P. | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/bank-calls-are-issued-condition-statements-asked-by-government-and.html | BANK CALLS ARE ISSUED; Condition Statements Asked by Government and New Jersey | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/broader-tax-base-asked-by-mayors-levy-collected-by-state-and-shared.html | BROADER TAX BASE ASKED BY MAYORS; Levy Collected by State and Shared Locally Would Ease Burden, They Assert PENSION CHANGE IS URGED Conference Renews Appeal to Legislature for a 'Fair' Part of Gasoline Revenues | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/retriever-and-spaniel-trophies-are-presented-for-performances.html | Retriever and Spaniel Trophies Are Presented for performances During 1939; FIELD TRIAL STARS ARE HONORED HERE Harrimans Get Trophy Won by Their Spaniel Cinar Spats --Milbank Gains Prize AWARD TO CRAWFORD DOG Chesapeake Gunnar II Led in the Retriever Challenge Bowl Competition | True | By Henry R. Ilsley | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/salvationist-killed-in-air-raid.html | Salvationist Killed in Air Raid | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ice-boat-regatta-scheduled.html | Ice Boat Regatta Scheduled | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/art-auction-today-for-finnish-relief-works-of-american-will-go-on.html | ART AUCTION TODAY FOR FINNISH RELIEF; Works of American Will Go on Sale to Aid Fund | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/certifies-union-at-rca-nlrb-makes-cio-the-agent-for-7500-at-camden.html | CERTIFIES UNION AT R.C.A.; NLRB Makes C.I.O. the Agent for 7,500 at Camden Plant | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/interstate-ski-jumping-contests-assured-at-bear-mountain-sunday.html | Interstate Ski Jumping Contests Assured at Bear Mountain Sunday; Additional Snow to Be Hauled for Slide -- Torger Tokle, Record-Holder, Will Be Among Competitors-- Other News | True | By Frank Elkins | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/more-banks-issue-yearend-reports-irving-trust-co-shows-gain-in.html | MORE BANKS ISSUE YEAR-END REPORTS; Irving Trust Co. Shows Gain in Deposits to $695,235,227 and in Total Assets | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/penn-in-front-by-4134-checks-the-maryland-quintet-as-hahn-paces.html | PENN IN FRONT BY 41-34; Checks the Maryland Quintet as Hahn Paces Scoring | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/loans-on-securities-rise-exchange-reports-increase-in-firms-total.html | LOANS ON SECURITIES RISE; Exchange Reports Increase in Firms' Total in December | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/for-emergency-use-bill-urged-by-edison-would-allow-the-taking-over.html | FOR EMERGENCY USE; Bill Urged by Edison Would Allow the Taking Over of Factories ALSO SHIPS, MATERIALS 'Precautionary' Measure Would Renew for Roosevelt Authority Given Wilson in 1917 | True | By Leland C. Speers Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/abram-ray-tyler-organist-composer-and-former-brooklynite-dies-in.html | ABRAM RAY TYLER; Organist, Composer and Former Brooklynite Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mit-elects-stettinius.html | M.I.T. Elects Stettinius | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/grace-moore-may-swap-song-for-road-repair.html | Grace Moore May Swap Song for Road Repair | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/fbi-speaker-at-hunter-today.html | FBI Speaker at Hunter Today | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/star-fives-meet-tonight-panzer-among-teams-to-play-in-twin-bill-at.html | STAR FIVES MEET TONIGHT; Panzer Among Teams to Play in Twin Bill at White Plains | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/finns-report-new-division-now-cut-off-bomb-red-base-reich-weighs.html | FINNS REPORT NEW DIVISION NOW CUT OFF, BOMB RED BASE; REICH WEIGHS AID TO SOVIET; SECOND TRAP IS SET Force Sent to Rescue Isolated Russians Is Reported Circled FLIERS RAID LIINAHAMARI Arctic Port Believed Damaged --Wrecks on Rail Line Laid to Finns' Ski Patrols | True | By K.j. Eskelund Wireless To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/nicholson-arrives-in-nicaragua.html | Nicholson Arrives in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/two-tie-in-coast-golf-los-angeles-qualifiers-paced-by-geertsen-and.html | TWO TIE IN COAST GOLF; Los Angeles Qualifiers Paced by Geertsen and Lavender | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/new-laws-urged-in-murphy-report-power-for-supreme-court-to-revise.html | NEW LAWS URGED IN MURPHY REPORT; Power for Supreme Court to Revise Criminal Procedure One Request to Congress 13 MORE JUDGES ASKED J.E. Hoover, in Own Report, Says Espionage Cases Make Heavy Demand on F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/opposed-by-afl-union-wire-merger-proposal-is-assailed-as-plan-of.html | OPPOSED BY A.F.L. UNION; Wire Merger Proposal Is Assailed as Plan of C.I.O. | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rhode-island-red-tops-poultry-show-harold-tompkinss-cockerel-named.html | RHODE ISLAND RED TOPS POULTRY SHOW; Harold Tompkins's Cockerel Named Grand Champion--His Full Entry Is 'Best Display' ARTIST GAINS HIGH HONOR Arthur O. Schilling Captures Silver Trophy With White Leghorn Bantam | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/aircade-vanguard-arrives-at-miami-200-planes-will-be-followed-today.html | AIRCADE VANGUARD ARRIVES AT MIAMI; 200 Planes Will Be Followed Today by 500 in Mass for All-American Manoeuvres 15 SEEK $8,250 TROPHY Enter 1,000-Mile McFadden Race From Five Points, Combining Safety With Speed | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/daily-air-service-set-for-atlantic-panamerican-to-start-new.html | DAILY AIR SERVICE SET FOR ATLANTIC; Pan-American to Start New Schedules in Three Months | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/text-of-governor-lehmans-eighth-annual-message-of-recommendations.html | Text of Governor Lehman's Eighth Annual Message of Recommendations to the Legislature; STATE'S FIRST LADIES HEAR GOVERNOR'S ADDRESS | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ohio-court-affirms-trust-dissolution-appeals-body-rules-on-order.html | OHIO COURT AFFIRMS TRUST DISSOLUTION; Appeals Body Rules on Order for Continental Shares | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/soviets-highest-award-to-machine-gun-designer.html | Soviet's Highest Award To Machine Gun Designer | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/debt-41942456008-on-dec-31-up-15-billion-from-peak-in-1919-rise-in.html | Debt $41,942,456,008 on Dec. 31, Up 15 Billion From Peak in 1919; Rise in Year $2,515,272,107, With Deficit for Six Months Up Nearly a Half Billion to $2,003,893,159, Says the Treasury | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/sues-in-bergdoll-case-lawyer-asks-government-to-protect-58995-fee.html | SUES IN BERGDOLL CASE; Lawyer Asks Government to Protect $58,995 Fee | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/vols-earned-130000-share-rose-bowl-game-receipts-equally-with-usc.html | VOLS EARNED $130,000; Share Rose Bowl Game Receipts Equally With U.S.C. | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/4-die-in-mexican-agrarian-clash.html | 4 Die in Mexican Agrarian Clash | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mayor-held-in-auto-death.html | Mayor Held in Auto Death | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/foes-of-hoffman-act-for-harmony-jersey-meeting-called-to-pick.html | FOES OF HOFFMAN ACT FOR HARMONY; Jersey Meeting, Called to Pick Candidate for Governor Decides on Peace Move | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/manhattan-crushes-cathedral-41-to-27-quintet-registers-fifth.html | MANHATTAN CRUSHES CATHEDRAL, 41 TO 27; Quintet Registers Fifth Victory --Sarullo Gets 15 Points | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/prayer-asks-official-honesty.html | Prayer Asks Official Honesty | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/city-housing-map-adopted-by-board-planning-groups-program-aims-at.html | CITY HOUSING MAP ADOPTED BY BOARD; Planning Group's Program Aims at Subsidized Low-Rent Dwellings for 1,200,000 COST PUT AT $1,600,000,000 Proposal Includes 7,671 Acres --Six Standards Set Forth in Determining Areas | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/new-food-market-to-open-in-6th-ave-razing-of-el-cited-as-factor-in.html | NEW FOOD MARKET TO OPEN IN 6TH AVE.; Razing of 'El' Cited as Factor in 11th St. Corner Lease by A. & P. Company 8,000 SQUARE FEET TAKEN Location at No. 477 Selected by Vegetable Dealer--Other Business Rentals | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/tweedsmuir-not-to-stay-ill-health-expected-to-prevent-canadian.html | TWEEDSMUIR NOT TO STAY; Ill Health Expected to Prevent Canadian Term's Extension | True | By Telephone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mexican-belittles-value-of-seizures-finance-minister-says-firms.html | MEXICAN BELITTLES VALUE OF SEIZURES; Finance Minister Says Firms' Figure Is Ridiculously High | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/warning-is-issued-by-spains-fascists-enemy-traitors-are-told-that.html | WARNING IS ISSUED BY SPAIN'S FASCISTS; 'Enemy Traitors' Are Told That There Is No Compromise With National Plan ARRESTS ARE CONTINUED Bitterness May Be Directed Against Grumblers--Rumors of Monarchy Circulate | True | By T.j. Hamilton Wireless To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/for-unity-in-nation-message-advises-us-to-work-with-others-to-ease.html | FOR UNITY IN NATION; Message Advises Us to Work With Others to Ease World IIIs RULE OF FORCE DENOUNCED Trade Pact Extension Urged on Congress as He Opens Session With Address | True | By Turner Catledge Special To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/underwriters-quit-in-london-rate-row-institute-committee-objects-to.html | UNDERWRITERS QUIT IN LONDON RATE ROW; Institute Committee Objects to Ignoring of Its Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/hearns-advances-rosenberg.html | Hearn's Advances Rosenberg | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/miss-amsterdam-sworn-as-justice-first-woman-in-manhattan-to-sit-on.html | MISS AMSTERDAM SWORN AS JUSTICE; First Woman in Manhattan to Sit on Municipal Court Bench Is Inducted PRAISED BY ASSOCIATES Members of Her Family and Many Friends at Ceremony in Court Room Here | True | Times Wide World | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/wood-field-and-stream-conditions-vary-suddenly.html | WOOD, FIELD AND STREAM; Conditions Vary Suddenly | True | By Raymond R. Camp | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/greenwich-estate-bought.html | Greenwich Estate Bought | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/surveys-17-million-feet-of-film.html | Surveys 17 Million Feet of Film | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/reo-motors-inc-elects-head-of-old-organization-is-made-president.html | REO MOTORS, INC., ELECTS; Head of Old Organization Is Made President | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/salvationists-name-a-field-secretary-brigadier-ns-marshall-elevated.html | SALVATIONISTS NAME A FIELD SECRETARY; Brigadier N.S. Marshall Elevated to New Post in East | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/kenilworth-finds-tax-data-burned-borough-collector-destroyed.html | KENILWORTH FINDS TAX DATA BURNED; Borough Collector Destroyed Records for Last 5 Years Before Slaying Clerk | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/sustains-50000000-black-tom-awards-court-rules-for-victims-of.html | SUSTAINS $50,000,000 BLACK TOM AWARDS; Court Rules for Victims of German War Sabotage | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mexican-disorder-termed-political-opposition-candidate-for-the.html | MEXICAN DISORDER TERMED POLITICAL; Opposition Candidate for the Presidency Is Accused of Fomenting Rebellion MINOR CLASHES REPORTED Fighting Said to Continue in Sonora--Deputy Charges Voting Is Futile | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/gold-from-war-areas-continues-to-arrive-48178791-of-metal-is.html | Gold From War Areas Continues to Arrive; $48,178,791 of Metal Is Received in Week | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/court-gets-glimpse-of-divines-methods-told-angels-bought-realty-but.html | COURT GETS GLIMPSE OF DIVINE'S METHODS; Told 'Angels' Bought Realty but Did Not Share Profit | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/state-labor-law-applies-to-banks-pecora-ruling-on-test-case.html | STATE LABOR LAW APPLIES TO BANKS; Pecora, Ruling on Test Case Reinstated by Appeals Court, Denies Exemption Plea FINDS ACT'S INTENT CLEAR Employes for Whom It Is Not Meant Specifically Listed He Points Out | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/news-of-the-stage-streets-of-paris-and-little-foxes-prepare-to.html | NEWS OF THE STAGE; 'Streets of Paris' and 'Little Foxes' Prepare to Leave Feb. 3--Son to Direct Father's Vehicle | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/shippers-seamen-initial-new-pact-draft-of-agreement-is-similar-to.html | SHIPPERS, SEAMEN INITIAL NEW PACT; Draft of Agreement Is Similar to One Approved by Both Sides Last Wednesday DOCUMENT GETS PRAISE Joint Statement Issued by Negotiators Hails It as 'Fair and Workable' | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/john-c-dillon-coal-salesman-brother-of-miss-mary-dillon-is-dead-at.html | JOHN C. DILLON; Coal Salesman, Brother of Miss Mary Dillon, Is Dead at 68 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/status-of-steel-seen-as-best-since-1929-iron-age-holds-industry-is.html | STATUS OF STEEL SEEN AS BEST SINCE 1929; Iron Age Holds Industry Is in Promising Condition | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/messer-with-dry-goods-group.html | Messer With Dry Goods Group | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/185365-in-italy-vote-to-become-germans-166488-are-from-bolzano-all.html | 185,365 IN ITALY VOTE TO BECOME GERMANS; 166,488 Are From Bolzano-- All to Be Repatriated | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/molotoff-reported-going-to-berlin-germans-consulting-on-finland.html | Molotoff Reported Going to Berlin; Germans Consulting on Finland; Possibility of Help to Russia, With Northern Country Becoming Another Spain, Is Seen--Berlin Warns Scandinavia | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/british-plane-downed-falls-in-flames-in-belgium-chased-by-german.html | BRITISH PLANE DOWNED; Falls in Flames in Belgium-- Chased by German Fliers | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/buenos-aires-check-clearings.html | Buenos Aires Check Clearings | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/winning-chance-triumphs-by-half-length-with-strong-finish-at.html | Winning Chance Triumphs by Half Length With Strong Finish at Tropical Park; OUTSIDER ANNEXES VERO BEACH PURSE Winning Chance Passes Paddy in Hard Drive in Florida and Returns $25.70 GENERALIS THIRD AT WIRE Car-Rou Closes Fast to Earn Dead Heat With Ambuscade in Fourth Contest | True | Wired Photo--Times Wide World | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ordeal-by-cold.html | ORDEAL BY COLD | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/bermuda-ship-men-retire-sir-henry-watlington-william-m-conyers-long.html | BERMUDA SHIP MEN RETIRE; Sir Henry Watlington, William M. Conyers Long in Business | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/frank-g-henderson-member-of-board-of-coffee-and-sugar-exchange.html | FRANK G. HENDERSON; Member of Board of Coffee and Sugar Exchange | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-haw-wood-inventors-widow-participant-in-political-civic-and.html | MRS. H.A.W. WOOD, INVENTOR'S WIDOW; Participant in Political, Civic and Patriotic Affairs Dies of Heart Attack in Home WROTE AGAINST SUFFRAGE Aide of Woman's Roosevelt Memorial Group-- Husband Made Newspaper Presses | True | Mishkin | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/industrial-tract-sold-in-union-nj-elastic-stop-nut-concern-to-erect.html | INDUSTRIAL TRACT SOLD IN UNION, N.J.; Elastic Stop Nut Concern to Erect Plant on Route of the Lehigh Valley DEAD IN WEST NEW YORK Two-Family Dwelling Deeded --Store-Apartment Building Traded in Bayonne | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/craft-set-in-place-for-the-boat-show-builders-inspect-new-designs.html | CRAFT SET IN PLACE FOR THE BOAT SHOW; Builders Inspect New Designs of Rivals for Event Opening at Palace Tomorrow GOLD CUP WINNER ARRIVES My Sin, Immaculately Shining, Is Placed on Floor Solely for Display Purposes | True | By Clarence E. Lovejoy | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/senator-norris-in-hospital.html | Senator Norris in Hospital | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/chicago-reduces-its-debt.html | Chicago Reduces Its Debt | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/roosevelt-joke-hints-of-murphy-for-court-he-tells-attorney-general.html | ROOSEVELT JOKE HINTS OF MURPHY FOR COURT; He Tells Attorney General 'Long Robes' Will Be 'Cooler' | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mme-maia-bang-violinist-and-teacher-wife-of-ce-hohn-dies-here-at-60.html | MME. MAIA BANG; Violinist and Teacher, Wife of C.E. Hohn, Dies Here at 60 | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ford-output-up-in-december.html | Ford Output Up in December | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mcrate-selected-for-amen-inquiry-brooklyn-republican-chosen-by.html | M'CRATE SELECTED FOR AMEN INQUIRY; Brooklyn Republican Chosen by Lehman to Succeed Justice McCurn ACT HELD SIGNIFICANT Appointment Is Made Despite Mayor's Assertion That the Investigation Is Needless | True | Times Wide World, 1940 | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/japan-and-russia-will-mark-all-borders-board-to-settle-future.html | Japan and Russia Will Mark All Borders; Board to Settle Future Disputes, Tokyo Says; SOVIET AND JAPAN TO MARK BORDERS | True | By Hugh Byas Wireless To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/to-speak-on-pittsburgh-visit.html | To Speak on Pittsburgh Visit | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/balloons-cause-havoc-dangling-cables-leave-train-of-wreckage-in.html | BALLOONS CAUSE HAVOC; Dangling Cables Leave Train of Wreckage in London | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rev-m-alexander-presbyterian-dies-retired-pittsburgh-pastor-a.html | REV. M. ALEXANDER, PRESBYTERIAN, DIES; Retired Pittsburgh Pastor a Leader in His Denomination for Many Years EX-ASSEMBLY MODERATOR Protested Modern Tendency of Princeton Seminary--Helped Organize The Westminster | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/an-east-side-play-kalmanowichs-life-marches-on-given-at-the.html | AN EAST SIDE PLAY; Kalmanowich's 'Life Marches On' Given at the National | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/riddell-to-head-club.html | Riddell to Head Club | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/financial-markets-stocks-reach-october-levels-in-selective-buying.html | FINANCIAL MARKETS; Stocks Reach October Levels in Selective Buying-- Market Unaffected by President's Message | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/morgan-stanley-dropped-by-utility-american-gas-and-electric-acts-to.html | MORGAN STANLEY DROPPED BY UTILITY; American Gas and Electric Acts to Prevent a Repetition of Consumers Power Case FINANCING IS APPROVED 104 Underwriters Will Handle $65,000,000 Issue of Stock and Debentures | True | Times Wide World | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/john-marshall-five-triumphs.html | John Marshall Five Triumphs | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/ohio-state-beats-california.html | Ohio State Beats California | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/legion-head-scores-bridges-case-report-labor-leader-still-regarded.html | LEGION HEAD SCORES BRIDGES CASE REPORT; Labor Leader Still Regarded as a 'Menace,' Kelly Says | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/roosevelt-evokes-british-approval-his-views-on-the-indivisibility.html | ROOSEVELT EVOKES BRITISH APPROVAL; His Views on the Indivisibility of Peace and Trade Find a Sympathetic Echo NO OFFICIAL COMMENT YET Press Subordinates Speech to News From Finland and Miss Freeman-Mitford | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/topics-in-wall-street-new-york-city-bonds.html | TOPICS IN WALL STREET; New York City Bonds | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/david-j-hogan-59-kings-politics-aide-confidential-secretary-to.html | DAVID J. HOGAN, 59; KINGS POLITICS AIDE; Confidential Secretary to Three Democratic Leaders Dies | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/j-brodsky-denies-charge-never-has-engaged-in-espionage-lawyer.html | J. BRODSKY DENIES CHARGE; Never Has Engaged in Espionage, Lawyer Writes Murphy | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/mrs-moritz-rosenthal-hostess.html | Mrs. Moritz Rosenthal Hostess | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/business-world-postchristmas-trade-active.html | Business World; Post-Christmas Trade Active | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/miss-mitford-back-army-guards-pier-throat-is-bandaged-on-arrival.html | MISS MITFORD BACK, ARMY GUARDS PIER; Throat Is Bandaged on Arrival From Germany by Way of Switzerland and France OFFICIALS QUESTION HER Ambulance Breaks Down on Way Home, So Party Remains for the Night at Folkestone | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/irt-tieup-laid-to-warped-rail.html | I.R.T. Tie-Up Laid to Warped Rail | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/odwyer-to-set-up-crime-fight-zones-rehabilitation-of-the-youthful.html | O'DWYER TO SET UP CRIME FIGHT 'ZONES'; Rehabilitation of the Youthful Offender to Be Vital Part of Kings Program, He Says | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/di-ciantis-scores-knockout.html | Di Ciantis Scores Knockout | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/jersey-bank-celebrates.html | Jersey Bank Celebrates | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/patrols-skirmish-on-western-front-numerous-clashes-occur-as-allied.html | PATROLS SKIRMISH ON WESTERN FRONT; Numerous Clashes Occur as Allied Scouting Parties Get Considerable Data GERMANS LOSE 2 PLANES French Make More Than 100 Reconnaissance Flights Within Three Days | True | By G.h. Archambault Wireless To the New York Times. | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/british-see-crisis-with-soviet-near-believe-time-is-ripe-if-soviet.html | BRITISH SEE CRISIS WITH SOVIET NEAR; Believe Time Is Ripe if Soviet Wants Quarrel--Campaign in Scandinavia Possible | True | By Raymond Daniell Wireless To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/labor-board-powers.html | LABOR BOARD POWERS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/museum-concerts.html | MUSEUM CONCERTS | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/re-carr-gets-insurance-post.html | R.E. Carr Gets Insurance Post | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/cloth-men-fight-trust-law-action-will-defend-curtailment-program-on.html | CLOTH MEN FIGHT TRUST LAW ACTION; Will Defend Curtailment Program on Print ClothsLast SummerPUZZLING TO THE TRADEEarlier Similar ArrangementsBrought No Prosecution,Worth Street Recalls | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/wallace-e-pierce-congressman-dies-representative-of-northern-new.html | WALLACE E. PIERCE, CONGRESSMAN, DIES; Representative of Northern New York Replaced Snell, Retired Minority Leader GAVE SUPPORT TO DEWEY Stricken in Office of Capitol Physician--Was Serving His Initial Term | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/exsheriff-goes-on-trial.html | Ex-Sheriff Goes on Trial | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/snell-pays-tribute-speaks-of-good-record-of-pierce-as.html | SNELL PAYS TRIBUTE; Speaks of Good Record of Pierce as Representative in Congress | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/4500000-school-opens-here-feb-1-needle-trades-institution-is-11.html | $4,500,000 SCHOOL OPENS HERE FEB. 1; Needle Trades Institution Is 11 Stories High--Contains Factories, Also Stores | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/colombia-coalition-seen-negotiations-for-liberalconservative-unity.html | COLOMBIA COALITION SEEN; Negotiations for Liberal-Conservative Unity Are Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/gustaf-cancels-receptions.html | Gustaf Cancels Receptions | True | Special Cable to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/excerpts-from-report-of-the-dies-committee-to-congress.html | Excerpts From Report of the Dies Committee to Congress | True | Special to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/news-of-markets-in-european-cities-london-trading-continues-its.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Continues Its Cheerful Tone, With Most Issues Strengthening PAPIS SESSION IRREGULAR Amsterdam Prices Up on Wall Street Improvement--List Soars on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/confirm-szeptycki-lives-priests-who-fled-from-poland-report-on-lwow.html | CONFIRM SZEPTYCKI LIVES; Priests Who Fled From Poland Report on Lwow Archbishop | True | By Telephone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/britain-sees-new-pact-netherland-trade-delegation-is-expected-to.html | BRITAIN SEES NEW PACT; Netherland Trade Delegation Is Expected to Return Soon | True | Wireless to THE NEW YORK TIMES. | C1B 438984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/lee-rubber-earns-1464166-in-year-profit-equal-after-dividend.html | LEE RUBBER EARNS $1,464,166 IN YEAR; Profit Equal, After Dividend Payment, to $5.46 a Share Compared to $3.71 in '38 SALES HIGHEST IN HISTORY Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/would-buy-liquor-of-kinsey-distilling-philadelphia-acceptance.html | WOULD BUY LIQUOR OF KINSEY DISTILLING; Philadelphia Acceptance Concern Offers Cash to Bank | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/cunningham-files-entry-will-compete-in-halfmile-at-k-of-c-games.html | CUNNINGHAM FILES ENTRY; Will Compete in Half-Mile at K. of C. Games Saturday | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/new-quake-in-turkey-levels-ten-villages-yozgad-area-shakenfloods.html | NEW QUAKE IN TURKEY LEVELS TEN VILLAGES; Yozgad Area Shaken—Floods Ravage Southern Anatolia | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/chess-title-to-mayers-townsend-player-takes-school-honorshidalgo.html | CHESS TITLE TO MAYERS; Townsend Player Takes School Honors--Hidalgo Second | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/new-atlantic-airline-orders-three-planes-similar-to-the-navys.html | New Atlantic Airline Orders Three Planes Similar to the Navy's Flying Dreadnoughts | True | | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/vatican-hears-nazis-seize-czech-priests-estimates-of-arrests-in.html | VATICAN HEARS NAZIS SEIZE CZECH PRIESTS; Estimates of Arrests in Protectorate Go as High as 200 | True | By Telephone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/rome-sees-trouble-ahead-with-soviet-return-of-italian-ambassador-is.html | ROME SEES TROUBLE AHEAD WITH SOVIET; Return of Italian Ambassador Is Held a Definite Recall--Action by Others Cited ROSSO IGNORED BY RUSSIA No Officials on Hand to Bid a Farewell to Envoy--Csaky Likely to Meet Ciano | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 438984 |
| 1940-01-04 | 1940-01-04 | https://www.nytimes.com/1940/01/04/archives/daughter-to-malcolm-johnsons.html | Daughter to Malcolm Johnsons | True | | C1B 438984 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/brazil-gets-press-chief-regulations-to-be-issued-defining-conduct.html | BRAZIL GETS PRESS CHIEF; Regulations to Be Issued Defining Conduct of Journalists | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/mellons-give-vassar-180000.html | Mellons Give Vassar $180,000 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/business-records-assignments-in-new-york-county.html | BUSINESS RECORDS; ASSIGNMENTS In New York County | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/540-pupils-escape-fire-at-providence-20-teachers-also-flee-school.html | 540 PUPILS ESCAPE FIRE AT PROVIDENCE; 20 Teachers Also Flee School-- 15 Hurt in Omaha Hotel | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/north-china-railway-loses.html | North China Railway Loses | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/useful-life-urged-on-rich-spaniards-madrid-fascist-paper-attacks.html | USEFUL LIFE URGED ON RICH SPANIARDS; Madrid Fascist Paper Attacks Well-to-Do Who Give Offense by Their Ostentation INDUSTRIAL CONTROL SEEN Hint Given in Denunciation of Those Who in Past Failed to Build Up Country | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/child-to-james-h-levensons.html | Child to James H. Levensons | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/challedon-may-go-west-brann-considers-racing-star-in-santa-anita.html | CHALLEDON MAY GO WEST; Brann Considers Racing Star in Santa Anita Handicap | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sails-to-organize-ambulance-corps-wh-wallace-jr-reports-mrs.html | SAILS TO ORGANIZE AMBULANCE CORPS; W.H. Wallace Jr. Reports Mrs. Carnegie Gave First Car | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/books-net-11199-at-sale-copy-of-first-edition-of-cranes-maggie.html | BOOKS NET $11,199 AT SALE; Copy of First Edition of Crane's 'Maggie' Brings $450 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/miss-mr-salvage-sets-wedding-day-will-become-bride-of-s-reed.html | MISS M.R. SALVAGE SETS WEDDING DAY; Will Become Bride of S. Reed Anthony on Jan. 27 in St. John's of Lattingtown CHOOSES 12 ATTENDANTS Sisters to Be Honor Matrons --Bishop James De Wolf Perry to Officiate | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/find-corporations-are-playing-fair-treasury-officials-impressed-by.html | FIND CORPORATIONS ARE 'PLAYING FAIR'; Treasury Officials Impressed by Survey of Tax Returns, Morgenthau Says 62,000 REPORTS STUDIED Only Two Penalized for Undue Withholding of Profits--11 Other Cases Pending | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/catholics-aid-jews-in-hungary.html | Catholics Aid Jews in Hungary | True | By Telephone To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/foreign-bank-statement.html | Foreign Bank Statement | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/daughter-to-rh-snyders.html | Daughter to R.H. Snyders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/denies-bribery-charges-exsheriff-of-dutchess-county-testifies-in.html | DENIES BRIBERY CHARGES; Ex-Sheriff of Dutchess County Testifies in Liquor Plot Trial | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/topics-in-wall-street-delayed-offering.html | TOPICS IN WALL STREET; Delayed Offering | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/glass-is-honored-on-82d-birthday-celebration-at-sweet-briar-his.html | GLASS IS HONORED ON 82D BIRTHDAY; Celebration at Sweet Briar, His Sister's College, Is Attended by Many Notables LECTURE CHAIR FOUNDED Professorship of Government Is Dedicated by Byrd as a Perpetuation of His Ideals | True | By Charles W. Hurd Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/fights-moses-plan-on-washington-sq-new-group-starts-organizing.html | FIGHTS MOSES PLAN ON WASHINGTON SQ.; New Group Starts Organizing Protest Against Design for Renovating Park | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ja-brown-heads-new-york-40-fund-heads-new-york-fund.html | J.A. BROWN HEADS NEW YORK '40 FUND; HEADS NEW YORK FUND | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/labor-party-to-meet-state-committee-will-vote-on-proposed-changes.html | LABOR PARTY TO MEET; State Committee Will Vote on Proposed Changes in Rules | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/architect-buys-estate-wc-jago-gets-the-vietor-place-at-irvington-ny.html | ARCHITECT BUYS ESTATE; W.C. Jago Gets the Vietor Place at Irvington, N.Y. | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/east-side-pushcart-market-about-to-vanish-moving-indoors-after.html | East Side Pushcart Market About to Vanish, Moving Indoors After Picturesque Century | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bolvin-outpoints-gilligan.html | Bolvin Outpoints Gilligan | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/100000-more-sent-for-finnish-relief-fourth-donation-collected-by.html | $100,000 MORE SENT FOR FINNISH RELIEF; Fourth Donation Collected by Fund Here Cabled to Buy Food and Clothing AUCTION BRINGS IN $3,015 Gertrude Lawrence Takes Star Role at Sale of Art Works-- Concert Receipts $23,000 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/urges-2-c-fare-be-kept-prr-official-favors-further-trial-of-the.html | URGES 2 c FARE BE KEPT; P.R.R. Official Favors Further Trial of the Rate | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/shoes-must-advance-producers-are-told-heads-shoe-dealers.html | SHOES MUST ADVANCE, PRODUCERS ARE TOLD; HEADS SHOE DEALERS | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/a-charity-aide.html | A CHARITY AIDE | True | Aime DuPont | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/holdings-widened-by-lehman-trust-76203-shares-of-aviation-and.html | HOLDINGS WIDENED BY LEHMAN TRUST; 76,203 Shares of Aviation and Transportation Corporation Added to Portfolio INCREASE IN ASSET VALUE $32.72 on Dec. 31 Compares With $29.79 on June 30 on Stock--10.8% Liquid | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/maryland-routs-rutgers-wins-at-basketball-5139-as-duvall-scores-17.html | MARYLAND ROUTS RUTGERS; Wins at Basketball, 51-39, as Duvall Scores 17 Points | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/mrs-fh-horan-has-twins.html | Mrs. F.H. Horan Has Twins | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/court-twin-bill-tonight-st-francis-among-quintets-to-see-action-at.html | COURT TWIN BILL TONIGHT; St. Francis Among Quintets to See Action at Elizabeth | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/nations-financial-situation-told-in-official-tables.html | Nation's Financial Situation Told in Official Tables | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/latvian-war-chief-to-visit-russia.html | Latvian War Chief to Visit Russia | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/luncheon-given-here-by-miss-june-noble-frances-w-stone-and-barbara.html | LUNCHEON GIVEN HERE BY MISS JUNE NOBLE; Frances W. Stone and Barbara Connick Also Entertain | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/united-corp-buys-nonutility-issues-stocks-of-soconyvacuum-oil-and.html | UNITED CORP. BUYS NON-UTILITY ISSUES; Stocks of Socony-Vacuum Oil and Standard of New Jersey Added to Portfolio QUARTER'S TOTAL $855,056 Sale of 3,600 Common Shares of Niagara Hudson Power in Period Disclosed | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/argentinas-exports-to-us-52-higher-consul-general-in-buenos-aires.html | ARGENTINA'S EXPORTS TO U.S. 52% HIGHER; Consul General in Buenos Aires Reports Sharp Rise in 1939 | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/china-reports-foe-suffered-big-loss-estimates-enemy-casualties-at.html | CHINA REPORTS FOE SUFFERED BIG LOSS; Estimates Enemy Casualties at 10,000 in Kwangtung--Declares Victory Great JAPANESE DENY CLAIMS They Say Troops Are Falling Back to Prepared Positions After Large Successes | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/defense-estimate-sets-peace-record-total-tops-2000000000-including.html | DEFENSE ESTIMATE SETS PEACE RECORD; Total Tops $2,000,000,000 Including Semi-Military Auxiliary Projects NAVY LEADS IN SCHEDULES Budget Provides New Construction--Funds Requested for Army Expansion | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/consent-decree-on-bromo-seltzer.html | Consent Decree on Bromo Seltzer | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/pj-roosevelt-heads-yachting-union-again-north-american-racing-group.html | P.J. ROOSEVELT HEADS YACHTING UNION AGAIN; North American Racing Group Re-elects Him President | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/quigley-entered-in-race-manhattan-ace-completes-field-for-k-of-c.html | QUIGLEY ENTERED IN RACE; Manhattan Ace Completes Field for K. of C. 500-Yard Test | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/argentina-accuses-us-ship.html | Argentina Accuses U.S. Ship | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/community-center-buys-in-w-54th-st-strykers-lane-group-planning.html | COMMUNITY CENTER BUYS IN W. 54TH ST.; Strykers Lane Group Planning Changes in Old Property | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/3-judges-violate-law-on-probation-amen-report-says-65-convicts.html | 3 JUDGES VIOLATE LAW ON PROBATION, AMEN REPORT SAYS; 65 Convicts Illegally Freed in 4 Years, It Asserts, but No Criminal Intent Is Seen BUREAU ASSAILED AS LAX It Is Poorly Organized and Is Marked by 'Complacency,' Gov. Lehman Is Told | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/thugs-cool-hot-room-for-victims-comfort-then-steal-15000-worth-of.html | THUGS COOL HOT ROOM FOR VICTIMS' COMFORT; Then Steal $15,000 Worth of Silk From Brooklyn Plant | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ickes-says-clique-runs-mines-agency-he-blames-hoover-holdovers-in.html | ICKES SAYS CLIQUE RUNS MINES AGENCY; He Blames Hoover Holdovers in Reply to Questions on His Dismissal of Finch WANTS CHIEF WITH 'IRON' Stand on Barring Helium Gas to Germany Is Recalled-- He Charges 'Sabotage' | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/wood-field-and-stream-19187-deer-killed-in-maine.html | WOOD, FIELD AND STREAM; 19,187 Deer Killed in Maine | True | By Raymond R. Camp | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/vivian-green-55-realty-developer-head-of-own-building-concern-which.html | VIVIAN GREEN, 55, REALTY DEVELOPER; Head of Own Building Concern, Which Erected Many Large Industrial Edifices, Dies | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-budget-message.html | THE BUDGET MESSAGE | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/three-good-appointments.html | THREE GOOD APPOINTMENTS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/prepare-battle-for-trade-pacts-congress-leaders-confer-with-hull-on.html | PREPARE BATTLE FOR TRADE PACTS; Congress Leaders Confer With Hull on Renewal Resolution to Be Offered Next Week | True | By Harold B. Hinton Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/war-risk-rates-cut-as-much-as-250-a-100-reflecting-the-recent-drop.html | War Risk Rates Cut as Much as $2.50 a $100, Reflecting the Recent Drop in Ship Losses | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-dies-committee.html | THE DIES COMMITTEE | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/truth-not-propaganda.html | TRUTH, NOT PROPAGANDA | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/conns-sparring-aide-is-in-grave-condition-cerebral-operation.html | CONN'S SPARRING AIDE IS IN GRAVE CONDITION; Cerebral Operation Ordered for Lindsay, Hurt in Training | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/500000-quota-set-in-paralysis-drive-city-campaign-to-last-until.html | $500,000 QUOTA SET IN PARALYSIS DRIVE; City Campaign to Last Until President's Birthday | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/glendale-plant-sold.html | Glendale Plant Sold | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/help-for-finland-pledged-in-sports-writers-promoters-promise-to.html | HELP FOR FINLAND PLEDGED IN SPORTS; Writers, Promoters Promise to Assist Hoover in Plan for National Events OLYMPIC EXPENSE CITED Ex-President Initiates Drive to Restore Needed Funds for Civilian Relief | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/garner-headquarters-in-boston.html | Garner Headquarters in Boston | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/stravinsky-leads-the-philharmonic-large-audience-applauds-the.html | STRAVINSKY LEADS THE PHILHARMONIC; Large Audience Applauds the Composer-Conductor Giving Program of Own Works 'JEU DE CARTES' IS HEARD 'Apollon Musagete,' 'L'Oiseau de Feu' and 'Petrouchka' Also Are Performed | True | By Olin Downes | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/toronto-overpowers-princeton-at-hockey-starts-college-league.html | TORONTO OVERPOWERS PRINCETON AT HOCKEY; Starts College League Schedule With a 12-1 Triumph | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sugar-trading-gained-volume-in-1939-amounted-to-5727650-tons.html | SUGAR TRADING GAINED; Volume in 1939 Amounted to 5,727,650 Tons | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/coughlin-suit-dropped-priest-and-detroit-paper-agree-to-halt.html | COUGHLIN SUIT DROPPED; Priest and Detroit Paper Agree to Halt $4,000,000 Action | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/challenges-labor-party-action.html | Challenges Labor Party Action | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rangers-rout-americans-to-take-undisputed-league-lead-a-save-by-the.html | Rangers Rout Americans to Take Undisputed League Lead; A SAVE BY THE RANGERS' GOALIE IN LAST NIGHT'S GAME WITH THE AMERICANS | True | By Joseph C. Nichols | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-is-off-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes Is Off in Fortnight | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/events-today.html | Events Today | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/miss-alice-moeller-engaged-to-marry-chandor-alumna-to-be-bride-of.html | MISS ALICE MOELLER ENGAGED TO MARRY; Chandor Alumna to Be Bride of Lt. W.D. Coleman, U.S.A. | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/formula-devised-for-carton-sizes-group-works-out-standards-to-be.html | FORMULA DEVISED FOR CARTON SIZES; Group Works Out Standards to Be Used in Packaging Collapsible Tubes REDESIGNING SUGGESTED Cosmetic Field Urged to Back Plan--Reported Approved by Drug Administration | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/cromwell-named-envoy-to-canada-receive-diplomatic-appointments-from.html | CROMWELL NAMED ENVOY TO CANADA; RECEIVE DIPLOMATIC APPOINTMENTS FROM THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/finnish-cargoes-in-reich-courts-woodpulp-shipments-for-us-held-for.html | FINNISH CARGOES IN REICH COURTS; Woodpulp Shipments for U.S. Held for Prize Proceedings Despite American Protests AID FOR RUSSIA SUSPECTED Diplomatic Circles in Washington See German Effort to Back Blockade of Finland | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/military-rites-for-canadian.html | Military Rites for Canadian | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/tokyo-gets-terms-of-pact-with-wang-conditions-agreed-on-for-new.html | TOKYO GETS TERMS OF PACT WITH WANG; Conditions Agreed On for New Regime and Peace Treaty in China Submitted by Army | True | By Hugh Byas Wireless To the New York Times. | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/railroad-ymca-wins.html | Railroad Y.M.C.A. Wins | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/russia-accepts-netherland-ship.html | Russia Accepts Netherland Ship | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/collective-farming-in-finland-is-expected-as-war-measure-to.html | Collective Farming in Finland Is Expected As War Measure to Overcome Shortages | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/panzer-five-gains-22d-in-a-row-5044-beats-w-and-m-at-white-plains.html | PANZER FIVE GAINS 22D IN A ROW, 50-44; Beats W. and M. at White Plains --Ohio Tops Baltimore, 67-44 | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/200-hungarians-off-to-fight-for-finland-150-norwegians-leave-today.html | 200 HUNGARIANS OFF TO FIGHT FOR FINLAND; 150 Norwegians Leave Today--Swedish Athletes Volunteer | True | By Telephone To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/murphy-appointed-to-supreme-court-jackson-promoted-nomination-of.html | MURPHY APPOINTED TO SUPREME COURT; JACKSON PROMOTED; Nomination of Attorney General to the High Bench Means a New Deal Majority There BARKLEY, M'NARY APPROVE Borah Also Praises Selection --New Yorker Named to Head Justice Department | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/vandenberg-asks-bid-to-jackson-day-dinner-like-first-marking-end-of.html | Vandenberg Asks Bid to Jackson Day Dinner Like First, Marking End of National Debt | True | Wired Photo--Times Wide World | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/to-fete-benefit-aides-mrs-fg-wisner-hostess-today-to-blue-ridge.html | TO FETE BENEFIT AIDES; Mrs. F.G. Wisner Hostess Today to Blue Ridge Ball Group | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/state-now-expects-10000000-deficit-albany-hints-at-efforts-to-avoid.html | STATE NOW EXPECTS $10,000,000 DEFICIT; Albany Hints at Efforts to Avoid New Taxes in Face of Disappointing Revenues | True | By Warren Moscow Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/pastoreagles-bout-off.html | Pastor-Eagles Bout Off | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/veterans-increase-world-war-claims-hines-reports-rise-under-all.html | VETERANS INCREASE WORLD WAR CLAIMS; Hines Reports Rise Under All Class of Requests for Federal Assistance 1812 PENSION CONTINUES Oregon Daughter of New York Private in Conflict Still Gets $20 a Month | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/spies-said-to-help-russians-in-finland-ring-in-north-reported.html | SPIES SAID TO HELP RUSSIANS IN FINLAND; Ring in North Reported Captured and Executed--Reds Accused | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/protected-german-minds.html | PROTECTED GERMAN MINDS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bergdoll-sues-us-for-344831.html | Bergdoll Sues U.S. for $344,831 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/city-subway-shows-gain-of-38000000-riders.html | City Subway Shows Gain Of 38,000,000 Riders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bids-for-eagle-equity-papers-current-publisher-makes-offer-of.html | BIDS FOR EAGLE EQUITY; Paper's Current Publisher Makes Offer of $350,000 | True | | C1B 438998 |