Exhibit B64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ferguson-heads-port-authority-reelected-unanimously-as-chairman-a.html | FERGUSON HEADS PORT AUTHORITY; Re-elected Unanimously as Chairman, a Post He Has Held Since 1934 HIS LONG SERVICE PRAISED H.S. Cullman Named Again as Vice Chairman at the Annual Meeting | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/homemade-cigarette-cut-city-tax-receipts.html | Home-Made Cigarette Cut City Tax Receipts | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/on-basketball-courts-sharp-contrast-in-style.html | ON BASKETBALL COURTS; Sharp Contrast in Style | True | By Arthur J. Daley | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bank-statements-for-dec-30-1939-colonial-trust-company.html | BANK STATEMENTS FOR DEC. 30, 1939; Colonial Trust Company | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/whalen-recounts-fairs-labor-woes-called-as-witness-in-suit-of.html | WHALEN RECOUNTS FAIR'S LABOR WOES; Called as Witness in Suit of Electrical Manufacturers to Bar Union Boycott TELLS OF SWOPE THREAT Says Intervention by Woll Kept General Electric Exhibit --Criticizes 1938 Strike | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/reciprocal-trade-for-nicaragua.html | Reciprocal Trade for Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/24549-tax-appeals-in-jersey.html | 24,549 Tax Appeals in Jersey | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/miss-mary-louise-king-is-wed-in-plainfield-to-bronson-tweedy-a.html | Miss Mary Louise King Is Wed in Plainfield To Bronson Tweedy, a Princeton Graduate | True | Otto G. Buschke | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/jackson-biddle-get-higher-posts-roosevelt-nominates-them-on-list-in.html | JACKSON, BIDDLE GET HIGHER POSTS; Roosevelt Nominates Them on List Involving Hundreds of Appointments ASKS APPROVAL ON EDISON Promotions in the Army, Navy and Marine Corps Also Are Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/exhibit-at-palace-will-open-tonight-putting-on-finishing-touches.html | EXHIBIT AT PALACE WILL OPEN TONIGHT; PUTTING ON FINISHING TOUCHES FOR TONIGHT'S OPENING | True | By Clarence E. Lovejoy | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/troth-announced-of-narcisse-kunz-fiancee-of-student.html | TROTH ANNOUNCED OF NARCISSE KUNZ; FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/kaichiro-nezu-80-japanese-executive-served-rail-and-insurance-group.html | KAICHIRO NEZU, 80, JAPANESE EXECUTIVE; Served Rail and Insurance Group --Member of House of Peers | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/to-extend-pacific-service-baltimore-mail-is-allowed-to-operate-4.html | TO EXTEND PACIFIC SERVICE; Baltimore Mail Is Allowed to Operate 4 Ships to Far East | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/red-menace-called-greater-than-nazism-voters-hold-it-better-field.html | RED MENACE CALLED GREATER THAN NAZISM; Voters Hold It Better Field for Inquiry, Survey Shows | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/gray-leads-for-spring-dry-goods-group-puts-it-at-top-of-three-major.html | GRAY LEADS FOR SPRING; Dry Goods Group Puts It at Top of Three Major Colors | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/buenos-aires-newspaper-marks-70th-anniversary.html | Buenos Aires Newspaper Marks 70th Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/talley-ruling-affirmed-appellate-division-upholds-custody-award-to.html | TALLEY RULING AFFIRMED; Appellate Division Upholds Custody Award to Singer | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/louise-copeland-a-bride-california-girl-is-wed-in-miami-beach-to.html | LOUISE COPELAND A BRIDE; California Girl Is Wed in Miami Beach to George Chapline | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/riverside-wins-at-havana.html | Riverside Wins at Havana | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/issues-opinion-on-foreign-units.html | Issues Opinion on Foreign Units | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/animal-care-taught-to-300000-children-aspca-reports-on-efforts-for.html | ANIMAL CARE TAUGHT TO 300,000 CHILDREN; A.S.P.C.A. Reports on Efforts for Humane Treatment | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/at-the-palace.html | At the Palace | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/letters-to-the-times-public-advanced-price.html | Letters to The Times; Public Advanced Price | True | BEN WALLACK. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/panama-nominates-envoy-dr-jorge-boyd-brother-of-the-president-is.html | PANAMA NOMINATES ENVOY; Dr. Jorge Boyd, Brother of the President, Is Choice | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sisto-hearing-jan-29-sec-to-decide-on-membership-in-securities.html | SISTO HEARING JAN. 29; SEC to Decide on Membership in Securities Dealers Group | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/denmark-rations-coal-and-coke.html | Denmark Rations Coal and Coke | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sears-cuts-apparel-in-special-catalogue-postclearance-prices.html | SEARS CUTS APPAREL IN SPECIAL CATALOGUE; Post-Clearance Prices Feature Coats and Sportswear | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sonora-unrest-studied-mexican-president-sends-aide-to-state-to.html | SONORA UNREST STUDIED; Mexican President Sends Aide to State to Investigate | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/allies-discuss-scandinavian-war-ready-to-fight-to-protect-flank.html | Allies Discuss Scandinavian War; Ready to Fight to Protect Flank; Norway and Sweden May Be Battlefields Whether They Like It or Not--Strategic Importance of Peninsula Stressed | True | By James B. Reston Wireless To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/clearings-decline-in-1939-comparison-new-york-drop-of-14-per-cent.html | CLEARINGS DECLINE IN 1939 COMPARISON; New York Drop of 14 Per Cent Causes Total Decrease for All Centers OUTSIDE CITIES GAINED Increases Ranged From 0.1 Per Cent in Omaha to 35.5 in Cleveland | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/cut-in-stock-tax-asked-by-martin-head-of-stock-exchange-says-high.html | CUT IN STOCK TAX ASKED BY MARTIN; Head of Stock Exchange Says High Levies Are Driving Business From State | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/judiciary-reception-held-at-white-house-murphy-nominee-for-supreme.html | JUDICIARY RECEPTION HELD AT WHITE HOUSE; Murphy, Nominee for Supreme Court, Center of Attention | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sports-of-the-times-under-adequate-conditions.html | Sports of the Times; Under Adequate Conditions | True | Reg. U.S. Pat. Off. By John Kieran | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/international-ski-meet-off.html | International Ski Meet Off | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/harrison-proposes-joint-study-by-congress-to-adjust-finances.html | Harrison Proposes Joint Study By Congress to Adjust Finances; Senator Will Move for Group to Coordinate New Tax Needs and Budget Cuts-- Some Congressmen Resent Reductions | True | By Henry N. Dorris Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/dorothy-boyce-engaged-descendant-of-stratford-conn-leader-fiancee.html | DOROTHY BOYCE ENGAGED; Descendant of Stratford, Conn., Leader Fiancee of H.J. Koster | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/augusta-roeder-engaged.html | Augusta Roeder Engaged | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/assigns-new-frequencies-fcc-says-650-stations-will-be-affected-in.html | ASSIGNS NEW FREQUENCIES; FCC Says 650 Stations Will Be Affected in North America | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sec-action-without-basis-counsel-scan-collateral-ratio-of-alleghany.html | SEC ACTION WITHOUT BASIS; Counsel Scan Collateral Ratio of Alleghany Bonds of 1944 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sally-childress-fiancee-nightingalebamford-alumna-is-engaged-to-ar.html | SALLY CHILDRESS FIANCEE; Nightingale-Bamford Alumna Is Engaged to A.R. Andrews 2d | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/charge-officer-sank-ship-norwegian-crew-members-deny-vessel-was.html | CHARGE OFFICER SANK SHIP; Norwegian Crew Members Deny Vessel Was Torpedoed | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/spent-10-on-herself-of-25750-allowance-gloria-vanderbilt.html | SPENT $10 ON HERSELF OF $25,750 ALLOWANCE; Gloria Vanderbilt Expenditures Reported by Guardian | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/mrs-herrick-called-in-inquiry-into-nlrb-regional-director-will.html | MRS. HERRICK CALLED IN INQUIRY INTO NLRB; Regional Director Will Testify Before House Committee Today | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-screen-the-italians-find-a-parallel-between-the-black-shirts.html | THE SCREEN; The Italians Find a Parallel Between the Black Shirts and 'Giovanni de Medici'--New Film at Palace | True | By Frank S. Nugent | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/german-tanker-seized-in-libel.html | German Tanker Seized in Libel | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/cotton-off-here-but-higher-abroad-pressure-for-sale-of-staple.html | COTTON OFF HERE BUT HIGHER ABROAD; Pressure for Sale of Staple Repossessed From the Loan Causes Setback EXPORT TOTALS MOUNT Recent Shipments of 150,000 Bales Put Season's Figure 1,200,000 Above a Year Ago | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/panama-pact-held-no-futile-gesture-hull-aide-says-time-will-test.html | PANAMA PACT HELD NO FUTILE GESTURE; Hull Aide Says Time Will Test Effectiveness of Stand by All American Nations EMPHASIZES BROAD UNITY New World's Economic and 'Human' Cooperation Not Temporary, He Declares | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/irish-senate-votes-emergency-powers-government-now-authorized-to.html | IRISH SENATE VOTES EMERGENCY POWERS; Government Now Authorized to Deal With Republican Army | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/italy-is-stressing-visit-of-hungarian-forthcoming-meeting-of-csaky.html | ITALY IS STRESSING VISIT OF HUNGARIAN; Forthcoming Meeting of Csaky, Budapest Foreign Minister, With Ciano Is Political BALKANS A MAJOR TOPIC Russian Propaganda Along New Frontier Also Expected to Figure in Talks | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/letters-to-22-at-liu-major-insignia-for-blackbird-football-men.html | LETTERS TO 22 AT L.I.U.; Major Insignia for Blackbird Football Men Listed | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/czech-suspects-foil-pursuit-by-gestapo-fugitives-sleep-in-different.html | CZECH SUSPECTS FOIL PURSUIT BY GESTAPO; Fugitives Sleep in Different Place Every Night | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-international-situation.html | The International Situation | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/booksauthors.html | Books--Authors | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/madeleine-kelly-to-wed-engagement-to-gt-demetrio-announced-at.html | MADELEINE KELLY TO WED; Engagement to G.T. Demetrio Announced at Dinner in Home | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/helen-jepson-sings-heard-in-second-performance-of-lamore-dei-tre-re.html | HELEN JEPSON SINGS; Heard in Second Performance of 'L'Amore dei Tre Re' | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/nazi-press-deception-charged-by-vatican-bishop-of-hamburg-quoted.html | NAZI PRESS DECEPTION CHARGED BY VATICAN; 'Bishop of Hamburg' Quoted and No Such Person Exists | True | By Telephone To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/vast-racket-case-centers-on-lepke-enormous-indictment-about-to-be.html | VAST RACKET CASE CENTERS ON LEPKE; 'Enormous Indictment' About to Be Voted Will Name Scores in Garment Shakedowns 4-YEAR INQUIRY BY DEWEY Racketeer Refuses to Plead on Flour-Trucking Charge and Hearings Is Put Off | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/hospital-seeks-125000-roosevelt-institution-to-widen-its-emergency.html | HOSPITAL SEEKS $125,000; Roosevelt Institution to Widen Its Emergency Service | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/wholesale-price-list-rises-in-week-to-794-livestock-and-silk-are.html | WHOLESALE PRICE LIST RISES IN WEEK TO 79.4; Livestock and Silk Are Largely Responsible for Advance | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/surrogate-aides-named-eb-mcauliffe-and-pj-powers-appointed-to-posts.html | SURROGATE AIDES NAMED; E.B. McAuliffe and P.J. Powers Appointed to Posts | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/miss-leale-bride-of-dr-jr-sharp-portrait-painter-is-married-to.html | MISS LEALE BRIDE OF DR. J.R. SHARP; Portrait Painter Is Married to Physician Here by the Rev. Dr. Henry Darlington | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/new-york-ac-team-victor.html | New York A.C. Team Victor | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bank-clearings-off-in-london.html | Bank Clearings Off in London | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rail-stock-kept-on-list-missouri-pacific-deficiencies-corrected-sec.html | RAIL STOCK KEPT ON LIST; Missouri Pacific Deficiencies Corrected, SEC Says | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/retired-actors-feted-annual-christmas-party-held-at-fund-home-in.html | RETIRED ACTORS FETED; Annual Christmas Party Held at Fund Home in Englewood | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/george-a-dobynes-palm-beach-hosts-they-have-dinner-guests-on-their.html | GEORGE A. DOBYNES PALM BEACH HOSTS; They Have Dinner Guests on Their Yacht--George H. Nicolais Give Luncheon JAY O'BRIENS ENTERTAIN Mrs. George McKinlock Also Has Guests--Round-Table Hears Grover Loening | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/books-published-today.html | Books Published Today | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/hospital-to-get-50000-91000-from-ticket-sale-for-eastwest-football.html | HOSPITAL TO GET $50,000; $91,000 From Ticket Sale for East-West Football Game | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/hein-and-aldrich-named-great-centers-will-captain-pro-allstars.html | HEIN AND ALDRICH NAMED; Great Centers Will Captain Pro All-Stars Against Packers | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/beats-womens-swim-mark.html | Beats Women's Swim Mark | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/plans-apartment-on-park-avenue-samuel-minskoff-files-for-19story.html | PLANS APARTMENT ON PARK AVENUE; Samuel Minskoff Files for 19-Story House at 71st St. to Cost $1,000,000 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/loans-to-state-up-in-bank-of-france-rise-of-12400000000-francs-in.html | LOANS TO STATE UP IN BANK OF FRANCE; Rise of 12,400,000,000 Francs in Week Puts Total at 44,672,000,000 Francs CIRCULATION ALSO HIGHER 151,322,000,000 Francs Is New Top--Reserve Ratio Off to 57.90% From 59.02% | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/moore-is-knocked-out-new-york-amateur-loses-in-5th-round-to.html | MOORE IS KNOCKED OUT; New York Amateur Loses in 5th Round to Williams of Buffalo | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/missions-rank-raised-urbaneta-first-ambassador-of-colombia-at.html | MISSION'S RANK RAISED; Urbaneta First Ambassador of Colombia at Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/lothians-address-analyzing-british-opinion-and-forecasting-course.html | Lothian's Address Analyzing British Opinion and Forecasting Course of the War; War Talk 'Not Propaganda' | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/new-milk-service-for-nassau.html | New Milk Service for Nassau | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/statendam-to-be-laid-up-netherland-liners-owners-find-risk-on.html | STATENDAM TO BE LAID UP; Netherland Liner's Owners Find Risk on Atlantic Too Great | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/france-welcomes-roosevelt-speech-finds-moral-aid-to-allies-but.html | FRANCE WELCOMES ROOSEVELT SPEECH; Finds Moral Aid to Allies, but Insists Any Peace Terms Are Sole Right of Nazi Foes BERLIN SEES NOTHING NEW Press Scolds President for Interference--Rome Hails World Trade Reference | True | By P.j. Philip Wireless To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/frankie-masters-at-state.html | Frankie Masters at State | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/parsifal-today-aids-girl-scouts-federation-of-greater-new-york.html | 'PARSIFAL' TODAY AIDS GIRL SCOUTS; Federation of Greater New York Takes Over Matinee at the Metropolitan MANY TO GIVE LUNCHEONS Mrs. Julius F. Workum and Her Daughter to Entertain at Home Before Event | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/philadelphia-to-have-hospital-for-needy-fund-left-by-anna-j-magee.html | PHILADELPHIA TO HAVE HOSPITAL FOR NEEDY; Fund Left by Anna J. Magee Will Augment City Institutions | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/coast-report-disclosed-summary-shows-proselyting-and-subsidizing-of.html | COAST REPORT DISCLOSED; Summary Shows Proselyting and Subsidizing of Athletes | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/count-bentinck-82-befriended-kaiser-host-in-castle-in-amerongen-the.html | COUNT BENTINCK, 82; BEFRIENDED KAISER; Host in Castle in Amerongen, the Netherlands, When Former Emperor Fled Germany, Dies GAVE REFUGE FOR MONTHS Took Fugitive Ruler in, When Half of Servants Were Ill, at His Governor's Request | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/evelyn-goldsmith-founder-of-home-pioneer-in-teaching-crippled.html | EVELYN GOLDSMITH, FOUNDER OF HOME; Pioneer in Teaching Crippled Children, Head of Institution to Aid Them, Dies in Miami | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/black-hawks-top-maple-leafs-21-allen-and-cooper-tally-while-goalie.html | BLACK HAWKS TOP MAPLE LEAFS, 2-1; Allen and Cooper Tally While Goalie Goodman Excels--Wings Beat Canadiens | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/federal-food-aid-will-be-extended-surplus-commodities-agency-plans.html | FEDERAL FOOD AID WILL BE EXTENDED; Surplus Commodities Agency Plans to Give Free Lunches to 5,000,000 Children 100 CITIES TO GET STAMPS System Is on 'Accordion Basis,' to Expand or Contract as the Need May Arise | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/call-public-vague-about-mahogany-lumber-men-tell-ftc-wood-is-bought.html | CALL PUBLIC VAGUE ABOUT MAHOGANY; Lumber Men Tell FTC Wood Is Bought for Appearance and Color Only PHILIPPINE TYPE CHEAPER 60 to 65% Below Mexican Wood and Seldom Ordered by True Name | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/21000-raised-for-italian-aid.html | $21,000 Raised for Italian Aid | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/american-gas-profit-net-is-13410570-for-year-251-a-common-share.html | AMERICAN GAS PROFIT; Net Is $13,410,570 for Year-- $2.51 a Common Share | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/a-dangerous-measure.html | A DANGEROUS MEASURE | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/earnings-of-federal-reserve-banks-rise-2240000-in-year-expenses.html | Earnings of Federal Reserve Banks Rise $2,240,000 in Year; Expenses Show Drop | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/gerard-wins-in-5-games-beats-curtin-in-class-b-squash.html | GERARD WINS IN 5 GAMES; Beats Curtin in Class B Squash Racquets--Bishop Victor | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/city-radio-may-lose-most-popular-program-council-democrats-move-to.html | City Radio May Lose Most Popular Program; Council Democrats Move to End Broadcasts | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/wagner-cycle-set-to-open-on-feb-2-das-rheingold-will-be-first-of.html | WAGNER CYCLE SET TO OPEN ON FEB. 2; 'Das Rheingold' Will Be First of Six Matinee Programs at the Metropolitan | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/mrs-nadi-in-foils-final-three-others-qualify-in-womens-eastern.html | MRS. NADI IN FOILS FINAL; Three Others Qualify in Women's Eastern Fencing Tourney | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/wa-jones-is-head-of-cities-service-submits-his-report.html | W.A. JONES IS HEAD OF CITIES SERVICE; SUBMITS HIS REPORT | True | Bachrach, 1939 | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/110000-loan-is-placed-suites-at-154-ave-p-brooklyn-financed-by.html | $110,000 LOAN IS PLACED; Suites at 154 Ave. P, Brooklyn, Financed by Mortgage | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/art-notes.html | Art Notes | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/flora-finch-star-of-film-comedies-original-ugly-duckling-of-the.html | FLORA FINCH, STAR OF FILM COMEDIES; Original 'Ugly Duckling' of the Screen Dies in Hollywood-- Appeared With John Bunny BEGAN HER CAREER IN 1910 Played in 'Those Awful Hats' and 'A Night Out'--On Stage With Sir Philip Ben Greet | True | Freulich | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/state-bank-call-issued.html | State Bank Call Issued | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/59-named-for-classic-grand-national-at-aintree-draws-five.html | 59 NAMED FOR CLASSIC; Grand National at Aintree Draws Five American-Owned Horses | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/june-travis-a-bride.html | June Travis a Bride | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/finnish-recruit-drowned-medical-examiner-says-victim-fell-or-jumped.html | FINNISH RECRUIT DROWNED; Medical Examiner Says Victim 'Fell or Jumped' From Ship | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/perus-record-cotton-shipment.html | Peru's Record Cotton Shipment | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/armstrong-stops-ghnouly-in-the-5th-left-to-jaw-sends-veteran-to.html | ARMSTRONG STOPS GHNOULY IN THE 5TH; Left to Jaw Sends Veteran to Floor for Fifth Time, Ending St. Louis Bout SURVIVES STORM IN FIRST Loser Felled Thrice in Round as Welterweight Champion Defends His Laurels | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/church-bridal-jan-20-for-miss-ballentine-newark-girl-will-be.html | CHURCH BRIDAL JAN. 20 FOR MISS BALLENTINE; Newark Girl Will Be Married to Lloyd Feraud Greanly | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/hotel-will-honor-aides-names-of-200-employes-on-plaque-to-be.html | HOTEL WILL HONOR AIDES; Names of 200 Employes on Plaque to Be Unveiled Today | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/festival-at-lotos-club.html | Festival at Lotos Club | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/parachute-troops-fail-soviet-so-far-finns-block-attempts-to-drop.html | PARACHUTE TROOPS FAIL SOVIET SO FAR; Finns Block Attempts to Drop Men to Destroy Bridges | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/cafe-leases-in-third-ave.html | Cafe Leases in Third Ave. | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/treasury-offers-bills-bids-on-100000000-issue-must-be-in-by-2-pm-on.html | TREASURY OFFERS BILLS; Bids on $100,000,000 Issue Must Be in by 2 P.M. on Monday | True | Special to THE NEW YORK TIMES. | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/expenditures-cut-675000000-goal-set-to-hold-deficit-down-to.html | EXPENDITURES CUT; $675,000,000 Goal Set to Hold Deficit Down to $1,716,000,000 TALK OF INCOME TAX RISE Treasury Is Studying Proposal for Flat Addition to Bills for Calendar Year 1940 | True | By Turner Catledge Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/excess-reserves-of-the-member-banks-increase-220000000-in-week-to.html | Excess Reserves of the Member Banks Increase $220,000,000 in Week to Jan. 3 | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/dr-benjamin-sledd-educator-50-years-professor-emeritus-of-english.html | DR. BENJAMIN SLEDD, EDUCATOR 50 YEARS; Professor Emeritus of English at Wake Forest Dies at 75 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/son-for-lewis-h-kopliks.html | Son for Lewis H. Kopliks | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/johnson-hopeful-of-operas-future-growing-public-interest-has-made.html | JOHNSON HOPEFUL OF OPERA'S FUTURE; Growing Public Interest Has Made Outlook Much Brighter, He Tells Rotary Club SEEKS WORKS IN ENGLISH He Warns, However, That They Must Be Good Enough to Hold Own at the Box Office | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/us-aid-to-finns-evokes-derision-in-german-press.html | U.S. Aid to Finns Evokes Derision in German Press | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/post-for-hughess-soninlaw.html | Post for Hughes's Son-in-Law | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/british-envoy-flies-to-chungking-parley-will-open-talks-on.html | BRITISH ENVOY FLIES TO CHUNGKING PARLEY; Will Open Talks on Disposition of Silver Demanded by Japan | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/605382-assets-of-banks-go-at-auction-for-455.html | $605,382 Assets of Banks Go at Auction for $455 | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/british-air-marshal-to-remain-in-canada-brookepopham-to-press.html | BRITISH AIR MARSHAL TO REMAIN IN CANADA; Brooke-Popham to Press Fliers' War Training Program | True | By Telephone To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/manhattan-foreclosures-declined-in-1939-new-mortgage-loans-building.html | Manhattan Foreclosures Declined in 1939; New Mortgage Loans, Building Also Down | True | By Lee E. Cooper | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/miss-jeannette-eden-will-be-wed-jan-27-selects-7-attendants-for-her.html | MISS JEANNETTE EDEN WILL BE WED JAN. 27; Selects 7 Attendants for Her Bridal to Edward Whitcraft | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/vereker-reaches-london-briton-was-captured-by-nazis-en-route-from.html | VEREKER REACHES LONDON; Briton Was Captured by Nazis En Route From Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/no-work-city-says-for-16-suing-for-jobs-duties-transferred-to-auto.html | NO WORK, CITY SAYS, FOR 16 SUING FOR JOBS; Duties Transferred to Auto Bureau, Court Is Told | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/national-guard-orders.html | National Guard Orders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/mexican-court-finds-oil-firms-defaulted-failure-to-appoint.html | MEXICAN COURT FINDS OIL FIRMS DEFAULTED; Failure to Appoint Valuators Cited--Exports Decline | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/canada-us-revive-st-lawrence-plan-early-waterway-treaty-is-the.html | CANADA, U.S. REVIVE ST. LAWRENCE PLAN; Early Waterway Treaty Is the Outlook as Berle Heads Group to Go to Ottawa Tomorrow | | By Bertram D. Hulen Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/card-is-completed-in-highgoal-polo-play-slated-to-open-a-week-from.html | CARD IS COMPLETED IN HIGH-GOAL POLO; Play Slated to Open a Week From Tonight--Five Teams to Compete in Group | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/hungarian-nazis-are-active.html | Hungarian Nazis Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/telegraph-merger-opposed-by-union-senate-inquiry-into-companies-and.html | TELEGRAPH MERGER OPPOSED BY UNION; Senate Inquiry Into Companies and FCC Sought | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/long-island-deal-made-by-utilities-plans-to-buy-utility.html | LONG ISLAND DEAL MADE BY UTILITIES; PLANS TO BUY UTILITY | True | Blank & Stoller, 1937 | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/winnipeg-decline-hits-wheat-here-erratic-trading-in-the-chicago-pit.html | WINNIPEG DECLINE HITS WHEAT HERE; Erratic Trading in the Chicago Pit Leaves Market With Losses of 1 1/8c GAINS ARE MADE IN CORN Most of the Extreme Advance Lost--Oats End Down After Selling at New Tops | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/john-md-murray-cotton-oil-trader-expresident-and-treasurer-of.html | JOHN M'D. MURRAY, COTTON OIL TRADER; Ex-President and Treasurer of Produce Exchange Here Dies in Hospital Here at 66 WITH HENTZ & CO. 17 YEARS Exchange to Halt Operations Tomorrow for 15 Minutes in Tribute to Former Officer | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/fish-commission-head-fined.html | Fish Commission Head Fined | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/albany-post-for-neils-widow.html | Albany Post for Neil's Widow | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/medical-academy-forced-to-curtail-work-of-all-branches-cut-14-to-18.html | MEDICAL ACADEMY FORCED TO CURTAIL; Work of All Branches Cut 14 to 18% by Lack of Funds, Its President Reports URGES MORE ENDOWMENT Regrets Some Members Lag in Giving Aid and Hopes for Outside Help | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/the-greater-new-york-fund.html | THE GREATER NEW YORK FUND | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/incidents-in-european-conflict-special-coffee-for-canadians.html | Incidents in European Conflict; Special Coffee for Canadians | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/15-rise-predicted-in-appliance-sales-1940-gains-for-electrical.html | 15% RISE PREDICTED IN APPLIANCE SALES; 1940 Gains for Electrical Types Forecast at Westinghouse Preview of New Lines SOME ITEMS ADVANCED But More Equipment Is Added to These--Range Below $100 Offered First Time | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/reich-acknowledges-americas-protest-hitler-informs-panama-president.html | REICH ACKNOWLEDGES AMERICA'S PROTEST; Hitler Informs Panama President Germany Is Studying It | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/strict-curb-sought-on-deaf-teachers-ear-defects-should-force.html | STRICT CURB SOUGHT ON DEAF TEACHERS; Ear Defects Should Force Retirement From System, Medical Committee Says | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/us-checking-names-of-columbus-crew-until-all-are-looked-up-none.html | U.S. CHECKING NAMES OF COLUMBUS CREW; Until All Are Looked Up, None Will Be Freed, Officials Say | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/joins-douglas-l-elliman-staff.html | Joins Douglas L. Elliman Staff | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/britain-to-buy-here-semifinished-copper-france-is-reported.html | BRITAIN TO BUY HERE SEMI-FINISHED COPPER; France Is Reported Inquiring for Price on Bronze Wire | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/profit-disclosed-by-reserve-bank-institution-here-shows-net-of.html | PROFIT DISCLOSED BY RESERVE BANK; Institution Here Shows Net of $863,000 From Operations for Last Year REPORT FOR WEEK ISSUED Loan and Investment Total Off --Advances to Trade and Brokers Drop Again | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/german-bank-writs-vacated.html | German Bank Writs Vacated | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/head-of-bristolmyers-becomes-bank-director.html | Head of Bristol-Myers Becomes Bank Director | True | Blank & Stoller, 1939 | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/athenia-stewardess-sentenced.html | Athenia Stewardess Sentenced | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/labor-board-calls-gm-clash-hearing-bargaining-rights-dispute.html | LABOR BOARD CALLS G.M. CLASH HEARING; Bargaining Rights Dispute Involves 190,000 Men | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/group-insurance-increased.html | Group Insurance Increased | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/audit-bares-fraud-in-queens-traffic-fines-many-paid-more-than.html | Audit Bares Fraud in Queens Traffic Fines; Many Paid More Than Amount Set by Court | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/more-mission-damage-at-ichang.html | More Mission Damage at Ichang | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/renting-of-suites-brisk-in-midtown-activity-reported-by-agents-for.html | RENTING OF SUITES BRISK IN MIDTOWN; Activity Reported by Agents for Buildings on West and East Sides of City JOHN W. BIRD SIGNS LEASE Veterans Bureau Official Gets Madison Ave. Unit--London Terrace Draws Tenants | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/lothian-pictures-a-federal-europe-ambassador-in-chicago-says.html | LOTHIAN PICTURES A FEDERAL EUROPE; Ambassador in Chicago Says Democracies Must Rule and Britain Share Sea Power | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/state-banks-show-jump-in-deposits-record-high-of-10470404000-gains.html | STATE BANKS SHOW JUMP IN DEPOSITS; Record High of $10,470,404,000 Gains Two Billions Overthe Preceding YearSAVINGS REACH NEW MARKReport to Lehman IndicatesDownward Trend of LoansHas Been Reversed | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/st-johns-pharmacy-victor.html | St. John's Pharmacy Victor | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/naval-orders.html | Naval Orders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/financial-markets-fivesession-rise-in-stocks-halted-as-volume.html | FINANCIAL MARKETS; Five-Session Rise in Stocks Halted as Volume Lightens and List Turns Irregular--Federal Issues Up | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/english-trusts-net-declines.html | English Trust's Net Declines | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/7-city-properties-conveyed-by-bank-sales-include-row-of-5story.html | 7 CITY PROPERTIES CONVEYED BY BANK; Sales Include Row of 5-Story Brick Buildings at 317 to 325 West 30th St. | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/woolworth-sales-at-new-high-mark-total-of-52332952-for-december-is.html | WOOLWORTH SALES AT NEW HIGH MARK; Total of $52,332,952 for December Is 3.8% Rise | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/young-makes-868-queries-interrogatories-filed-in-suit-against-ga.html | YOUNG MAKES 868 QUERIES; Interrogatories Filed in Suit Against G.A. Ball | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/nyu-to-give-farm-course.html | N.Y.U. to Give Farm Course | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/operators-active-in-realty-market-multifamily-buildings-in-new.html | OPERATORS ACTIVE IN REALTY MARKET; Multi-Family Buildings in New Hands After Trading in Scattered Sections 233-235 E. 56TH ST. SOLD Buyer Redeeds House at 107 W. 101st St.--Flat at 108 Stanton St. Traded | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/finlands-ghosts-who-are-haunting-russians.html | FINLAND'S 'GHOSTS' WHO ARE HAUNTING RUSSIANS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/pound-declines-2-c-franc-also-weakens-stricter-curbs-on-flow-of.html | POUND DECLINES 2 C; FRANC ALSO WEAKENS; Stricter Curbs on Flow of Funds Starts Selling Abroad | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sandhills-racing-will-open-season-meet-scheduled-for-march-16-dates.html | SANDHILLS RACING WILL OPEN SEASON; Meet Scheduled for March 16 --Dates for Other Spring Events Are Approved H.W. BULL IS RE-ELECTED To Continue as President of Hunts Group--Trainers' Licenses Are Issued | True | By Fred van Ness | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/paper-profits-up-sharply-combined-net-of-22-concerns-was-28000000.html | PAPER PROFITS UP SHARPLY; Combined Net of 22 Concerns Was $28,000,000 in 1937 | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/russia-paid-in-tokyo-for-manchukuo-debt-settlement-preliminary-to.html | RUSSIA PAID IN TOKYO FOR MANCHUKUO DEBT; Settlement Preliminary to New Soviet-Japanese Trade Pact | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ring-officials-donate-services.html | Ring Officials Donate Services | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/britain-to-allow-some-reich-trade-reply-to-us-inquiry-projects.html | BRITAIN TO ALLOW SOME REICH TRADE; Reply to U.S. Inquiry Projects Blockade Exemptions in 'Very Exceptional Circumstances' WASHINGTON IS SKEPTICAL London Statement Viewed as Still Lacking Response to Protest Against Seizures | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/johannesburg-soprano-here-for-opera-audition.html | Johannesburg Soprano Here for Opera Audition | True | Times Wide World, 1940 | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/1000-teachers-in-city-to-take-sabbatical-leave.html | 1,000 Teachers in City To Take Sabbatical Leave | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rev-wa-nevin-55-jesuit-educator-exofficial-at-fordham-dies-in.html | REV. W.A. NEVIN, 55, JESUIT EDUCATOR; Ex-Official at Fordham Dies in Georgetown University Infirmary in Capital | True | Special to THE NEW YORK TIMES. | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/november-strikes-cut-state-labor-bureau-averted-17-walkouts-in.html | NOVEMBER STRIKES CUT; State Labor Bureau Averted 17 Walkouts in Month | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/birch-to-join-celtic-five.html | Birch to Join Celtic Five | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ruling-reserved-on-tobacco-suit.html | Ruling Reserved on Tobacco Suit | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/wb-moore-in-new-timken-post.html | W.B. Moore in New Timken Post | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/house-pays-tribute-to-wallace-pierce-delegation-named-to-attend-the.html | HOUSE PAYS TRIBUTE TO WALLACE PIERCE; Delegation Named to Attend the Funeral of Representative | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bump-halts-city-of-flint-ship-dents-plates-leaving-narvikmay-sail.html | BUMP HALTS CITY OF FLINT; Ship Dents Plates Leaving Narvik--May Sail Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bermuda-curtails-buying-homegrown-produce-to-be-used-to-conserve.html | BERMUDA CURTAILS BUYING; Home-Grown Produce to Be Used to Conserve Dollar Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/railway-plan-opposed-bondholders-of-florida-east-coast-against-move.html | RAILWAY PLAN OPPOSED; Bondholders of Florida East Coast Against Move | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/circuit-rivals-taken-by-surprise-as-yanks-get-grissom-from-reds.html | Circuit Rivals Taken by Surprise As Yanks Get Grissom From Reds; Waiver on Beggs by American League Clubs Made Possible Deal With Champions of National Loop for Southpaw Pitcher | True | By John Drebinger | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/police-department.html | Police Department | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/new-outlet-taken-by-john-david-inc-clothing-store-chain-leases.html | NEW OUTLET TAKEN BY JOHN DAVID, INC.; Clothing Store Chain Leases Building at 181 Broadway | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/power-output-off-contraseasonally-five-districts-widen-gains-over.html | Power Output Off Contra-Seasonally; Five Districts Widen Gains Over '38 Week | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ruling-on-suit-over-play-studied.html | Ruling on Suit Over Play Studied | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/chileans-to-join-byrd.html | Chileans to Join Byrd | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/unity-mitford-said-not-to-know-of-war-english-girl-who-is-a-friend.html | UNITY MITFORD SAID NOT TO KNOW OF WAR; English Girl, Who Is a Friend of Hitler, Arrives Home | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rome-population-1327126.html | Rome Population 1,327,126 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/news-group-to-feast-officials-to-be-guests-of-police-reporters-at.html | NEWS GROUP TO FEAST; Officials to Be Guests of Police Reporters at 'Pig Roast' | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/retailers-select-typical-consumer-typical-consumer.html | RETAILERS SELECT TYPICAL CONSUMER; TYPICAL CONSUMER | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/4000-sign-paycut-protest.html | 4,000 Sign Pay-Cut Protest | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/seeks-seat-in-congress-edelstein-announces-candidacy-to-succeed-dr.html | SEEKS SEAT IN CONGRESS; Edelstein Announces Candidacy to Succeed Dr. Sirovich | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/newark-retrial-near-end-case-is-expected-to-go-to-the-jury-tomorrow.html | NEWARK RETRIAL NEAR END; Case Is Expected to Go to the Jury Tomorrow Afternoon | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/world-bank-balance-up-allied-deposits-for-buying-in-balkans-against.html | WORLD BANK BALANCE UP; Allied Deposits for Buying in Balkans Against Reich an Item | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/an-diehl-dies-exsteel-head-63-retired-president-of-columbia-company.html | A.N. DIEHL DIES; EX-STEEL HEAD, 63; Retired President of Columbia Company in West Former Vice President of U.S. Steel FIRST JOB WITH CARNEGIE Entered Plant Year After He Was Graduated From Penn State as a Chemist | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/dr-baxter-l-crawford-assistant-professor-of-pathology-at-jefferson.html | DR. BAXTER L. CRAWFORD; Assistant Professor of Pathology at Jefferson Medical School | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rowing-body-may-expand-annual-session-set-for-jan-20-by-dad-vail.html | ROWING BODY MAY EXPAND; Annual Session Set for Jan. 20 by Dad Vail Association | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/paul-revere-art-sold-tankard-fashioned-by-patriot-brings-3000-at.html | PAUL REVERE ART SOLD; Tankard Fashioned by Patriot Brings $3,000 at Auction | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/news-of-markets-in-european-cities-giltedge-securities-again-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Again Are Favorites as Most Prices in London Go Higher STOCKS IN PARIS RECOVER Reactionary Trend on Bourse in Amsterdam Prevails-- Berlin's Rally Is Halted | True | Wireless to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/otto-shulhof-dies-industrialist-65-expresident-of-associated-dress.html | OTTO SHULHOF DIES; INDUSTRIALIST, 65; Ex-President of Associated Dress Industries, Former Hylan Aide, Dies ONCE ON PORT AUTHORITY Headed the Dualite Electric Lamp and American Neon Light & Sign Corps. | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/to-sell-art-collection-national-arts-club-offers-works-by-deceased.html | TO SELL ART COLLECTION; National Arts Club Offers Works by Deceased Members | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/roosevelt-speech-scored-by-dewey-message-to-congress-termed-a.html | ROOSEVELT SPEECH SCORED BY DEWEY; Message to Congress Termed a 'Tragic Confession of Failure' | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bettina-favored-in-tonights-bout-former-175pound-king-will-meet.html | BETTINA FAVORED IN TONIGHT'S BOUT; Former 175-Pound King Will Meet Apostoli in Garden 12-Round Contest | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/c-o-bond-issue-completely-sold-halsey-stuart-co-and-otis-co-finish.html | C. & O. BOND ISSUE COMPLETELY SOLD; Halsey, Stuart & Co. and Otis & Co. Finish $30,000,000 Deal With $7,600,000 Offering 3 S ARE ABSORBED AT 105 Competitive Bidding Question Was Brought Into Open by This Financing in 1938 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/harvard-will-honor-veteran-yard-chief-governor-senator-faculty-will.html | HARVARD WILL HONOR VETERAN YARD CHIEF; Governor, Senator, Faculty Will Attend 'Col.' Apted Banquet | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/suggests-surveys-of-small-markets-hv-coes-tells-management-men-many.html | SUGGESTS SURVEYS OF SMALL MARKETS; H.V. Coes Tells Management Men Many Concentrate on Metropolitan Sales CHASE WILL-O'-THE-WISPS Sacrifice Possible Profits in Regional Outlets They Can Serve, He Holds | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/insurance-for-box-company.html | Insurance for Box Company | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/budget-message-of-the-president-with-the-accompanying-summary-of.html | Budget Message of the President With the Accompanying Summary of National Finances; Review of Fiscal Policy | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/syracuse-to-sell-2200000-of-bonds-city-to-act-on-bids-on-general.html | SYRACUSE TO SELL $2,200,000 OF BONDS; City to Act on Bids on General Refunding and Federal Aid Project Issue on Jan. 11 BANGOR NOTES BOUGHT New England Banks Receive Award of $600,000 Loan-- Harrison, N.Y., in Market | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/blaze-reroutes-traffic-gives-firemen-a-stubborn-fight-in-west-49th.html | BLAZE REROUTES TRAFFIC; Gives Firemen a Stubborn Fight in West 49th Street | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/news-and-notes-of-the-advertising-field-big-campaign-for-lysol.html | News and Notes of the Advertising Field; Big Campaign for Lysol | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/major-letters-to-51-announced-at-yale-124-minor-awards-listed-for.html | MAJOR LETTERS TO 51 ANNOUNCED AT YALE; 124 Minor Awards Listed for Members of Eli Teams | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/good-skiing-likely-for-the-weekend-at-ski-school-for-children-in.html | GOOD SKIING LIKELY FOR THE WEEK-END; AT SKI SCHOOL FOR CHILDREN IN NEW HAMPSHIRE RESORT | True | By Frank Elkins | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/utilitys-bond-issue-registered-with-sec-pennsylvania-water-and.html | UTILITY'S BOND ISSUE REGISTERED WITH SEC; Pennsylvania Water and Power Files $10,962,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sutherlands-acceptance-seen.html | Sutherland's Acceptance Seen | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/vatican-tie-scored-by-3-church-groups-two-baptist-organizations.html | VATICAN TIE SCORED BY 3 CHURCH GROUPS; Two Baptist Organizations, Seventh Day Adventists and Lutherans Deplore Step | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/to-head-westchester-board.html | To Head Westchester Board | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/divco-twin-truck-cleared-202605-years-profits-equaled-91c-a-common.html | DIVCO TWIN TRUCK CLEARED $202,605; Year's Profits Equaled 91c a Common Share Compared With 31c Previously NET SALES ADVANCE 18% Results of Operations Listed by Other Corporations and Figures of Comparison | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/newspaper-changes-hands.html | Newspaper Changes Hands | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rosalie-swartz-betrothed.html | Rosalie Swartz Betrothed | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/food-news-of-the-week-first-of-fruits-from-south-america-arrive-for.html | Food News of the Week; First of Fruits From South America Arrive for Delicacy Shops | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/to-bury-puerto-ricos-wires.html | To Bury Puerto Rico's Wires | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/fight-flares-anew-in-harness-groups-us-trotting-association-ban-on.html | FIGHT FLARES ANEW IN HARNESS GROUPS; U.S. Trotting Association Ban on Its Horses 'Dictatorial,' American T.A. Charges MERGER BATTLE RECALLED Spokesman for Independent Body Accepts Challenge on Behalf of Small Owners | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/revenue-freight-tonmiles-up.html | Revenue Freight Ton-Miles Up | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/exhigh-court-aide-put-on-probation-once-brilliant-lawyer-wins.html | EX-HIGH COURT AIDE PUT ON PROBATION; Once Brilliant Lawyer Wins Leniency on Plea of Justice Hughes and Others CAREER ENDED BY LIQUOR Writer of Often Quoted Books on U.S. Supreme Tribunal Admitted Forgery | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/triple-jump-fatal-in-checkers.html | Triple Jump Fatal in Checkers | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/guffey-in-clash-over-biddle-post-senator-wants-judge-mccann-to-get.html | GUFFEY IN CLASH OVER BIDDLE POST; Senator Wants Judge McCann to Get Appeals Judgeship Which Will Be Vacated KELLY FAVORS M'GRANERY Disagreement May End in Biddle Choosing His Successor, Pennsylvanians Hear | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/circulation-drops-in-bank-of-england-decline-of-7189000-shown-in.html | CIRCULATION DROPS IN BANK OF ENGLAND; Decline of 7,189,000 Shown in Weekly Statement-- Reserve Ratio Up PRIVATE DEPOSITS HIGHER Rise of 21,974,000 Reported --Public Total 12,532,000 Lower in Period | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bank-of-canada-reports-deposits-of-the-government-increased-in-week.html | BANK OF CANADA REPORTS; Deposits of the Government Increased in Week | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/will-sift-ticket-reports-theatre-league-to-take-up-the-alleged.html | WILL SIFT TICKET REPORTS; Theatre League to Take Up the Alleged Breach of Boycott | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/quits-iowa-university-post.html | Quits Iowa University Post | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/listedshare-value-rose-in-december-average-at-year-end-was-3237.html | LISTED-SHARE VALUE ROSE IN DECEMBER; Average at Year End Was $32.37, Against $31.79 on Nov. 30 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/quadruplets-born-in-mexico.html | Quadruplets Born in Mexico | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/bonds-irregular-on-profit-taking-federal-list-continues-to-show.html | BONDS IRREGULAR ON PROFIT TAKING; Federal List Continues to Show Gains Despite a Decline in the Turnover | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/galentopaychek-bout-sought.html | Galento-Paychek Bout Sought | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/heavy-building-rises-awards-for-1939-were-8-per-cent-above-previous.html | HEAVY BUILDING RISES; Awards for 1939 Were 8 Per Cent Above Previous Year | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/manhattan-el-sale-to-be-held-on-jan-25.html | Manhattan 'El' Sale To Be Held on Jan. 25 | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/broadway-to-lose-two-more-shows-farm-of-three-echoes-and-mornings.html | BROADWAY TO LOSE TWO MORE SHOWS; 'Farm of Three Echoes' and 'Mornings at Seven' Increase Tomorrow's Closings to 5 ANOTHER IS GOING ON ROAD 'The Philadelphia Story' Will Go on Tour in February-- 'Sweet Sorrow' Shelved | True | | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/us-ship-sent-to-malta-british-taking-freighter-there-to-remove.html | U.S. SHIP SENT TO MALTA; British Taking Freighter There to Remove Contraband | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/business-world-refrigerator-sales-spurt.html | Business World; Refrigerator Sales Spurt | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/banks-mortgage-loans-rise.html | Bank's Mortgage Loans Rise | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/pigeon-from-canada-tops-winners-here-turbit-black-cock-adjudged.html | PIGEON FROM CANADA TOPS WINNERS HERE; Turbit Black Cock Adjudged Best at Poultry Show | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/all-british-ships-are-requisitioned-thumbs-up-in-the-royal-air.html | ALL BRITISH SHIPS ARE REQUISITIONED; 'THUMBS UP' IN THE ROYAL AIR FORCE AND THE NAVY | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/consumption-of-tin-up-rise-in-inventory-in-november-also-shown-in.html | CONSUMPTION OF TIN UP; Rise in Inventory in November Also Shown in World Figures | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/crash-kills-netherland-flier.html | Crash Kills Netherland Flier | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/yonkers-employes-told-they-must-work-7-hours.html | Yonkers Employes Told They Must Work 7 Hours | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/slayer-of-fried-asks-reprieve.html | Slayer of Fried Asks Reprieve | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/screen-news-here-and-in-hollywood-frank-lloyd-will-produce-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Lloyd Will Produce and Direct 2 Pictures Annually at Universal for 5 Years 'MACUSHLA' HERE TODAY Irish-Made Production Opens at the Belmont--German and Spanish Films Due | True | By Douglas W. Churchill Special To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/to-meet-on-clothing-unity.html | To Meet on Clothing Unity | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/browns-eager-to-get-leagues-assistance-but-official-says-club-does.html | BROWNS EAGER TO GET LEAGUE'S ASSISTANCE; But Official Says Club Does Not Need Others' Cast-Offs | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/sec-reports-shifts-in-equity-holdings-important-changes-noted-in.html | SEC REPORTS SHIFTS IN EQUITY HOLDINGS; Important Changes Noted in Shares of the Various Aviation Companies COVERS PART OF DECEMBER Gifts Made of Securities Are Listed by the Agency-- Heavy Buying Revealed | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/two-fatally-frozen-in-auto.html | Two Fatally Frozen in Auto | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/heads-realty-branch.html | HEADS REALTY BRANCH | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/french-link-finns-to-war-in-general-northern-front-seen-as-vital.html | FRENCH LINK FINNS TO WAR IN GENERAL; Northern Front Seen as Vital Part of Battleground in Conflict to Be Fought IMMEDIATE AID A FACTOR Daily Skirmishes Continue in West--Germans Reported to Have Suffered Casualties | True | By G.h. Archambault Wireless to the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/in-the-nation-the-future-of-mr-murphys-unfinished-business.html | In The Nation; The Future of Mr. Murphy's Unfinished Business | True | By Arthur Krock | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/finnish-pamphlets-rain-on-leningrad-reds-bomb-tornea-leaflets-quote.html | FINNISH PAMPHLETS RAIN ON LENINGRAD; REDS BOMB TORNEA; Leaflets Quote Prisoners in Pleas to Russians to Stop War--Losses Are Cited ATTACKS BY AIR FORCES Murmansk, Railway, 2 Bases Reported Raided--Invaders Strike at Vital Supply Line | True | By Harold Denny Wireless To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/policeman-shoots-broadway-robber-patrolman-off-duty-gets-thief-in.html | POLICEMAN SHOOTS BROADWAY ROBBER; Patrolman Off Duty Gets Thief in 108th Street After Hold-Up of Grocery in Evening BYSTANDER ALSO WOUNDED Bandit in Critical Condition in Hospital--Captor, Two Years on Force, Recently Cited | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/advanced-by-bloomingdales.html | Advanced by Bloomingdale's | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/penabud-is-first-at-tropical-park-finish-of-the-fifth-race-at.html | PENABUD IS FIRST AT TROPICAL PARK; FINISH OF THE FIFTH RACE AT TROPICAL PARK YESTERDAY | True | Wired Photo-Times Wide World | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/havana-printers-strike-men-in-seven-big-shops-out-leaders-held-on.html | HAVANA PRINTERS STRIKE; Men in Seven Big Shops Out-- Leaders Held on Bail | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/fire-department.html | Fire Department | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/spain-ends-home-censorship.html | Spain Ends Home Censorship | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/viscose-sets-prices-on-its-vinyon-yarns.html | Viscose Sets Prices On Its Vinyon Yarns | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/jersey-senate-head-in-guard-plane-crash-col-af-foran-son-and-pilot.html | JERSEY SENATE HEAD IN GUARD PLANE CRASH; Col. A.F. Foran, Son and Pilot Hurt in Louisiana Plunge | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/reich-names-staff-for-war-economy-goering-heads-organization-to.html | REICH NAMES STAFF FOR WAR ECONOMY; Goering Heads Organization to Plan and Coordinate Steps to Increase Efficiency ARMY IS REPRESENTED Announcement Cites Necessity of Meeting 'Brutal Methods of English Blockade' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/floodlights-used-by-finns-to-spot-foe-crossing-ice.html | Floodlights Used by Finns To Spot Foe Crossing Ice | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/british-restaurants-will-serve-freely-rations-coupons-wont-be.html | BRITISH RESTAURANTS WILL SERVE FREELY; Rations Coupons Won't Be Needed for Ham, Butter, Tea Orders | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/miss-herrick-flees-home-to-wed-man-who-twice-sued-to-see-her-lawyer.html | Miss Herrick Flees Home to Wed Man Who Twice Sued to See Her; Lawyer Reveals She and George Lowther 3d Used Ruse, Auto and Plane to Outwit Her Parents--Plan to Be Married Today | True | Times Wide World, 1940 | C1B 438998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/fund-for-neediest-gets-3185-in-day-116-additional-gifts-increase-to.html | FUND FOR NEEDIEST GETS $3,185 IN DAY; 116 Additional Gifts Increase Total Amount Received Thus Far to $241,388 TWO DONATE $1,000 EACH Three Contributors Add $100 Each to Aid City's Most Distressed Families | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/jews-lay-torture-to-nazis-in-poland-many-deaths-are-attributed-to.html | JEWS LAY TORTURE TO NAZIS IN POLAND; Many Deaths Are Attributed to Shooting, Starvation and Beatings, London Hears PUBLIC FLOGGING ALLEGED Victims Reported as Killing Themselves on Approach of Police to Search Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/mens-team-victor-at-squash-racquets-women-bow-32-at-the-junior.html | MEN'S TEAM VICTOR AT SQUASH RACQUETS; Women Bow, 3-2, at the Junior League--Miss Page Gains | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/plan-banking-aid-to-build-housing-savings-officials-cooperate-on.html | PLAN BANKING AID TO BUILD HOUSING; Savings Officials Cooperate on Program to House Skilled Workers BILL IS BEING DRAFTED Citizens Council Cites Needs in Moderate-Income Field in New York Area | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/rita-freyman-to-be-wed-cleveland-girl-will-be-bride-of-edward.html | RITA FREYMAN TO BE WED; Cleveland Girl Will Be Bride of Edward Dibner of Brooklyn | True | | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/airport-fight-renewed-newark-asks-federal-court-to-void-order-of.html | AIRPORT FIGHT RENEWED; Newark Asks Federal Court to Void Order of CAA | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/jc-lieb-new-space-buyer.html | J.C. Lieb New Space Buyer | True | Special to THE NEW YORK TIMES. | C1B 438998 |
| 1940-01-05 | 1940-01-05 | https://www.nytimes.com/1940/01/05/archives/murphys-career-one-of-activity-named-to-high-posts-in-federal.html | MURPHY'S CAREER ONE OF ACTIVITY; NAMED TO HIGH POSTS IN FEDERAL GOVERNMENT | True | Times Wide World | C1B 438998 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/insurance-status-is-upheld-by-pink-new-yorks-superintendent-sees-no.html | INSURANCE STATUS IS UPHELD BY PINK; New York's Superintendent Sees No Reason for Transfer to Federal Supervision STATES' RECORD STRESSED Holgar J. Johnson, President of Institute, Also Speaks in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/shortstop-takes-sixfurlong-dash-dixiana-3yearold-defeats-equistone.html | SHORTSTOP TAKES SIX-FURLONG DASH; Dixiana 3-Year-Old Defeats Equistone by Length at Suffolk Downs VICTOR RETURNS $4 FOR $2 Five O Five Captures Show, With Play House Fourth at Wire in Feature | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/miss-elinor-gates-becomes-a-bride-has-seven-attendants-at-her.html | MISS ELINOR GATES BECOMES A BRIDE; Has Seven Attendants at Her Marriage to Richard King in Montclair Church SISTER MAID OF HONOR Dr. Stanley King, President of Amherst College, Serves as Best Man for His Son | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mills-school-holds-graduation-today-30-to-receive-diplomas-from.html | MILLS SCHOOL HOLDS GRADUATION TODAY; 30 to Receive Diplomas From Teachers Training Institution | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/jailed-for-gold-brick-sale.html | Jailed for 'Gold Brick' Sale | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/barrymore-in-debt-plea-asks-government-to-apportion-1500-a-week-to.html | BARRYMORE IN DEBT PLEA; Asks Government to Apportion $1,500 a Week to Creditors | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-drive-for-paris.html | THE DRIVE FOR PARIS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/explains-counter-market-jc-loeser-tells-what-it-is-and-how-it.html | EXPLAINS COUNTER MARKET; J.C. Loeser Tells 'What It Is and How It Operates' | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/felled-nazi-plane-is-termed-frail-examination-of-a-junkers88-near.html | FELLED NAZI PLANE IS TERMED FRAIL; Examination of a Junkers-88 Near Paris Discloses Hasty and Light Construction HEINKEL'S PAINT IS WET Gendarme Declares He Got Spot on Uniform on Entering Machine Shot Down | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/in-the-nation-a-lesson-from-1918-for-the-mobilizers-of-industry.html | In The Nation; A Lesson From 1918 for the Mobilizers of Industry | True | By Arthur Krock | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/reading-companys-revenues.html | Reading Company's Revenues | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/billion-relief-bill-reported-to-senate-committee-reports-measure.html | BILLION RELIEF BILL REPORTED TO SENATE; Committee Reports Measure With Defense Amendments | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/finch-to-graduate-class-of-70-tonight-sir-willmott-lewis-will-give.html | FINCH TO GRADUATE CLASS OF 70 TONIGHT; Sir Willmott Lewis Will Give the Principal Address | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/quayle-gets-gold-badge.html | Quayle Gets Gold Badge | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/news-of-the-stage-marta-eggert-plans-to-leave-higher-and-higher-on.html | NEWS OF THE STAGE; Marta Eggert Plans to Leave 'Higher and Higher' on June 13--Edgar Selwyn Returns to Hollywood | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/orders-payment-to-loft-inc.html | Orders Payment to Loft, Inc. | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/allen-knocks-out-paychek.html | Allen Knocks Out Paychek | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/court-dooms-slayer-of-indian-exofficial-native-terrorist-delivers.html | COURT DOOMS SLAYER OF INDIAN EX-OFFICIAL; Native Terrorist Delivers Tirade, Denying Intent to Kill | True | Special Cable to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fords-plane-output-talk-prompts-british-inquiry.html | Ford's Plane Output Talk Prompts British Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/4681970-guilders-in-short-position-net-in-new-york-on-may-10-given.html | 4,681,970 GUILDERS IN SHORT POSITION; Net in New York on May 10 Given by Bankers Foreign Exchange Committee ORDERS BEING MATCHED Pound Off 5/8 Cent to $3.19 --Canadian Dollar Down 18 Points to 78.25 Cents | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/trade-and-industrial-news-business-trends-and-opinion-heads.html | Trade and Industrial News, Business Trends and Opinion; HEADS PURCHASING MEN | True | By William J. Enright Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/pig-iron-output-increased-trade-magazine-says-production-kept-pace.html | PIG IRON OUTPUT INCREASED; Trade Magazine Says Production Kept Pace With Steel in May | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/clearings-in-buenos-aires.html | Clearings in Buenos Aires | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fordham-to-begin-exercises-sunday-baccalaureate-service-opening.html | FORDHAM TO BEGIN EXERCISES SUNDAY; Baccalaureate Service Opening 95th Commencement Will Be Held on TerraceQUINN TO PREACH SERMONKearney to Receive Honorary Degree Tuesday at Arts and Sciences Graduation | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/late-deliveries-of-cotton-weaken-trade-covering-holds-july-steady.html | LATE DELIVERIES OF COTTON WEAKEN; Trade Covering Holds July Steady, but Losses on Others Reach 9 Points CROP CONTINUES TO LAG Temperatures Called Too Low in Some Areas--June 1 Condition Below Normal | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/margaret-sykes-betrothed.html | Margaret Sykes Betrothed | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/aids-wilhelmina-fund-kilvert-donates-painting-to-be-auctioned-for.html | AIDS WILHELMINA FUND; Kilvert Donates Painting to Be Auctioned for Relief Group | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/selfanalysis-is-urged-walter-hoving-is-speaker-at-barnard-school.html | SELF-ANALYSIS IS URGED; Walter Hoving Is Speaker at Barnard School for Boys | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/red-cross-to-pack-first-mercy-ship-supplies-worth-1000000-are-to-be.html | RED CROSS TO PACK FIRST MERCY SHIP; Supplies Worth $1,000,000 Are to Be Carried Next Week on McKeesport SAFE CONDUCT REQUESTED All Belligerents Are Notified of Sailing--War Aid Fund Reaches $7,031,814 | True | Special to THE NEW YORK TIMES | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/anne-van-cortlandt-dies-in-croton-at-92-last-direct-lineal.html | ANNE VAN CORTLANDT DIES IN CROTON AT 92; Last Direct Lineal Descendant of Founder of Family Here | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/us-ambulance-fleet-planned-in-london-many-americans-keen-to-give.html | U.S. AMBULANCE FLEET PLANNED IN LONDON; Many Americans Keen to Give All Their Time to Enterprise | True | Special Cable to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ac-nagle-on-insurance-board.html | A.C. Nagle on Insurance Board | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mechanical-study-in-city-schools-urged-marshall-says-workers-can-be.html | Mechanical Study in City Schools Urged; Marshall Says Workers Can Be Supplied | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/advertising-news-and-notes-tells-of-readership-studies.html | Advertising News and Notes; Tells of Readership Studies | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/94-at-smith-would-aid-allies.html | 94 at Smith Would Aid Allies | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bear-at-philadelphia-navy-yard.html | Bear at Philadelphia Navy Yard | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/certificate-listing-authorized.html | Certificate Listing Authorized | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/carolina-power-wins-exemption-need-not-conform-with-act-in-private.html | CAROLINA POWER WINS EXEMPTION; Need Not Conform With Act in Private Sale of Bonds-- SEC Reduces Fees | True | Special to THE NEW YORK TIMES. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/auto-makers-plan-for-the-1941-cars-they-wait-on-washington-for-word.html | AUTO MAKERS PLAN FOR THE 1941 CARS; They Wait on Washington for Word on Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/marriage-in-church-for-virginia-whitney-worcester-girl-bride-of.html | MARRIAGE IN CHURCH FOR VIRGINIA WHITNEY; Worcester Girl Bride of Harry Dorman Jr., Dean of Aleppo | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/aids-national-defense-program.html | Aids National Defense Program | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/british-air-force-reported-gaining-production-said-to-offset-all.html | BRITISH AIR FORCE REPORTED GAINING; Production Said to Offset All Recent Losses, but Appeal Is Made for Speed-Up AID FROM U.S. DISCOUNTED Ministry Asks for Volunteers -- Destroyer Strength Now Called Greater Than Ever | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/200-organize-to-aid-white-committee-youth-division-urges-action.html | 200 ORGANIZE TO AID WHITE COMMITTEE; Youth Division Urges Action 'Short of War' to Help Allies | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/civil-flying-gains.html | CIVIL FLYING GAINS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/son-to-john-roosevelts-tenth-grandchild-of-president-to-be-named.html | SON TO JOHN ROOSEVELTS; Tenth Grandchild of President to Be Named Haven | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/puerto-rican-coast-town-blacks-out-in-rehearsal.html | Puerto Rican Coast Town Blacks Out in Rehearsal | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/945000-of-bonds-for-coast-airport-san-francisco-to-put-issue-in.html | $945,000 OF BONDS FOR COAST AIRPORT; San Francisco to Put Issue in Market June 17--Bidders to Specify Interest Rate OTHER MUNICIPAL DEALS Burbank, Calif., and Mahoning County, Ohio, Award Their Securities to Bankers | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/to-head-seminary-here-dr-hf-martin-of-nebraska-gets-biblical-post.html | TO HEAD SEMINARY HERE; Dr. H.F. Martin of Nebraska Gets Biblical Post | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/returns-to-law-practice-carl-s-stern-resigns-as-special-attorney-to.html | RETURNS TO LAW PRACTICE; Carl S. Stern Resigns as Special Attorney to the SEC | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/governors-assert-shock-troop-need-states-must-be-the-guardians.html | GOVERNORS ASSERT 'SHOCK TROOP' NEED; States Must Be the Guardians Against Dictatorship, They Say at Duluth Meeting TRADE BARRIERS SCORED Baldwin Warns Delegates That Federal Aid Is Cutting Into Links With Cities | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/operators-figure-in-bronx-trading-three-apartment-houses-sold-in.html | OPERATORS FIGURE IN BRONX TRADING; Three Apartment Houses Sold in the Borough, One With Five Stores TAXPAYER CHANGES HANDS Property on East 166th Street Contains Nine Stores With $4,000 Rent Roll | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/emulate-artists-class-is-counseled-sculptor-at-dalton-schools-says.html | EMULATE ARTISTS, CLASS IS COUNSELED; Sculptor at Dalton Schools Says They Seek Reality | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/jeanette-rankin-to-run-woman-who-voted-against-war-in-1917-seeks.html | JEANETTE RANKIN TO RUN; Woman Who Voted Against War in 1917 Seeks House Seat | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dividend-news-standard-chemical.html | DIVIDEND NEWS; Standard Chemical | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ann-mitchells-plans-upstate-girl-to-be-married-on-june-25-to-tw.html | ANN MITCHELL'S PLANS; Up-State Girl to Be Married on June 25 to T.W. Phillips 3d | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/spotted-fever-case-in-jersey.html | Spotted Fever Case in Jersey | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/432-to-get-degrees-at-st-johns-today-schools-of-law-and-commerce-to.html | 432 TO GET DEGREES AT ST. JOHN'S TODAY; Schools of Law and Commerce to Hold Separate Exercises at Academy of Music HONOR AWARD TO M'GARY Justice, Who Will Address 155 Law Graduates, to Receive Doctorate This Morning | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/upholds-guard-request-gen-bullard-head-of-security-league-urges.html | UPHOLDS GUARD REQUEST; Gen. Bullard, Head of Security League, Urges Congress to Act | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/five-lease-suites-in-785-park-ave-new-building-has-jf-chrysler-as.html | FIVE LEASE SUITES IN 785 PARK AVE.; New Building Has J.F. Chrysler as Tenant of Special Tower Penthouse RENT IN 20 FIFTH AVENUE Three Take Apartments in 17Story House While It IsUnder Construction | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/young-would-put-all-to-work-on-defense-he-suggests-technical.html | YOUNG WOULD PUT ALL TO WORK ON DEFENSE; He Suggests Technical Training for All Idle Youths | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/rubber-made-to-order.html | RUBBER MADE TO ORDER | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/tax-bureau-amends-rule-on-stock-bonus-move-taken-to-prevent.html | TAX BUREAU AMENDS RULE ON STOCK BONUS; Move Taken to Prevent Avoidance of Levy on Incomes | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ernest-l-smithers-vice-president-of-louisville-nashville-railroad.html | ERNEST L. SMITHERS; Vice President of Louisville & Nashville Railroad 21 Years | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/starting-times-of-favorites.html | Starting Times of Favorites | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/denmark-observes-constitution-day-king-thanks-people-for-sympathy.html | DENMARK OBSERVES CONSTITUTION DAY; King Thanks People for Sympathy in Nation's Present Plight | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/diego-rivera-tells-of-attempt-on-life-says-in-california-he-was.html | DIEGO RIVERA TELLS OF ATTEMPT ON LIFE; Says in California He Was Linked to Trotsky Attack | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/noted-heart-surgeon-killed-in-flanders-lawrence-oshaughnessy-among.html | NOTED HEART SURGEON KILLED IN FLANDERS; Lawrence O'Shaughnessy Among Officers Lost by British | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/rowe-tigers-takes-fourth-straight-91-beats-athletics-in-night-game.html | ROWE, TIGERS, TAKES FOURTH STRAIGHT, 9-1; Beats Athletics in Night Game --18,550 at Shibe Park | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/rochester-downs-jersey-city-twice-red-wings-win-by-53-and-52-and.html | ROCHESTER DOWNS JERSEY CITY TWICE; Red Wings Win by 5-3 and 5-2 and Increase League Lead to Four Full Games | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/raskob-jr-wins-divorce-decree-granted-in-reno-ends-marriage-of.html | RASKOB JR. WINS DIVORCE; Decree Granted in Reno Ends Marriage of Nearly Ten Years | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/barley-of-newark-blanks-toronto-20-righthander-beats-fischer-in.html | BARLEY OF NEWARK BLANKS TORONTO, 2-0; Righthander Beats Fischer in Mound Duel--Yields 5 Hits | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/topics-in-wall-street-investment-trusts.html | TOPICS IN WALL STREET; Investment Trusts | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/la-guardia-warns-police-on-drinking-tells-319-probationers-they.html | LA GUARDIA WARNS POLICE ON DRINKING; Tells 319 Probationers They Can't Be 'Rummies' on Force --25 Get Valor Medals | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/rko-bylaws-amended-stockholders-approve-payment-of-expenses-for.html | R.-K.-O. BY-LAWS AMENDED; Stockholders Approve Payment of Expenses for Officers | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/wisconsin-rows-today-will-meet-syracuse-in-3mile-onondaga-lake-race.html | WISCONSIN ROWS TODAY; Will Meet Syracuse in 3-Mile Onondaga Lake Race | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/women-increase-republican-fund-manhattan-division-reports-300-gain.html | WOMEN INCREASE REPUBLICAN FUND; Manhattan Division Reports 300% Gain Above Expected Campaign Chest Returns $8,225 IN GIFTS LISTED Mrs. R.L. Bacon and Mrs. R.B. Prate at Luncheon Urge Further Solicitation | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/egypt-sees-delay-in-entry-of-italy-italian-minister-postpones-his.html | EGYPT SEES DELAY IN ENTRY OF ITALY; Italian Minister Postpones His Departure for Home on Scheduled Vacation TENSION IS UNDIMINISHED Egyptians Realize Mussolini Is Likely to Strike Suddenly --Palestine on Alert | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/coal-men-seek-idle-ships-ask-10000000-repairs-in-bid-for-south.html | COAL MEN SEEK IDLE SHIPS; Ask $10,000,000 Repairs in Bid for South American Markets | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/utility-earnings-northwestern-electric-company.html | UTILITY EARNINGS; Northwestern Electric Company | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/youth-pleads-guilty-to-forgery-charge-accused-of-trying-to-defraud.html | YOUTH PLEADS GUILTY TO FORGERY CHARGE; Accused of Trying to Defraud Man Who Had Befriended Him | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/aids-war-relief-group-us-branch-of-mobile-surgical-unit-sends-fund.html | AIDS WAR RELIEF GROUP; U.S. Branch of Mobile Surgical Unit Sends Fund to France | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ama-arraignment-ordered.html | A.M.A. Arraignment Ordered | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/domestic-business-in-steel-expands-continued-firmness-in-export.html | DOMESTIC BUSINESS IN STEEL EXPANDS; Continued Firmness in Export Trade Also Reported by Iron Age BACKLOGS ARE INCREASING Greater Operations and Advance in Scrap Prices AlsoAre Recorded | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dunkerque-scene-found-appalling-in-the-final-hours-of-the-allied.html | DUNKERQUE SCENE FOUND APPALLING; In the Final Hours of the Allied Retreat From the French Channel Port of Dunkerque | True | By George Axelsson Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dominion-textile-increases-profit-2214070-cleared-in-year-ended-on.html | DOMINION TEXTILE INCREASES PROFIT; $2,214,070 Cleared in Year Ended on March 31, Against $1,036,982 in 1939 $7.70 FOR COMMON SHARE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/several-factors-send-wheat-down-good-crop-reports-and-news-from.html | SEVERAL FACTORS SEND WHEAT DOWN; Good Crop Reports and News From France Influence Trading in Chicago NET LOSSES 1 TO 1 7/8c July Delivery Sells at the Minimum Price--Corn Rallies From Low | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/pacific-lighting-elects-cog-miller-president-for-42-years-succeeded.html | PACIFIC LIGHTING ELECTS; C.O.G. Miller, President for 42 Years, Succeeded by Son | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/books-published-today.html | Books Published Today | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/presidents-college-trips-slim.html | President's College Trips 'Slim' | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/nonbelligerency-of-italy-unshaken-start-of-new-nazi-drive-fails-to.html | NON-BELLIGERENCY OF ITALY UNSHAKEN; Start of New Nazi Drive Fails to Stampede Mussolini Into Showing His Hand SHIPS WARNED OF DANGER Notice on Coastal Waters of Italy, Albania and Colonies Held to Indicate Mining | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/four-new-directors-for-rochester-gas-stockholders-defeat-proposal.html | FOUR NEW DIRECTORS FOR ROCHESTER GAS; Stockholders Defeat Proposal to Increase Common Stock | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/youngsters-vie-in-piano-tourney-girl-of-12-and-brother-7-win-grades.html | YOUNGSTERS VIE IN PIANO TOURNEY; Girl of 12 and Brother, 7, Win Grades of 'Excellent' in National Contest SHOW SKILL IN CLASSICS Another Competitor, 10, Also Singled Out--Group From the Bronx Takes Part | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bishop-describes-fbi-kidnapping-told-of-alleged-plot-he-also-says.html | BISHOP DESCRIBES FBI 'KIDNAPPING'; Told of Alleged Plot, He Also Says He Asked if It Was a Comic Opera ADMITS LYING TO AGENTS But Swears He Was Not Member Either of the Gestapo or the German Army | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dr-ir-lowenthal-long-a-physician-practiced-here-for-39-years-after.html | DR. I.R. LOWENTHAL, LONG A PHYSICIAN; Practiced Here for 39 Years After Leaving Mississippi -- Dies at Age of 67 FOUGHT YELLOW FEVER Served as New York County Commissioner on Lunacy-- Chief of Solomon Home | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/army-calls-retired-officer.html | Army Calls Retired Officer | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/annenberg-seeks-to-avoid-prison-he-faces-criminal-sentence-after.html | ANNENBERG SEEKS TO AVOID PRISON; He Faces Criminal Sentence After Settling Income Tax Case for $9,500,000 SOME CHARGES DROPPED Judge Weighs Whether Five Years Is Enough in Guilty Plea Count | True | Special to THE NEW YORK TIMES. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ask-united-effort-in-jobs-problem-conferees-on-unemployment-stress.html | ASK UNITED EFFORT IN JOBS PROBLEM; Conferees on Unemployment Stress the Expansion of Constructive Activities LEGISLATION IS SUGGESTED Recommendations to Be Submitted by a CongressionalCommittee Are Revealed | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-civil-service.html | The Civil Service | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/hamilton-demands-change-in-cabinet-calls-on-president-to-replace.html | HAMILTON DEMANDS CHANGE IN CABINET; Calls on President to Replace Those Who Have Attacked Business AND AMEND NEW DEAL Republican Chairman, in Waterbury Speech, Asks Measure as Aid to Defense | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/orders-for-29-buses-placed.html | Orders for 29 Buses Placed | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/3-drives-launched-amiens-peronne-and-ailette-river-sectors-centers.html | 3 DRIVES LAUNCHED; Amiens, Peronne and Ailette River Sectors Centers of Thrusts FRENCH LINES DEEP Some Penetrations by Nazis Admitted--Main Forces Said to Hold | True | By G.h. Archambault Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/rey-young-shortstop-will-drill-with-dodgers-starting-on-sunday.html | Rey, Young Shortstop, Will Drill With Dodgers Starting on Sunday; Brooklyn Looks to the Future in Bringing on 19-Year-Old Infielder, Not Yet Signed --Dizzy Spells Bother Reese | True | By Roscoe McGowen Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/biggers-is-added-to-knudsens-staff-others-assisting-in-work-of-the.html | BIGGERS IS ADDED TO KNUDSEN'S STAFF; Others Assisting in Work of the Defense Program Are Vance and E.F. Johnson TREASURY LENDS DR. MEAD He Will Head the Aeronautic Section With Capt. Sidney Kraus of Navy as Aide | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/degrees-awarded-to-4952-at-nyu-nyu-commencement-exercises-on-ohio.html | DEGREES AWARDED TO 4,952 AT N.Y.U.; N.Y.U. COMMENCEMENT EXERCISES ON OHIO FIELD | True | Times Wide World | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/yugoslavs-see-italy-blocked-in-war-move-believe-attitudes-of-us-and.html | YUGOSLAVS SEE ITALY BLOCKED IN WAR MOVE; Believe Attitudes of U.S. and Russia Deter Mussolini | True | By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/summer-park-events-to-begin-this-month-athletic-meets-swimming-and.html | SUMMER PARK EVENTS TO BEGIN THIS MONTH; Athletic Meets, Swimming and Other Contests Planned | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/weatherly-fined-25.html | Weatherly Fined $25 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bruck-paintings-sold-swiss-collectors-art-brings-29475-at-auction.html | BRUCK PAINTINGS SOLD; Swiss Collector's Art Brings $29,475 at Auction | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/15-bombers-at-midway.html | 15 Bombers at Midway | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/brokers-take-up-reduction-in-seats-exchange-membership-forum-will.html | BROKERS TAKE UP REDUCTION IN SEATS; Exchange Membership Forum Will Question Officials at a Meeting Today LOW PRICE CAUSE OF MOVE Questionnaire Sent Out Last Year Found Owners at Odds on Any Plan | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/garment-workers-to-return-to-afl-convention-votes-to-rejoin-as.html | GARMENT WORKERS TO RETURN TO A.F.L.; Convention Votes to Rejoin as Green Reports on Plan to Grant Concessions | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/sixth-brother-enlists-in-united-states-army.html | Sixth Brother Enlists In United States Army | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/74-get-group-insurance.html | 74 Get Group Insurance | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/boy-dies-in-fall-under-train.html | Boy Dies in Fall Under Train | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/synthetic-rubber-created-for-tires-invents-ameripol.html | SYNTHETIC RUBBER CREATED FOR TIRES; INVENTS 'AMERIPOL' | True | Times Wide World, 1940 | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/letters-to-the-times-aid-to-allies-suggested-plan-outlined-as-of.html | Letters to The Times; Aid to Allies Suggested Plan Outlined as of Benefit to Us if Prompt Action Is Taken | True | CHARLES A. WEIL. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/american-escapes-from-nazi-captors-jan-glowacki-ambulance-driver-in.html | AMERICAN ESCAPES FROM NAZI CAPTORS; Jan Glowacki, Ambulance Driver, in Switzerland After Trek | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/last-of-the-shoguns.html | LAST OF THE SHOGUNS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/republican-staff-picked-for-session-convention-officials-named-to.html | REPUBLICAN STAFF PICKED FOR SESSION; Convention Officials Named to Posts in Philadelphia as Personnel Is Completed | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/friedrichshafen-bombed-swiss-watch-allied-squadron-cross-border-for.html | FRIEDRICHSHAFEN BOMBED; Swiss Watch Allied Squadron Cross Border for Attack | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/screen-news-here-and-in-hollywood-james-stewart-is-assigned-to-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart Is Assigned to Role of Macauley Connor in 'Philadelphia Story' 'EDISON, THE MAN' OPENING 'Earthbound,' With Andrea Leeds and Warner Baxter Featured at Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/court-upholds-matson-suit.html | Court Upholds Matson Suit | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/navajos-vote-defense-aid.html | Navajos Vote Defense Aid | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/givers-role-reversed-for-rockefeller-unit.html | Givers' Role Reversed For Rockefeller Unit | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dewey-aides-press-fight-on-simpson-efforts-increased-to-line-up.html | DEWEY AIDES PRESS FIGHT ON SIMPSON; Efforts Increased to Line Up Delegates for Action at Albany Wednesday VITAL STATE TEST SEEN Candidate's Active Interest in Contest Is Indicated by Luncheon Conference | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/john-henry-curtiss-hauptmanns-keeper-exsheriff-of-hunterdon-county.html | JOHN HENRY CURTISS, HAUPTMANN'S KEEPER; Ex-Sheriff of Hunterdon County Had Served Tax Board | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/state-credit-unions-to-meet.html | State Credit Unions to Meet | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/america-makes-hit-on-first-sea-test-builders-and-architects-are.html | AMERICA MAKES HIT ON FIRST SEA TEST; Builders and Architects Are Enthusiastic as Ship Ends Trip at Newport News SPEED TRIAL IS TO COME Run Over Measured Course Is to Be Held Soon Under Federal Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/heads-birth-control-league.html | Heads Birth Control League | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/newtown-repeats-in-queens-games-trackmen-take-8th-straight-psal.html | NEWTOWN REPEATS IN QUEENS GAMES; Trackmen Take 8th Straight P.S.A.L. Title on 72 Points --Bayside Next With 26 CLEVELAND NINE PREVAILS Routs Lane, 10-0, and Clinches Group Laurels--New Dorp Also Among Winners | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/new-setting-for-costume-ball.html | New Setting for Costume Ball | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/son-to-howard-n-harrises.html | Son to Howard N. Harrises | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/f-luis-mora-65-a-noted-painter-portrait-of-harding-hung-in-white.html | F. LUIS MORA, 65, A NOTED PAINTER; Portrait of Harding Hung in White House--Artist Dies in His Home Here KNOWN FOR HIS MURALS Pictures Appear in Museums of U.S. and Canada--He Received Many Honors | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/imports-of-cotton-lag-shipments-for-8-months-are-below-quotas-set.html | IMPORTS OF COTTON LAG; Shipments for 8 Months Are Below Quotas Set for Year | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/garden-party-aids-home-morris-county-institution-for-children-to.html | GARDEN PARTY AIDS HOME; Morris County Institution for Children to Gain by Event | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/admiral-will-be-guest-woodward-will-speak-at-webb-institute.html | ADMIRAL WILL BE GUEST; Woodward Will Speak at Webb Institute Commencement | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/war-spur-to-shipping-reported-in-brooklyn.html | War Spur to Shipping Reported in Brooklyn | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/curbs-alien-entry-as-defense-move-state-department-to-receive.html | CURBS ALIEN ENTRY AS DEFENSE MOVE; State Department to Receive Newcomers Only if Need or Purpose Is Shown SEAMEN'S LEAVE IS CUT Justice Man Tells of Plans to Fingerprint Arrivals in the Near Future | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/25150-watch-reds-top-giants-by-72-cincinnati-routs-gumbert-in-the.html | 25,150 WATCH REDS TOP GIANTS BY 7-2; Cincinnati Routs Gumbert in the Second Inning of Night Game With 5-Run Drive THOMPSON ANNEXES NO. 7 Coasts to Victory and Also Aids in Attack of Leaders --3 Hits for Demaree | True | By John Drebinger Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/armory-robbed-of-ammunition.html | Armory Robbed of Ammunition | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dr-ben-witt-key-surgeon-is-dead-ophthalmologist-was-one-of-first-to.html | DR. BEN WITT KEY, SURGEON, IS DEAD; Ophthalmologist Was One of First to Perform Operation Transplanting Cornea PRACTICED HERE 30 YEARS Resigned From Eye and Ear Infirmary in 1936--Had Written for Journals | True | Underwood & Underwood | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/auburns-population-falls-947.html | Auburn's Population Falls 947 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/wa-irwin-to-serve-banking-institute-post-of-educational-director.html | W.A. IRWIN TO SERVE BANKING INSTITUTE; Post of Educational Director Goes to New Yorker at 38th Convention in Boston RAIL OUTLOOK SURVEYED statistician Sees Indications of Approach to an Era of 'Some Prosperity' | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/farley-stresses-health-in-defense-praises-work-of-the-welfare.html | FARLEY STRESSES HEALTH IN DEFENSE; Praises Work of the Welfare Agencies in Contributing to Morale of Nation POSTOFFICE RALLY HELD $10,000 Gift of Postal Workers Is Presented to GreaterNew York Fund | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fuel-tanks-raided-by-british-planes-spectacular-hits-announced-as.html | FUEL TANKS RAIDED BY BRITISH PLANES; Spectacular Hits Announced as Ruhr Attack Continues-- Nazis Bomb England | True | By Robert P. Post Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-new-german-bid-german-aims-suggested.html | THE NEW GERMAN BID; German Aims Suggested | True | By Hanson W. Baldwin | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/buddy-baer-1-to-2-to-check-campolo-heavyweights-in-12rounder-at.html | BUDDY BAER 1 TO 2 TO CHECK CAMPOLO; Heavyweights in 12-Rounder at Garden Tonight--Dudas Will Fight Comiskey | True | By Kingsley Childs | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fire-department.html | Fire Department | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/chileans-cheer-heifetz-violinist-on-tour-is-followed-by-crowds-in.html | CHILEANS CHEER HEIFETZ; Violinist, on Tour, Is Followed by Crowds in Santiago Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/semifinalists-in-manursing-island-club-tennis.html | SEMI-FINALISTS IN MANURSING ISLAND CLUB TENNIS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/holy-cross-in-front-41-woods-downs-providence-again-allowing-only.html | HOLY CROSS IN FRONT, 4-1; Woods Downs Providence Again, Allowing Only Two Hits | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/home-again.html | HOME AGAIN | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/parson-sale-raises-12000.html | Parson Sale Raises $12,000 | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/orders-for-plane-castings-rise.html | Orders for Plane Castings Rise | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/quit-new-republic-over-war-policy-mumford-and-frank-call-it-blind.html | QUIT NEW REPUBLIC OVER WAR POLICY; Mumford and Frank Call It 'Blind' to Fascist Menace | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dean-leaves-for-tulsa-expects-to-pitch-against-fort-worth-club-on.html | DEAN LEAVES FOR TULSA; Expects to Pitch Against Fort Worth Club on Sunday | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/get-st-johns-diplomas-83-receive-teachers-college-and-graduate.html | GET ST. JOHN'S DIPLOMAS; 83 Receive Teachers College and Graduate School Degrees | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/nazis-aim-at-havre-rapid-gains-are-claimed-in-swift-thrust-on-port.html | NAZIS AIM AT HAVRE; Rapid Gains Are Claimed in Swift Thrust on Port and Paris BOMBS CLEAR PATHS Hitler Uses New Troops to Widen the Wedge Between Allies | | By Percival Knauth Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/booksauthors.html | Books--Authors | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/no-curb-on-reich-reports-duff-cooper-says-nazi-claims-are.html | NO CURB ON REICH REPORTS; Duff Cooper Says Nazi Claims Are 'Universally Discredited' | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/quits-state-law-board-rb-sanford-testified-in-the-printing-inquiry.html | QUITS STATE LAW BOARD; R.B. Sanford Testified in the Printing Inquiry Recently | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/glendon-experimenting-with-columbia-eights-in-workouts-on-hudson.html | Glendon Experimenting With Columbia Eights in Workouts on Hudson; LION VARSITY CREW NEAR TOP CONDITION Long Drills Are Still Needed and the Colombians Cannot Afford to Lose Weight CORDES, BOWER IN SHELL Syracuse, Wisconsin, Princeton and California to Reach Poughkeepsie Tomorrow | True | By Robert F. Kelley Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/sol-h-goldberg-hairpin-maker-53-manufacturer-who-invented-fastener.html | SOL H. GOLDBERG, HAIRPIN MAKER, 53; Manufacturer Who Invented Fastener With Hump Made Fortune--Dies in Chicago BEAT BOBBED HAIR THREAT Immediately Began Producing Bobby-Pins--He Had Large Real Estate Holdings | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/new-owners-at-allentown.html | New Owners at Allentown | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/record-famine-for-europe-seen-observers-fear-starvation-in-two.html | RECORD FAMINE FOR EUROPE SEEN; Observers Fear Starvation in Two Months in the Areas Invaded by Nazis NO MACHINERY FOR HELP Belgian Relief Unit Foresees Worst Suffering in History of Western World | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/power-output-declines-against-trend-five-areas-reduce-gains-over.html | Power Output Declines Against Trend; Five Areas Reduce Gains Over Year Ago | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/named-to-post-in-spain.html | Named to Post in Spain | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/polish-jews-to-meet-saturday.html | Polish Jews to Meet Saturday | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dies-in-fall-from-hotel-woman-had-asked-to-be-shown-vacant-suite-in-building.html | DIES IN FALL FROM HOTEL; Woman Had Asked to Be Shown Vacant Suite in Building | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/seek-to-find-market-here-for-latin-goods-exporters-shelve-credit.html | SEEK TO FIND MARKET HERE FOR LATIN GOODS; Exporters Shelve Credit Talks for Hemisphere Problem | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/miss-hodges-wed-to-lucien-fouke-daughter-of-army-colonel-is-married.html | MISS HODGES WED TO LUCIEN FOUKE; Daughter of Army Colonel Is Married in St. James Chapel of St. John the Divine | True | E.F. Foley | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/honored-at-pharmacy-school.html | Honored at Pharmacy School | True | Special to THE NEW YORK TIMES. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/wool-goods-prices-up-on-army-buying-but-orders-on-blankets-cloths.html | WOOL GOODS PRICES UP ON ARMY BUYING; But Orders on Blankets, Cloths Show Little Improvement in Market Here DELIVERY JAM EXPECTED Looms Less of a Problem Than Supply of the Raw Fiber, Observers Say | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/cyanamid-to-build.html | Cyanamid to Build | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/409000-mortgage-extended-10-years-apartment-buildings-in-bronx-and.html | $409,000 MORTGAGE EXTENDED 10 YEARS; Apartment Buildings in Bronx and Brooklyn Financed | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/alumnae-present-42600-to-barnard-this-years-gift-the-largest-they.html | ALUMNAE PRESENT $42,600 TO BARNARD; This Year's Gift, the Largest They Have Made, Is Result of Twofold Program MRS. MUZZEY NEW HEAD Seniors Plant Traditional Ivy --1,000 at Trustees' Dinner and Reunion of 1915 Class | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/103-articles-voted-by-cuban-assembly-constitution-drafters-hope-to.html | 103 ARTICLES VOTED BY CUBAN ASSEMBLY; Constitution Drafters Hope to Complete Task Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mrs-andrade-net-victor-beats-miss-rice-1939-champion-in-new-england.html | MRS. ANDRADE NET VICTOR; Beats Miss Rice, 1939 Champion, in New England Play | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/stock-value-in-may-cut-10222661063-average-share-price-at-end-of.html | STOCK VALUE IN MAY CUT $10,222,661,063; Average Share Price at End of Month $25.26, Against $32.35 on April 30 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/parasang-wins-swift-stakes-by-three-lengths-at-belmont-winner-of.html | Parasang Wins Swift Stakes by Three Lengths at Belmont; WINNER OF THE SWIFT STAKES AFTER RACE | True | By Bryan Field | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/many-front-groups-outlawed-in-canada-communist-party-labor-defense.html | MANY 'FRONT' GROUPS OUTLAWED IN CANADA; Communist Party, Labor Defense League Among Those Listed | True | By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mrs-mnaughton-39-champion-bows-to-miss-amory-by-5-and-4-loses-in.html | Mrs. M'Naughton, '39 Champion, Bows to Miss Amory by 5 and 4; Loses in Second Round of Metropolitan Golf --Mrs. Rudel Beats Miss Irwin, 2 and 1 --Miss Merrill Wins at 26th Hole | True | From a Staff Correspondent | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/sports-of-the-times-from-under-a-greenwood-tree.html | Sports of the Times; From Under a Greenwood Tree | True | By John Kieran | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/news-of-markets-in-european-cities-abandonment-of-the-dividend.html | NEWS OF MARKETS IN EUROPEAN CITIES; Abandonment of the Dividend Limitation Bill Aids Some Shares in London Session WAR REPORTS CURB TREND Paris Bourse Continues Calm and Irregular--Principal Issues Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mcburney-graduation-tonight.html | McBurney Graduation Tonight | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/sally-s-williston-will-become-bride-packer-institute-graduate-is.html | SALLY S. WILLISTON WILL BECOME BRIDE; Packer Institute Graduate Is Engaged to John J. Geraghty | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/apartment-houses-sold-on-west-side-home-in-queens-sold-by-builders.html | APARTMENT HOUSES SOLD ON WEST SIDE; HOME IN QUEENS SOLD BY BUILDERS | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/wood-field-and-stream-shrimp-and-sandworms.html | WOOD, FIELD AND STREAM; Shrimp and Sandworms | True | By Raymond R. Camp Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/financial-markets-stocks-close-steadier-but-lower-after-war-issues.html | FINANCIAL MARKETS; Stocks Close Steadier but Lower After War Issues Give Way 1 to 4 Points in More Active Trading | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/conn-beats-lesnevich-at-detroit-to-keep-lightheavyweight-title.html | Conn Beats Lesnevich at Detroit To Keep Light-Heavyweight Title; Champion Rallies to Win Close 15-Rounder and Now Plans Campaign for Heavyweight Laurels--Only 6,075 Watch Fight | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/gen-van-horn-retiring-aug-31.html | Gen. Van Horn Retiring Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/five-get-positions-in-youth-job-hunt-30-members-of-service-group.html | FIVE GET POSITIONS IN YOUTH JOB HUNT; 30 Members of Service Group Travel Throughout City Looking for Work THREE ARE PROMISED AID Thomas J. Watson Places Girls in Machines Company and Advises All to Study | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/red-sox-defeated-by-browns-in-14th-single-by-bob-harris-relief.html | RED SOX DEFEATED BY BROWNS IN 14TH; Single by Bob Harris, Relief Pitcher, Topples LeagueLeading Team, 4 to 3ST. LOUIS TIES IN NINTHHoag and Laabs Drive Doublesto Score Twice Off MickeyHarris and Even Count | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/eagles-sign-mississippi-star.html | Eagles Sign Mississippi Star | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/phones-gain-in-pennsylvania.html | Phones Gain in Pennsylvania | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/littleton-censures-the-press-on-crime-law-suffers-from-kibitzers.html | LITTLETON CENSURES THE PRESS ON CRIME; Law Suffers From 'Kibitzers,' Ex-Prosecutor Asserts | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/police-group-awards-holy-name-prizes-8-scholarships-worth-2100-won.html | POLICE GROUP AWARDS HOLY NAME PRIZES; 8 Scholarships Worth $2,100 Won by High School Pupils | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/degrees-in-medicine-will-go-to-81-tonight-long-island-college-to.html | DEGREES IN MEDICINE WILL GO TO 81 TONIGHT; Long Island College to Hold Graduation in Academy | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/denmarks-faith-voiced-by-envoy-nation-still-hopes-to-regain-freedom.html | DENMARK'S FAITH VOICED BY ENVOY; Nation Still Hopes to Regain Freedom, De Kauffmann Asserts at the Fair FETE IN COURT OF PEACE French Exhibit to Stay Open, Though Attaches Are Eager for Call to Colors | True | By Milton Bracker | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/vermont-to-hear-dewey-candidate-will-speak-at-burlington-on-june-17.html | VERMONT TO HEAR DEWEY; Candidate Will Speak at Burlington on June 17 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/predicts-10-rise-in-candy-volume-head-of-confectioners-association.html | PREDICTS 10% RISE IN CANDY VOLUME; Head of Confectioners' Association Says Cocoa BeansAre Still ArrivingBUT COSTS ARE HIGHERConvention Hears Tribute byCommerce Executive forWidening Market | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/german-plane-hit-by-swedish-gunners-allies-reported-pushing-east.html | GERMAN PLANE HIT BY SWEDISH GUNNERS; Allies Reported Pushing East From Narvik to Engage Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/senators-halt-indians-triumph-61-behind-masterson-bloodworth-gets.html | SENATORS HALT INDIANS; Triumph, 6-1, Behind Masterson -- Bloodworth Gets 4-Run Homer | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/report-is-approved-on-waterman-estate-brooklyn-court-backs-referees.html | REPORT IS APPROVED ON WATERMAN ESTATE; Brooklyn Court Backs Referee's Defense of Management | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/florence-potter-to-wed.html | Florence Potter to Wed | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/road-officials-discuss-demands-for-vacations.html | Road Officials Discuss Demands for Vacations | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/sees-britain-safe-on-import-needs-bank-of-nova-scotias-review-says.html | SEES BRITAIN SAFE ON IMPORT NEEDS; Bank of Nova Scotia's Review Says Scandinavian Losses Can Be Replaced FEW COMMODITIES LISTED Survey Reports Rationing Has Curtailed Requirements for Many Items | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/joins-morris-plan-board.html | Joins Morris Plan Board | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/new-british-order-steps-up-industry-employers-cannot-advertise.html | NEW BRITISH ORDER STEPS UP INDUSTRY; Employers Cannot Advertise Vacancies but Must Accept Men From an Exchange RESTRICTIONS ON ARTICLES Workers Urged to Invest Their Extra Pay From Overtime in Government Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/appointed-to-command-our-european-fleet.html | Appointed to Command Our European Fleet | True | Times Wide World, 1938 | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/tiffany-retains-title-scores-159-in-li-old-timers-golf-tournament.html | TIFFANY RETAINS TITLE; Scores 159 in L.I. Old Timers' Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/brooklyn-seeks-food-stamps.html | Brooklyn Seeks Food Stamps | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/berle-drops-out-of-lawyers-guild-says-group-is-not-prepared-to-take.html | BERLE DROPS OUT OF LAWYERS GUILD; Says Group Is Not Prepared to Take Stand Conflicting With Red Party Line ORGANIZATION DEFENDED Vice President Holds Charge by Assistant Secretary of State Is Unjustified | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/harrison-now-says-a-3d-term-is-vital-asserts-world-crisis-demands.html | HARRISON NOW SAYS A 3D TERM IS VITAL; Asserts World Crisis Demands Re-election of President as One Versed in Affairs LAUDS CONDUCT AT HELM Senator Urges Mississippians to Back Roosevelt at Democratic Convention Tuesday | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/clinton-tops-newtown-at-net.html | Clinton Tops Newtown at Net | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/troth-is-announced-of-miss-sallie-coe-worcester-girl-to-become-the.html | TROTH IS ANNOUNCED OF MISS SALLIE COE; Worcester Girl to Become the Bride of Elliott B. Knowlton | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/robert-b-jordan-richmond-va-police-chief-was-head-of-international.html | ROBERT B. JORDAN; Richmond, Va., Police Chief Was Head of International Group | True | Special to THE NEW YORK TIMES. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/stagehands-back-bioff-as-honest-delegates-adopt-resolution-of-faith.html | STAGEHANDS BACK BIOFF AS HONEST; Delegates Adopt Resolution of Faith in Executive Now in Chicago Jail TRUST SUITS ARE ASSAILED Counsel Says Arnold Would Bar Hiring of Two Men in Projection Booth | True | From a Staff Correspondent | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/us-open-golf-begins-today-with-snead-choice-to-triumph-on-hand-for.html | U.S. Open Golf Begins Today With Snead Choice to Triumph; ON HAND FOR THE NATIONAL OPEN GOLF CHAMPIONSHIP | True | By William D. Richardson Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/irene-coghlan-a-bride-san-francisco-girl-married-in-rutland-to.html | IRENE COGHLAN A BRIDE; San Francisco Girl Married in Rutland to Lieut. N.T. Post | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/martha-kingman-wed-to-john-weir-perry-bishop-officiates-at-marriage.html | MARTHA KINGMAN WED TO JOHN WEIR PERRY; Bishop Officiates at Marriage of Son in Providence, R.I. | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/defense-ban-put-on-amateur-radio-fcc-halts-transmission-with.html | DEFENSE BAN PUT ON AMATEUR RADIO; FCC Halts Transmission With Foreign Stations by Nation's 55,000 License Holders 'PURELY PRECAUTIONARY' Continental Communications Allowed--Philippines and Canal Zone Exempt | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/food-index-holds-steady-stays-at-previous-level-of-219-but-declines.html | FOOD INDEX HOLDS STEADY; Stays at Previous Level of $2.19, But Declines From 1939 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/police-department.html | Police Department | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/league-keeps-small-staff-in-hope-of-new-world-role.html | League Keeps Small Staff In Hope of New World Role | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/customers-brokers-outing.html | Customers Brokers' Outing | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/heat-boosts-trade-15-to-30-above-39-retailers-here-hail-gains-as.html | HEAT BOOSTS TRADE 15 TO 30% ABOVE '39; Retailers Here Hail Gains as Proving War Jitters Had Not Cut Volume | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/submarine-building-time-is-cut-in-new-navy-bids.html | Submarine Building Time Is Cut in New Navy Bids | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/yankees-beat-white-sox-now-3-games-from-first-place-giants-routed.html | Yankees Beat White Sox, Now 3 Games From First Place; Giants Routed; ROLFE SLIDING INTO SECOND IN THE SEVENTH INNING AT THE STADIUM | True | By Arthur J. Daley | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/texts-of-four-german-orders-of-day.html | Texts of Four German Orders of Day | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/hospital-in-bronx-to-cost-1500000-plans-filed-for-new-lebanon-unit.html | HOSPITAL IN BRONX TO COST $1,500,000; Plans Filed for New Lebanon Unit on Grand Concourse at Mt. Eden Ave. | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/liability-suit-won-by-bank-directors-national-city-group-absolved.html | LIABILITY SUIT WON BY BANK DIRECTORS; National City Group Absolved of 1936 Payment on Failure of Harriman National $725,000 REFUND SOUGHT Deal Justified by Avoidance, of Unfavorable Publicity, Court Declares | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/body-of-wc-bird-found-thrown-150-feet-from-wreckage-of-plane-in.html | BODY OF W.C. BIRD FOUND; Thrown 150 Feet From Wreckage of Plane in Catskills | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/us-stands-firm-spellman-asserts-ready-to-resist-any-threat-to-our.html | U.S. STANDS FIRM, SPELLMAN ASSERTS; Ready to Resist Any Threat to Our Freedom, He Tells Manhattanville Class DEGREES ARE GIVEN TO 81 Sheen Urges Graduates to Be '5th Columnists in Betraying Others Back to God' | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/clipper-delayed-by-haze-at-field-bermudabound-craft-finally-taxis.html | CLIPPER DELAYED BY HAZE AT FIELD; Bermuda-Bound Craft Finally Taxis Over Water to Port Washington for Take-Off EUROPEAN PLANE IS HELD Postponed 24 Hours by Poor Weather--British Service Dropped for Present | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/lauds-church-colleges-hutchison-at-mary-baldwin-says-they-nurture.html | LAUDS CHURCH COLLEGES; Hutchison at Mary Baldwin Says They Nurture Democracy | | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mgoldrick-date-set-controller-and-miss-cahalane-to-be-married-june.html | M'GOLDRICK DATE SET; Controller and Miss Cahalane to Be Married June 20 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/linton-b-arnold-exhead-of-jersey-hotel-group-was-world-war-veteran.html | LINTON B. ARNOLD; Ex-Head of Jersey Hotel Group Was World War Veteran | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/city-must-pay-40250-jury-gives-awards-for-13-killed-in-building.html | CITY MUST PAY $40,250; Jury Gives Awards for 13 Killed in Building Collapse | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/calls-peace-mobilization.html | Calls 'Peace' Mobilization | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/favors-plan-to-cut-income-exemptions-house-group-proposes-limit-of.html | FAVORS PLAN TO CUT INCOME EXEMPTIONS; House Group Proposes Limit of $800 for Single Persons, $2,000 for the Married | | By Turner Catledge Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/denies-haakon-is-seriously-ill.html | Denies Haakon Is Seriously Ill | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/katharine-meyer-married-in-garden-daughter-of-publisher-of-the.html | KATHARINE MEYER MARRIED IN GARDEN; Daughter of Publisher of The Washington Post Bride of Philip Leslie Graham SISTER, RUTH, HONOR MAID Ceremony Performed Before Hedge of Boxwood at Meyer Mount Kisco Home | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/jersey-savings-banks-elect-hasler-head-treasurer-of-orange-bank.html | JERSEY SAVINGS BANKS ELECT HASLER HEAD; Treasurer of Orange Bank Succeeds G.R. Beach | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/holc-sells-ridgefield-dwelling.html | HOLC Sells Ridgefield Dwelling | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bar-roosevelt-support-louisiana-democrats-refuse-to-hear-plea-for.html | BAR ROOSEVELT SUPPORT; Louisiana Democrats Refuse to Hear Plea for Candidacy | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/william-c-plunkett-lawyer-blind-since-childhood-was-son-of-rear.html | WILLIAM C. PLUNKETT; Lawyer, Blind Since Childhood, Was Son of Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ironsides-to-ride-in-british-defense-motorized-forces-will-rush.html | 'IRONSIDES TO RIDE IN BRITISH DEFENSE; Motorized Forces Will Rush Through Country in Event of a German Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/coal-retailers-elect.html | Coal Retailers Elect | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/earthquakes-recorded-here.html | Earthquakes Recorded Here | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/yount-goes-to-little-rock.html | Yount Goes to Little Rock | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/lehman-demands-unity-for-defense-governor-at-bennett-junior-college.html | LEHMAN DEMANDS UNITY FOR DEFENSE; Governor, at Bennett Junior College, Holds Isolation No Longer Possible A STRUGGLE OF PRINCIPLES He Says if Nazis Triumph Our Way of Life Would Be in Constant Danger | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bridge-party-to-aid-war-relief.html | Bridge Party to Aid War Relief | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fire-damages-montreal-church.html | Fire Damages Montreal Church | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/reelected-as-president-of-architects-institute.html | Re-elected as President Of Architects' Institute | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/william-freed-a-graduate.html | William Freed a Graduate | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/turks-take-precautions-partial-evacuation-is-ordered-in-istanbul.html | TURKS TAKE PRECAUTIONS; Partial Evacuation Is Ordered in Istanbul, Roofs Fire-Retarded | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/movie-lawyers-again-assail-suit-no-monopoly-in-the-industry-they.html | MOVIE LAWYERS AGAIN ASSAIL SUIT; No Monopoly in the Industry, They Say, in Fight Against Injunction Sought | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dr-gaylard-patterson-professor-emeritus-taught-24-years-at.html | DR. GAYLARD PATTERSON; Professor Emeritus Taught 24 Years at Dickinson College | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/hitler-holds-peace-terms-ready-washington-hears.html | Hitler Holds Peace Terms Ready, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/willkie-drive-is-gaining-committees-for-candidate-formed-in-many.html | WILLKIE DRIVE IS GAINING; Committees for Candidate Formed in Many States, Leader Says | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/jailed-for-breaking-wage-law.html | Jailed for Breaking Wage Law | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/magee-resworn-in-jersey-post.html | Magee Resworn in Jersey Post | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/big-stores-on-hand-jackson-ruling-opens-way-to-let-allies-get.html | BIG STORES ON HAND; Jackson Ruling Opens Way to Let Allies Get 2,000,000 Rifles 5,000 FIELD PIECES They Will Be Traded In to Makers Who Will Sell Them Again | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/pacific-electric-ry-sells-local-services-bus-and-rail-lines.html | PACIFIC ELECTRIC RY. SELLS LOCAL SERVICES; Bus and Rail Lines Conveyed by Southern Pacific Unit | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/cubs-behind-french-subdue-phils-3-to-2-dallessandro-bats-in-all-of.html | CUBS, BEHIND FRENCH, SUBDUE PHILS, 3 TO 2; Dallessandro Bats in All of Chicago Club's Runs | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/germans-applaud-candid-churchill-they-find-in-his-account-of.html | GERMANS APPLAUD CANDID CHURCHILL; They Find in His Account of Retreat a Confirmation of Ultimate Nazi Triumph HIS DESIGNS ARE SUSPECT Hint of 'New World' Help Is Read as a Threat to Embroil the Americas in War | True | By Guido Enderis Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/4-are-overcome-on-3d-warm-day-weather-bureau-calls-heat-moderate.html | 4 ARE OVERCOME ON 3D WARM DAY; Weather Bureau Calls Heat 'Moderate,' but Thermometer Goes to High of 86 GIRL AND YOUTH DROWNED Carried Under a Whirlpool in New Jersey--Man Killed by Lightning While Fishing | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mrs-laskers-horse-gets-blue-ribbon-presentation-of-ribbon-at-west.html | Mrs. Lasker's Horse Gets Blue Ribbon; PRESENTATION OF RIBBON AT WEST POINT SHOW | True | By Henry R. Ilsley Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/canada-places-aviation-order.html | Canada Places Aviation Order | True | By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/buildings-planned-by-queens-buyers-two-long-island-city-parcels.html | BUILDINGS PLANNED BY QUEENS BUYERS; Two Long Island City Parcels Will Be Improved With Business Structures | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/will-pay-on-mortgages.html | Will Pay on Mortgages | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Corporations in April $7,650,000 KRESGE GIFT 300,000 Shares of Stock Go to Foundation--S.H. Kress in Similar Transaction | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/colligan-warns-against-hysteria-oldfashioned-americanism-solution.html | COLLIGAN WARNS AGAINST HYSTERIA; Old-Fashioned Americanism Solution to Evils, He Tells Women Graduates CALM APPRAISALS URGED Bishop Molloy Gives Degrees to 81 at Commencement of St. Joseph's | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/threeday-delivery-of-allied-gold-here-believed-to-top-500000000.html | Three-Day Delivery of Allied Gold Here, Believed to Top $500,000,000, Completed | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/a-correction.html | A Correction | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/suggests-federal-polls-elmo-roper-would-supplement-private-surveys.html | SUGGESTS FEDERAL POLLS; Elmo Roper Would Supplement Private Surveys of Opinion | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/3-charities-to-be-aided-firemen-to-play-police-at-polo-grounds-on.html | 3 CHARITIES TO BE AIDED; Firemen to Play Police at Polo Grounds on Saturday | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/french-journalists-held-5-are-arrestedformer-flier-sentenced-to.html | FRENCH JOURNALISTS HELD; 5 Are Arrested--Former Flier Sentenced to Death | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ends-life-in-hotel-room-former-oil-company-employe-complained-of.html | ENDS LIFE IN HOTEL ROOM; Former Oil Company Employe Complained of Ill Health | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/widened-hatch-bill-favored.html | Widened Hatch Bill Favored | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bar-any-alien-bid-to-get-lands-here-senate-house-groups-vote.html | BAR ANY ALIEN BID TO GET LANDS HERE; Senate, House Groups Vote Nonrecognition of Transfer From One Power to Other FOR ALL-AMERICAS' TALKS Resolution Authorizing Aid to Other Republic in Arming Goes to the President | True | By Harold B. Hinton Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/blind-receive-awards-36-lighthouse-music-students-take-part-in.html | BLIND RECEIVE AWARDS; 36 Lighthouse Music Students Take Part in Recital | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/charles-wald-former-legion-official-won-an-award-for-attempted.html | CHARLES WALD; Former Legion Official Won an Award for Attempted Rescue | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/events-today.html | Events Today | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/schools-emphasize-democratic-ideal-evening-elementary-classes.html | SCHOOLS EMPHASIZE DEMOCRATIC IDEAL; Evening Elementary Classes Stress U.S. Way to Adult Refugees, Field Reports URGE INTEGRATED CENTER Official Recommends All-Day Unit to Meet Needs of All --Curriculum Revised | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/nazi-plan-to-seize-uruguay-indicated-party-cells-are-operating-at.html | Nazi Plan to Seize Uruguay Indicated; Party Cells Are Operating at Key Points; NAZI PLOT TO TAKE URUGUAY OUTLINED | True | By John W. White Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/polish-fliers-are-active.html | Polish Fliers Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/to-vote-on-capital-increase.html | To Vote on Capital Increase | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/swedishgerman-pact-near.html | Swedish-German Pact Near | True | Wireless to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/belgian-refugees-are-returning-pitiful-groups-crowd-the-roads.html | Belgian Refugees Are Returning; Pitiful Groups Crowd the Roads; Houses Are Marked as Soon as They Are Again Occupied--Swift Movement of German Troops Often Delays Civilians | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/art-notes.html | Art Notes | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/promotion-is-urged-for-lumber-industry-darling-would-balk-inroads.html | PROMOTION IS URGED FOR LUMBER INDUSTRY; Darling Would Balk Inroads of Other Materials | True | Special to THE NEW YORK TIMES. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/women-much-cooler-than-men-skin-temperature-tests-show-scientific.html | Women Much Cooler Than Men, Skin Temperature Tests Show; Scientific 'Masquerade,' in Which Garments of Opposite Sex Are Worn, Held at Harvard to Solve a Problem of Common Comfort | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/jn-frank-defends-integration-plans-owners-of-holding-company-stocks.html | J.N. FRANK DEFENDS INTEGRATION PLANS; Owners of Holding Company Stocks With Real Earning Power Told Not to Fear MANY MAY GAIN BY ACT SEC Chairman Cites Case of Utilities Power in Current Issue of The Annalist | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/23-in-english-derby-french-horse-djebel-is-surprise-entry-for-race.html | 23 IN ENGLISH DERBY; French Horse, Djebel, Is Surprise Entry for Race June 12 | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/vast-tank-output-rushed-by-british-british-gunners-had-the-range-on.html | VAST TANK OUTPUT RUSHED BY BRITISH; BRITISH GUNNERS HAD THE RANGE ON THIS GERMAN BOMBER | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/british-humorist-captive-of-nazis-london-hears.html | British Humorist Captive Of Nazis, London Hears | True | Times Wide World | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/newark-u-to-hold-exercises-tonight-sun-suits-and-showers-on-a.html | NEWARK U. TO HOLD EXERCISES TONIGHT; SUN SUITS AND SHOWERS ON A ROOFTOP IN MANHATTAN | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/scores-war-talk-at-graduation.html | Scores War Talk at Graduation | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/new-weygand-antitank-defense-credited-with-checking-germans.html | New Weygand Anti-Tank Defense Credited With Checking Germans; Machines Advance Through Open Spaces but Meet Successive 'Support Points'--None Penetrated All Lines, French Declare | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/honors-presented-at-hofstra-college-school-holds-first-graduation.html | HONORS PRESENTED AT HOFSTRA COLLEGE; School Holds First Graduation as Independent Institution | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/sports-today.html | Sports Today | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/city-to-act-today-on-east-drive-link-plan-for-ninetysixth-street.html | CITY TO ACT TODAY ON EAST DRIVE LINK; PLAN FOR NINETY-SIXTH STREET OVERPASS ALONG THE EAST RIVER DRIVE | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/germanys-paper-money.html | GERMANY'S PAPER MONEY | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/edgar-g-pratt-brother-of-rear-admiral-was-a-los-angeles-lawyer.html | EDGAR G. PRATT; Brother of Rear Admiral Was a Los Angeles Lawyer | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/soviet-now-seems-leaning-to-allies-goes-to-moscow.html | SOVIET NOW SEEMS LEANING TO ALLIES; GOES TO MOSCOW | True | Times Wide World, 1940 | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/daladier-dropped-in-french-shakeup-reynaud-takes-over-foreign.html | DALADIER DROPPED IN FRENCH SHAKE-UP; Reynaud Takes Over Foreign Ministry, Keeps Premiership --Reshuffles Others | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fulton-cutting-appeals-gift-tax.html | Fulton Cutting Appeals Gift Tax | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/utilities-pledge-aid-for-defense-convention-speaker.html | UTILITIES PLEDGE AID FOR DEFENSE; CONVENTION SPEAKER | True | By Thomas P. Swift Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/financing-programs-filed-central-kansas-power-registers-proposed.html | FINANCING PROGRAMS FILED; Central Kansas Power Registers Proposed Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/joseph-p-kennelly-restaurateur-retired-in-1922-once-a-partner-in.html | JOSEPH P. KENNELLY; Restaurateur Retired in 1922-- Once a Partner in Jack's | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/job-red-tape-cut-by-civil-service-commission-gears-its-staff-to.html | JOB RED TAPE CUT BY CIVIL SERVICE; Commission Gears Its Staff to Meet Demands of New Defense Program WORKERS SOUGHT Skilled Men Are Wanted, but Not Unskilled Labor--Clerical Reserves Held Ample | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/business-world-abo-endorses-early-openings.html | Business World; ABO Endorses Early Openings | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/wedding-invitations-recalled.html | Wedding Invitations Recalled | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/steel-shops-to-be-sold-carnegieillinois-plant-may-go-to-empire.html | STEEL SHOPS TO BE SOLD; Carnegie-Illinois Plant May Go to Empire Ordnance Company | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/rational-living-called-vital-now-cornell-medical-graduates-are-told.html | RATIONAL LIVING CALLED VITAL NOW; Cornell Medical Graduates Are Told Must Aid in National Defense DEGREES AWARDED TO 70 Dr. Edmund Day Gives Address --Barklie Henry Sees Faith in Doctors on Wane | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/the-screen-in-review-florian-a-tale-of-a-noble-horse-in-old-vienna.html | THE SCREEN IN REVIEW; 'Florian,' a Tale of a Noble Horse in Old Vienna, at Loew's Criterion-- 'The Way of All Flesh,' With Akim Tamiroff, at the Paramount | True | By Bosley Crowther | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mittelhauser-commands-allied-near-east-armies.html | Mittelhauser Commands Allied Near East Armies | True | Times Wide World | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/mrs-brunie-bows-to-miss-childress-top-favorite-eliminated-in.html | MRS. BRUNIE BOWS TO MISS CHILDRESS; Top Favorite Eliminated in Manursing Island Tennis Tourney, 9-7, 4-6, 6-4 VICTOR IN SEMI-FINALS Will Meet Miss Nields Today --Misses Raymond, Morrill, Others to Advance | True | By Allison Danzig Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/fraternity-council-elects.html | Fraternity Council Elects | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bombed-paris-arms-plant-works-with-new-ardor-in-quick-recovery.html | Bombed Paris Arms Plant Works With New Ardor in Quick Recovery; Citroen Factory, All Windows Shattered, Is Shown to Correspondents--Minister Urges Speed in American Deliveries of Products | True | By P.j. Philip Wireless To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/hungary-to-curb-mails-other-communications-to-be-curtailed-by-law.html | HUNGARY TO CURB MAILS; Other Communications to Be Curtailed by Law Today | True | By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/canada-to-shelter-children-of-war-thousands-of-little-refugees-from.html | CANADA TO SHELTER CHILDREN OF WAR; Thousands of Little Refugees From Invaded Countries of Europe to Be Accepted HOMES ARE THROWN OPEN Welfare Agencies, Churches to Aid in the Mammoth Task-- Transportation a Problem | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/columbia-plans-44-feature-films-with-16-westerns-4-serials-and-130.html | COLUMBIA PLANS 44 FEATURE FILMS; With 16 Westerns, 4 Serials and 130 Shorts Studio Sees Record Season in 1940-41 TO SCREEN CRONIN STORY 'Jane Addams of Hull House' and 'First Woman Doctor' Are Also on Schedule | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/jean-whittemore-engaged-to-marry-troth-of-elizabeth-nj-girl-to-john.html | JEAN WHITTEMORE ENGAGED TO MARRY; Troth of Elizabeth (N.J.) Girl to John A. Cissel Jr. Announced | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/heavy-corn-imports-worry-crop-officials-plan-to-invoke-quota-hits.html | HEAVY CORN IMPORTS WORRY CROP OFFICIALS; Plan to Invoke Quota Hits Snag in "Diplomatic Issues" | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/lewis-sees-no-sign-of-peace-in-labor-he-wouldnt-think-it-likely.html | LEWIS SEES NO SIGN OF PEACE IN LABOR; He 'Wouldn't Think' It Likely That Talks With the A.F.L. Would Be Resumed C.I.O. BACKS COMMITTEE Attitude of Hillman Is Assailed and Defended, but Naming to Defense Board Is Lauded | True | By Louis Stark Special To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ba-lipman-buys-lofts-on-broadway-4-buildings-at-crosby-st-sold-by.html | B.A. LIPMAN BUYS LOFTS ON BROADWAY; 4 Buildings at Crosby St. Sold by Metropolitan Life | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/yale-gives-awards-in-school-of-music-ditson-fellowship-of-2000-goes.html | YALE GIVES AWARDS IN SCHOOL OF MUSIC; Ditson Fellowship of $2,000 Goes to Ohio Student | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/20-in-hartridge-class-girls-school-at-plainfield-to-hold-exercises.html | 20 IN HARTRIDGE CLASS; Girls School at Plainfield to Hold Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/helen-e-ross-affianced-skidmore-alumna-will-become-bride-of-shanley.html | HELEN E. ROSS AFFIANCED; Skidmore Alumna Will Become Bride of Shanley F. Corcoran | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/tire-men-approve-ten-ad-standards-makers-and-sellers-here-back.html | TIRE MEN APPROVE TEN AD STANDARDS; Makers and Sellers Here Back Better Business Bureau Program for Field 'LIST PRICE' USE IS CURBED Other Rules Bar 'Bait' Practice, Certain Savings, Discount, Trade-In Claims | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/de-vercelly-takes-auto-race.html | De Vercelly Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/slovaks-list-barred-doctors.html | Slovaks List Barred Doctors | True | By Telephone To the New York Times. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/bridges-bill-is-blocked-but-fish-offers-rule-to-force-out.html | BRIDGES BILL IS BLOCKED; But Fish Offers 'Rule' to Force Out Deportation Measure | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/pope-urges-duce-to-stay-out-of-war-text-of-note-to-mussolini-not.html | POPE URGES DUCE TO STAY OUT OF WAR; Text of Note to Mussolini Not Revealed--Little Hope Is Held for the Entreaty VATICAN MAKING PLANS Report That Pontiff Will Leave Italy Is Denied, but Move Is Held Not Impossible | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 442096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/dugger-accepts-bid-to-princeton-meet-tufts-hurdler-to-race-saturday.html | DUGGER ACCEPTS BID TO PRINCETON MEET; Tufts Hurdler to Race Saturday --Cochran and Douglas Out | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/ridder-urges-fortitude-tells-germanamericans-1917-situation-must-be.html | RIDDER URGES FORTITUDE; Tells German-Americans 1917 Situation Must Be Faced Again | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/john-f-trow-is-killed-executive-of-wall-st-concern-dies-when-auto.html | JOHN F. TROW IS KILLED; Executive of Wall St. Concern Dies When Auto Hits Tree | True | Special to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/hypocrite-close-to-track-mark-in-6length-victory-at-delaware-parr.html | Hypocrite Close to Track Mark In 6-Length Victory at Delaware; Parr Color-Bearer Runs Mile and 70 Yards in 1:43 2-5 and Pays $7-- Shipmadlily Next and Favored Boston Pal Third | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/state-bankers-to-meet-special-conference-of-trust-executives.html | STATE BANKERS TO MEET; Special Conference of Trust Executives Scheduled | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/exercises-tonight-for-182-at-cooper-dr-wickenden-will-address-81st.html | EXERCISES TONIGHT FOR 182 AT COOPER; Dr. Wickenden Will Address 81st Commencement Class in Great Hall of Union 10 DEGREES FOR ALUMNI 27 Scholarships and 29 Prizes to Be Distributed--Gano Dunn Will Preside | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/tool-exports-unchanged-industry-awaits-action-on-vinson-bill-says.html | TOOL EXPORTS UNCHANGED; Industry Awaits Action on Vinson Bill, Says Tell Bema | True | | C1B 442096 |
| 1940-01-06 | 1940-01-06 | https://www.nytimes.com/1940/01/06/archives/irish-defense-bill-sets-up-war-status-measure-to-be-rushed-through.html | IRISH DEFENSE BILL SETS UP WAR STATUS; Measure to Be Rushed Through Final Stages in the Dail Eireann This Morning NORTH IRELAND UNEASY Home Minister Urges Closing of Border-- 400 Arrested in Round-Ups in South | True | Special Cable to THE NEW YORK TIMES. | C1B 442096 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lepke-transfer-stayed-full-appeals-court-to-hear-arguments-on-state.html | LEPKE TRANSFER STAYED; Full Appeals Court to Hear Arguments on State Case | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/overseas-group-meets-thursday.html | Overseas Group Meets Thursday | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/three-tokyo-envoys-confer-in-budapest-meeting-linked-to-russias.html | THREE TOKYO ENVOYS CONFER IN BUDAPEST; Meeting Linked to Russia's Policy in Balkans and Near East | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ivriah-to-hold-tea-dance.html | Ivriah to Hold Tea Dance | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/old-friends-visit-roosevelt-grave-28-make-pilgrimage-to-oyster-bay.html | OLD FRIENDS VISIT ROOSEVELT GRAVE; 28 Make Pilgrimage to Oyster Bay on 21st Anniversary of His Death THEN CALL ON HIS WIDOW Address by Former President Made When He Was Colonel in Paris Delivered | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/concerts-of-our-time.html | CONCERTS OF OUR TIME | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/gettysburg-tips-lehigh-wins-basketball-opener-3129-after-a-hard.html | GETTYSBURG TIPS LEHIGH; Wins Basketball Opener, 31-29, After a Hard Struggle | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/psp-randolph-sportsman-dead-horse-racing-enthusiast-74-falls-dead.html | P.S.P. RANDOLPH, SPORTSMAN, DEAD; Horse Racing Enthusiast, 74, Falls Dead in Pinehurst, N.C., on Way to Bridge Game | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/franco-fetes-aides-at-brilliant-dinner-gayest-function-since.html | FRANCO FETES AIDES AT BRILLIANT DINNER; Gayest Function Since Monarchy Marks Feast of Magi | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/enesco-to-return.html | ENESCO TO RETURN | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/permits-financing-by-american-gas-sec-approves-30000000-of.html | PERMITS FINANCING BY AMERICAN GAS; SEC Approves $30,000,000 of Debentures, Preferred Stock, $20,000,000 Note 355,623 4 % SHARES Commission Also Approves Change in Utility's Common Stock to $10 Par Value | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/laundry-assails-labor-vote-order-action-by-slrb-to-determine.html | LAUNDRY ASSAILS LABOR VOTE ORDER; Action by SLRB to Determine Bargaining Agency Also Is Denounced by A.F.L. 'ONE-SIDED ACTION' SEEN Brooklyn Concern Charges Selection of Workers for Election Aids C.I.O. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/english-as-she-is-spik-in-west-africa-coast-pidgin-is-the-lingua.html | ENGLISH AS SHE IS 'SPIK'; In West Africa 'Coast Pidgin' Is the Lingua Franca of the Many Races and Tribes | True | By Lawrence G. Green | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/damaged-by-the-earthquake-in-turkey.html | DAMAGED BY THE EARTHQUAKE IN TURKEY | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/trapper-in-bronx-ensnared-by-law-man-from-hudson-bay-found-pelham.html | TRAPPER IN BRONX ENSNARED BY LAW; Man From Hudson Bay Found Pelham Bay Mink Plentiful Until Haled Into Court SAYS HE MEANT NO WRONG Sentence Suspended, He Is Set Free--Plans to Pursue His Calling in Canada | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/city-college-mat-victor-triumphs-by-1810-against-the-gettysburg.html | CITY COLLEGE MAT VICTOR; Triumphs by 18-10 Against the Gettysburg Grapplers | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/col-palmer-tells-our-defense-needs-reviews-factors-in-light-of-the.html | COL. PALMER TELLS OUR DEFENSE NEEDS; Reviews Factors in Light of the Call for Year's Outlay of $2,330,000,000 PHILIPPINES BIG QUESTION Navy's Problem Is Viewed as Not Hard if We Would Not Protect Them After '46 | True | By Col. Frederick Palmer, Noted Military Expert North American Newspaper Alliance, Inc. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Herblock in The Lynchburg News | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/record-renaissance-record-renaissance.html | RECORD RENAISSANCE; RECORD RENAISSANCE | True | By Gama Gilbert | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/penn-takes-swim-meet-beats-penn-state-40-to-34-as-tator-stars-in.html | PENN TAKES SWIM MEET; Beats Penn State, 40 to 34, as Tator Stars in Two Events | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/factors-are-forming-to-end-war-deadlock-first-four-months-have.html | FACTORS ARE FORMING TO END WAR DEADLOCK; First Four Months Have Prepared Way For Germany's Decisive Bid for World Power this Year | True | By Hanson W. Baldwin | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/prospective-buyers-told-not-to-fear-cost-modern-craft-are.html | Prospective Buyers Told Not to Fear Cost; Modern Craft Are Economical to Maintain; By JOSEPH. S. LOBENTHAL | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sun-sea-snow-the-north.html | SUN, SEA, SNOW; THE NORTH | True | By Donald Culross Peattie | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nazis-issue-booklet-to-back-athenia-case-cite-circumstantial.html | NAZIS ISSUE BOOKLET TO BACK ATHENIA CASE; Cite 'Circumstantial Evidence'-- U.S. Continues Inquiry | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/spotlights-gain-favor-the-indoor-picturemaking-season-brings.html | SPOTLIGHTS GAIN FAVOR; The Indoor Picture-Making Season Brings LessExpensive Types | True | By Robert W. Brown | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/point-in-libel-suit-lost-by-herlands-court-voids-four-defenses.html | POINT IN LIBEL SUIT LOST BY HERLANDS; Court Voids Four Defenses Against $100,000 Action | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/concert-by-philharmonic.html | Concert by Philharmonic | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/registrations-swing-up-new-high-total-in-us-reverses-38-drop-record.html | REGISTRATIONS SWING UP; New High Total in U.S. Reverses '38 Drop Record 30,710,000 Is Forecast | True | By William Ullman | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-type-constructed-plyweld-line-is-displayed-by-graves-of.html | NEW TYPE CONSTRUCTED; Plyweld Line Is Displayed by Graves of Marblehead | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/consumers-power-bond-decision-of-wide-import-to-the-industry-ruling.html | Consumers Power Bond Decision Of Wide Import to the Industry; Ruling by the SEC Holds Key to Broad Issues for Electric Expansion and Sharpens New-Money Problems | True | By Thomas P. Swift | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hitler-gives-franco-a-mercedes.html | Hitler Gives Franco a Mercedes | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/soviet-held-rival-of-reich-in-baltic-trade-penetration-viewed-as.html | SOVIET HELD RIVAL OF REICH IN BALTIC; Trade Penetration Viewed as Blocking Nazis' Business With Northern Neutrals WAR RELATIONS STUDIED Observer Doubts Closeness of Accord and Sees Finland as Holding Key to Riddle | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-orleans-dash-to-liberty-flight-mannagh-colorbearer-shows-way-to.html | NEW ORLEANS DASH TO LIBERTY FLIGHT; Mannagh Color-Bearer Shows Way to Sweeping Tide by Four-Length Margin MATCHUP IS HOME THIRD Victor Covers Six Furlongs in 1:13 2/5 With Jockey Scurlock in Saddle | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ecuador-studies-foreign-firms.html | Ecuador Studies Foreign Firms | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/great-variety-of-boat-accessories-holds-interest-of-palace-visitors.html | Great Variety of Boat Accessories Holds Interest of Palace Visitors; FITTING OUT A YACHAT FOR CRUISING MEANS ASSEMBLING GADGETS AND GEAR | True | By Lewis B. Funke | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-widen-politics-ban-hatch-seeks-to-include-state-agencies-with.html | TO WIDEN POLITICS BAN; Hatch Seeks to Include State Agencies With Federal Funds | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/shortwave-pickups-britain-and-germany-adopt-new-signals-to-pace.html | SHORT-WAVE PICK-UPS; Britain and Germany Adopt New Signals To Pace Empty Seconds on the Air | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/redmond-batting-champion.html | Redmond Batting Champion | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/young-distributes-new-line.html | Young Distributes New Line | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/firm-has-new-factory-woodcraft-includes-showroom-in-larger.html | FIRM HAS NEW FACTORY; Woodcraft Includes Showroom in Larger Accommodations | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/industry-gains-in-39-orders-already-on-books-of-plane-plants-assure.html | INDUSTRY GAINS IN '39; Orders Already on Books Of Plane Plants Assure Work Through 1941 | True | By la Rue Applegate | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/faurot-accepts-missouri-terms.html | Faurot Accepts Missouri Terms | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/easts-textile-cut-is-laid-to-3-causes-substitute-fibres.html | EAST'S TEXTILE CUT IS LAID TO 3 CAUSES; Substitute Fibres, Overexpansion and Low Wages in SouthAre Blamed by the WPAAMOSKEAG CASE STRESSEDIt Raises Issue of the SocialResponsibility of Business,Federal Report Asserts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/junior-assembly-in-orange.html | Junior Assembly in Orange | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/four-american-painters-work-by-john-carroll-robert-brackman-stephen.html | FOUR AMERICAN PAINTERS; Work by John Carroll, Robert Brackman, Stephen Etnier and Jo Cantine Shown | True | By Edward Alden Jewell | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wheat-sells-off-in-chicagos-pit-weather-is-a-factor-in-moderate.html | WHEAT SELLS OFF IN CHICAGO'S PIT; Weather Is a Factor in Moderate Pressure, Mostly in the New-Crop MonthsEXTREME DECLINES PAREDFinal Recessions Are 1/8 to 5/8Cent--Corn Is Easier--Oats Prices Mixed | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/big-demand-for-lowcost-craft-expected-with-rise-in-inboard-racing.html | Big Demand for Low-Cost Craft Expected With Rise in Inboard Racing Competition | True | By W. Melvin Crook Retired Sweepstakes Champion | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/decision-drafters-of-nlrb-to-appear-house-group-to-question-four.html | DECISION DRAFTERS OF NLRB TO APPEAR; House Group to Question Four Attorneys of the Criticized Final Review Division PERSONNEL SHIFT HINTED New Federal 'Spot' Reported Being Sought for Attache Who Has Been Target | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/russians-anxious-to-appease-japan-important-agreements-follow-from.html | RUSSIANS ANXIOUS TO APPEASE JAPAN; Important Agreements Follow From Soviet's Need of a Free Hand in Europe STRONGER PACT IN DOUBT | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pennsylvania-trial-is-facing-policeman-suspended-officer-accused-of.html | PENNSYLVANIA TRIAL IS FACING POLICEMAN; Suspended Officer Accused of Killing Girl in Police Car | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pigrace-victim-is-eaten-winner-of-reporters-picnic-event-provides.html | PIG-RACE VICTIM IS EATEN; Winner of Reporters' Picnic Event Provides Feast | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/shirley-boynton-introduced.html | Shirley Boynton Introduced | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-rest-of-the-years-art-books.html | THE REST OF THE YEAR'S ART BOOKS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rumania-weighs-her-might-800000-men-kept-under-arms-as-nation.html | RUMANIA WEIGHS HER MIGHT; 800,000 Men Kept Under Arms as Nation Watches Russia--Minorities a Worry | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/president-arrives-at-court-goal-murphy-appointment-gives-new-deal-a.html | PRESIDENT ARRIVES AT COURT GOAL; Murphy Appointment Gives New Deal A Majority | True | By Frederick R. Barkley | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/flagship-is-built-for-varied-appeal-57foot-motor-yacht-carries.html | FLAGSHIP IS BUILT FOR VARIED APPEAL; 57-Foot Motor Yacht Carries Everything for Living or Cruising Purposes | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lists-mortgage-filings-home-loan-bank-puts-11month-total-at.html | LISTS MORTGAGE FILINGS; Home Loan Bank Puts 11-Month Total at $3,449,054,000 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/superroad-link-grows-key-work-in-progress.html | SUPER-ROAD LINK GROWS; "Key" Work in Progress | True | By George M. Mathieu | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-rock-fern-is-easily-moved-common-plant-grows-readily-when.html | The Rock Fern Is Easily Moved; Common Plant Grows Readily When Carried From Wood To the Flower Pot | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dr-karl-c-prichard-physician-teammate-of-christy-mathewson-at.html | DR. KARL C. PRICHARD; Physician, Team-Mate of Christy Mathewson at Bucknell, Dies | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/old-guard-plans-anniversary-ball-mrs-roosevelt-is-one-of-the.html | Old Guard Plans Anniversary Ball; Mrs. Roosevelt Is One of the Honorary Chairmen for the Event on Jan. 26 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tigers-list-35-games-will-play-10-spring-contests-with-dodgers-2.html | TIGERS LIST 35 GAMES; Will Play 10 Spring Contests With Dodgers, 2 With Giants | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/two-prizes-taken-by-class-b-gunner-highoverall-and-handicap-events.html | TWO PRIZES TAKEN BY CLASS B GUNNER; High-Over-All and Handicap Events Go to Sansome in New York A.C. Shoot HIGGINSON IN FINE FORM Gains Legs on January Cups --Irene Zilinski's Team Is Victor on Jamaica Bay | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ways-of-life.html | Ways of Life | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/50000-ring-given-to-immortal-baby-metaphysicians-ward-gets-first.html | $50,000 RING GIVEN TO 'IMMORTAL' BABY; Metaphysicians' Ward Gets First Material Property at Ceremony on Long Island ALSO CUTS FIRST TOOTH Child Now Is Six Months Old-- Scrapbook Presented to Keep Record of Her Life | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-charges-made-in-hempstead-fight-gw-bishop-attacks-town-attorney.html | NEW CHARGES MADE IN HEMPSTEAD FIGHT; G.W. Bishop Attacks Town Attorney as Failing to Complete Tasks CITES PUBLIC LANDS CASE He Asserts Realty Concern Made New Lease on Property Repossessed | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/riverdale-in-front-3619.html | Riverdale in Front, 36-19 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Ireland's Problem Explanation of Present Unrest in Emerald Isle | True | THOMAS F. DOYLE. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/forum-at-new-rochelle.html | Forum at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dr-fall-to-head-hiram-college.html | Dr. Fall to Head Hiram College | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jersey-blast-injures-2-blows-out-three-walls-of-brick-dwelling-in.html | JERSEY BLAST INJURES 2; Blows Out Three Walls of Brick Dwelling in North Bergen | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/as-the-new-year-dawned.html | AS THE NEW YEAR DAWNED | True | (Times Wide World Photos.) | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/in-hollywood.html | IN HOLLYWOOD | True | (Times Wide World Photos.) | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/10-huey-long-aides-face-prison-terms-of-those-closest-to-kingfish.html | 10 HUEY LONG AIDES FACE PRISON TERMS; Of Those Closest to Kingfish Only Two, Earl Long and Maestri, Are Unscathed ELEVENTH PLEADS GUILTY | True | By James E. Crown | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bonfire-ends-rochester-yule.html | Bonfire Ends Rochester Yule | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/invents-stripper-for-gold-plating-patentee-uses-electricity-in.html | Invents Stripper For Gold Plating; Patentee Uses Electricity in Shedding Surface Without Affecting Base Metal | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/stuart-welches-are-hosts.html | Stuart Welches Are Hosts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-well-is-newest-center-at-wellesley-campus-meeting-place-has.html | The Well Is Newest Center at Wellesley; Campus Meeting Place Has Soda Fountain and Music | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/force-to-defend-dutch-neutrality-stern-warning-against-attack.html | FORCE TO DEFEND DUTCH NEUTRALITY; Stern Warning Against Attack Issued--Small States Gain Courage From Finland | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/st-francis-prep-victor-tops-seton-hail-prep-six-40-brooklyn-prep.html | ST. FRANCIS PREP VICTOR; Tops Seton Hail Prep Six, 4-0 -- Brooklyn Prep Also Wins | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/savings-effected-in-housing-costs-economies-in-construction-methods.html | SAVINGS EFFECTED IN HOUSING COSTS; Economies in Construction Methods Totaled $350,000 for USHA in 1939 MATERIALS WELL SELECTED Studies by Standards Bureau Have Been Very Helpful, Says Nathan Straus | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/navy-pushes-base-in-city-to-enlarge-floyd-bennett-in-1940-for.html | NAVY PUSHES BASE IN CITY; To Enlarge Floyd Bennett In 1940 for Defense-- 2-Hangar Building | True | By Emanuel Perlmutter | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/collection-of-glass-brings-43253-total-delaware-buyer-pays-1550-for.html | COLLECTION OF GLASS BRINGS $43,253 TOTAL; Delaware Buyer Pays $1,550 for a Stiegel Creamer | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-jr-gray-dies-former-publisher-exchairman-of-board-of-the.html | MRS. J.R. GRAY DIES; FORMER PUBLISHER; Ex-Chairman of Board of the Atlanta Journal and Widow of Noted Editor Was 77 MEMBER Of OLD FAMILY As a Child She Was a Refugee With Other Relatives When Sherman Took Atlanta | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-film-library-looks-at-russia.html | THE FILM LIBRARY LOOKS AT RUSSIA | True | By Bosley Crowther | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/see-recruiting-speedup-army-officers-expect-2d-corps-quota-to-be.html | SEE RECRUITING SPEED-UP; Army Officers Expect 2d Corps Quota to Be Filled by Jan. 31 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rush-of-buyers-due-to-begin-this-week-stores-boost-budgets-510-as.html | RUSH OF BUYERS DUE TO BEGIN THIS WEEK; Stores Boost Budgets 5-10% as Early Easter Draws Peak January Attendance FAVORABLE FACTORS CITED Include Job Gain, Good Stocks, Prices and Possibility of Two Seasons | True | By Thomas F. Conroy | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-varieties-of-flowers-approved-by-testing-group-two-petunias.html | New Varieties of Flowers Approved by Testing Group; Two Petunias, Ageratum and Sweet Pea Win Highest Awards in Trials Conducted by All-America Selections Committee | True | By W. Ray Hastings Chairman, All-America Selections Committee | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/financial-markets-stocks-edge-lower-in-short-dull-session-treasury.html | FINANCIAL MARKETS; Stocks Edge Lower in Short, Dull Session; Treasury Bonds Continue Higher-- Wheat Off | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/in-midsouth-polo-revival-leads-pinehurst-plans.html | IN MIDSOUTH; Polo Revival Leads Pinehurst Plans | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/augury-1710-wins-santa-anita-sprint-camp-verde-next-2-lengths-back.html | AUGURY, 17-10, WINS SANTA ANITA SPRINT; Camp Verde Next, 2 Lengths Back, in $10,000 Added Santa Maria Stakes | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dies-issues-call-for-prosecutions-he-says-inquiry-provides-data-for.html | DIES ISSUES CALL FOR PROSECUTIONS; He Says Inquiry Provides Data for Convictions if Justice Department Will Act SUBVERSION HELD IGNORED Government Should Have Begun Campaign 10 Years Ago,He Asserts in Broadcast | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/fbi-staff-doubled-for-florida-duty-hoover-says-wideopen-resorts-are.html | FBI STAFF DOUBLED FOR FLORIDA DUTY; Hoover Says 'Wide-Open' Resorts Are Mecca for Hoodlumsand Fugitives From Justice'SMOKE SCREEN' CHARGEDMiami Herald Asserts Violations of Neutrality Are RealReason for G-Men There | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-e-hendrie-bride-in-jersey-she-is-married-in-a-plainfield.html | Miss E. Hendrie Bride in Jersey; She Is Married in a Plainfield Presbyterian Church to Roger Henry Clarke Jr. | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/air-race-to-miami-is-won-by-rankin-at-the-annual-allamerican-air.html | AIR RACE TO MIAMI IS WON BY RANKIN; AT THE ANNUAL ALL-AMERICAN AIR RACES IN MIAMI | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/city-club-offers-new-study-idea-forum-series-will-consider.html | City Club Offers New Study Idea; Forum Series Will Consider Democratic Processes in Municipal Affairs | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/argentina-protests-mine-laying.html | Argentina Protests Mine Laying | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/soviet-gain-small-in-38-days-of-war-only-5000-square-miles-won-at-a.html | SOVIET GAIN SMALL IN 38 DAYS OF WAR; Only 5,000 Square Miles Won at a Heavy Cost in Men, Planes and Material 'BLITZKRIEG' PLAN FAILS Terrain and Winter Wreck It --Air Raids at 60 Places Have Killed 300 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/josephine-lawrences-new-novel-and-other-fiction.html | Josephine Lawrence's New Novel and other Fiction | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/8000000-methodists-called-for-advance-ninepoint-program-of-bishops.html | 8,000,000 METHODISTS CALLED FOR 'ADVANCE'; Nine-Point Program of Bishops Will Center in 82 Cities | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miscellaneous-brief-reviews-the-broadleaf-trees.html | Miscellaneous Brief Reviews; The Broadleaf Trees | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ward-to-address-exporters.html | Ward to Address Exporters | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tristan-will-help-fund-for-smith-matinee-on-feb-9-will-serve-as-an.html | 'Tristan' Will Help Fund for Smith; Matinee on Feb. 9 Will Serve As an Aid to Scholarship Project of College | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/extends-bata-time-limit-houghteling-allows-20-days-more-to-dismiss.html | EXTENDS BATA TIME LIMIT; Houghteling Allows 20 Days More to Dismiss Czechs | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cahill-to-fight-state-order.html | Cahill to Fight State Order | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-hear-talk-by-jane-todd.html | To Hear Talk by Jane Todd | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/taplingerginns.html | Taplinger--Ginns | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/38foot-cruiser-has-big-deckhouse-boat-is-a-feature-of-golden.html | 38-FOOT CRUISER HAS BIG DECKHOUSE; Boat is a Feature of Golden Anniversary Matthews Line and Speeds 28 M.P.H. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/charles-henry-hart-retired-civil-engineer-of-new-rochelle-dies-in.html | CHARLES HENRY HART; Retired Civil Engineer of New Rochelle Dies in Florida | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mt-holyoke-plans-talks-play-and-poetry-shop-work-will-be-resumed.html | Mt. Holyoke Plans Talks; Play and Poetry Shop Work Will Be Resumed This Week | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/essex-county-cc-wins-class-c-squash-racquets-squad-tops-short-hills.html | ESSEX COUNTY C.C. WINS; Class C Squash Racquets Squad Tops Short Hills by 3-2 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/service-society-gets-s417023.html | Service Society Gets S417,023 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.co/1940/01/07/archives/laidlaw-cos-certificate.html | Laidlaw & Co.'s Certificate | True | | C1B 442097 |
| 1940-01-07 | | https://www.nytimes.com/1940/01/07/archives/denies-invention-decreases-work-prentis-disputes-implication-he.html | DENIES INVENTION DECREASES WORK; Prentis Disputes Implication He Alleges Was Contained in the President's Message 'INDUSTRY NOT SHIRKING' Head of Manufacturers' Association Attacks 'Indiscriminate Anti-Business Attitude' | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/trend-toward-utility-and-runabout-craft-seen-in-analysis-of.html | Trend Toward Utility and Runabout Craft Seen in Analysis of Registration Figures | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/british-shakeup-stirs-canadians-dropping-of-horebelisha-from.html | BRITISH SHAKE-UP STIRS CANADIANS; Dropping of Hore-Belisha From Cabinet Causes Widespread Feelings of Mistrust HIS DEMOCRACY ADMIRED What Is Regarded as a Victory for 'Brass Hats' Revives Anti-Chammberlain Views | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/city-airports-1st-month-saw-boom-in-air-mail.html | City Airport's 1st Month Saw Boom in Air Mail | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/firm-uses-three-floors-armstrong-galbraith-widely-represented-at.html | FIRM USES THREE FLOORS; Armstrong & Galbraith Widely Represented at Exhibition | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/life-on-frontier-vividly-recalled-indian-massacres-grasshopper.html | LIFE ON FRONTIER VIVIDLY RECALLED; Indian Massacres, Grasshopper Plagues and Claim-Jumping in Nebraska Described SETTLERS TELL STORIES Writers Project Compiles History of Exciting Days in Words of Some Participants | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/apba-president-appoints-officials-remon-names-members-of-17.html | A.P.B.A. PRESIDENT APPOINTS OFFICIALS; Remon Names Members of 17 Committees and National Council Approves | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/conradine-walts-bride-roselle-girl-attended-by-sister-at-marriage.html | Conradine Walts Bride; Roselle Girl Attended by Sister at Marriage to John G. Akin | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sees-23d-st-progress-jj-cavanagh-envisions-more-activity-in-1940.html | SEES 23D ST. PROGRESS; J.J. Cavanagh Envisions More Activity in 1940 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-ann-h-spencer-is-engaged-to-marry-she-will-become-the-bride-of.html | Miss Ann H. Spencer Is Engaged to Marry; She Will Become the Bride of Lawrence Southwick Pratt | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/union-group-scores-nlrb-units-of-republic-steel-workers-ask-drastic.html | UNION GROUP SCORES NLRB; Units of Republic Steel Workers Ask 'Drastic' Revision of Board | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/land-boom-spurs-farmers-distress-sharecropper-evictions-due-in.html | LAND BOOM SPURS FARMERS' DISTRESS; Sharecropper Evictions Due in Missouri as Cotton Draws in Big Planters RELIEF MEASURES TAKEN Governor of the State Names Federal-Local Group to Care for the Jobless | True | By John M. Collins Special To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/news-of-markets-in-european-cities-easy-money-in-london-causes.html | NEWS OF MARKETS IN EUROPEAN CITIES; Easy Money in London Causes Treasury Bill Rate to Move Further Against Others AMSTERDAM STOCKS OFF But Trading Is Quiet, With Price Range Narrow--Berlin Boerse Irregular, Dull | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/roosevelt-new-deal-presidents-son-breaks-with-hollywood-custom-in.html | ROOSEVELT NEW DEAL; President's Son Breaks With Hollywood Custom in Setting Up as Producer | True | By Douglas W. Churchill | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rockaway-team-victor-conquers-nassau-in-interclub-squash-racquets.html | ROCKAWAY TEAM VICTOR; Conquers Nassau in Interclub Squash Racquets, 7-4 | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/washington-is-keeping-eye-on-business-curve-relief-and-farm-cuts.html | WASHINGTON IS KEEPING EYE ON BUSINESS CURVE; Relief and Farm Cuts Hinge on Rise Continuing--War Unknown Factor | True | By Turner Catledge | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/power-squadrons-note-40-increase-local-groups-are-scattered.html | POWER SQUADRONS NOTE 40% INCREASE; Local Groups Are Scattered Throughout Country, Even in Inland Places STRESS EDUCATIONAL AIM Members Pass Rigid Tests-- U.S. Nautical Officials on Governing Board | True | By Arthur Middleton U.s.p.s. Chief Commander | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-13-no-title.html | Article 13 -- No Title | True | (All photographs by the New York Times Studios.) | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/forum-on-military-service.html | Forum on Military Service | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/historian-will-address-mothers.html | Historian Will Address Mothers | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dinner-to-honor-two-van-schaick-and-halbleib-to-be-genesee-society.html | DINNER TO HONOR TWO; Van Schaick and Halbleib to Be Genesee Society Guests | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wb-wyman-is-dead-mcutcheon-official-treasurer-and-a-director-of.html | W.B. WYMAN IS DEAD; M'CUTCHEON OFFICIAL; Treasurer and a Director of Linen Goods Store | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/liu-smothers-yeshiva-by-7915-sol-schwartz-sets-pace-for-blackbird.html | L.I.U. SMOTHERS YESHIVA BY 79-15; Sol Schwartz Sets Pace for Blackbird Quintet With Total of 14 Points | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/records-1940-preview-a-glance-at-what-the-new-year-will-bring.html | RECORDS: 1940 PREVIEW; A Glance at What the New Year Will Bring Forth--Recent Releases | True | By Gama Gilbert | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/programs-of-the-week-rachmaninoff-with-philharmonic-szigeti-plays.html | PROGRAMS OF THE WEEK; Rachmaninoff With Philharmonic--Szigeti Plays Bloch With Boston | True | J. Abresch | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/officials-in-clash-over-school-cuts-mrs-lindlof-lyons-kinsley.html | OFFICIALS IN CLASH OVER SCHOOL CUTS; Mrs. Lindlof, Lyons, Kinsley Dispute Laying All Slashes to Legislative Action CITY ALSO HELD TO BLAME Sharp Exchange Mars Peace of Luncheon to Honor Four Educators in the Bronx | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-washington-story.html | A Washington Story | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/frederick-w-wright-member-of-an-advertising-firm-here-dies-in.html | FREDERICK W. WRIGHT; Member of an Advertising Firm Here Dies in Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-tell-of-war-on-rackets.html | To Tell of War on Rackets | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sears-fortune-divided-sportswoman-and-brother-share-4000000-trust.html | SEARS FORTUNE DIVIDED; Sportswoman and Brother Share $4,000,000 Trust Funds | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/oil-concern-sells-brooklyn-property-sleep-products-firm-is-buyer-of.html | OIL CONCERN SELLS BROOKLYN PROPERTY; Sleep Products Firm Is Buyer of Atlantic Ave. Corner | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/studying-building-costs-realty-committee-gets-reports-on-city.html | STUDYING BUILDING COSTS; Realty Committee Gets Reports on City Structures | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/world-fair-envoy-in-mexico.html | World Fair Envoy in Mexico | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dr-bielschowsky-eye-expert-dead-distinguished-director-of-the.html | DR. BIELSCHOWSKY, EYE EXPERT, DEAD; Distinguished Director of the Dartmouth Eye Institute Stricken Here at 68 MOTOR DEFECTS HIS FIELD Stricken Ill With Tumor of Brain in California and Underwent Operation Here | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sec-fraud-trial-to-start-its-first-prosecution-will-get-under-way.html | SEC FRAUD TRIAL TO START; Its First Prosecution Will Get Under Way Tomorrow | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/martha-thomas-wed-she-is-bride-of-timothy-fuller-at-church-of.html | Martha Thomas Wed; She Is Bride of Timothy Fuller at Church of Ascension | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/transit-employe-ousted-jj-ruddy-convicted-of-getting-test-questions.html | TRANSIT EMPLOYE OUSTED; J.J. Ruddy Convicted of Getting Test Questions in Advance | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nazis-sift-troubles-in-trade-with-russia-goering-said-to-plan.html | NAZIS SIFT TROUBLES IN TRADE WITH RUSSIA; Goering Said to Plan Speedier Action, Sought on Both Sides | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/morris-urges-state-aid-tells-kindergarten-group-city-cannot-help.html | MORRIS URGES STATE AID; Tells Kindergarten Group City Cannot Help the Schools | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/business-index-at-39-peak-miscellaneous-loadings-with-daily-rate-up.html | BUSINESS INDEX AT '39 PEAK; Miscellaneous Loadings, With Daily Rate Up Contraseasonally, Leads Advance in Five of the Seven Components | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/possible-first-ladies-to-have-party-auditions.html | Possible 'First Ladies' To Have Party Auditions | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-light-on-labor-detroit-active-but-quiet-sees-company-unions.html | NEW LIGHT ON LABOR; Detroit, Active but Quiet, Sees Company Unions' Status Cleared | True | By William C. Callahan | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/gold-pieces-of-fifty-years-ago.html | GOLD PIECES OF FIFTY YEARS AGO | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-griffith-named-jersey-club-leader-selected-for-national.html | Mrs. Griffith Named; Jersey Club Leader Selected for National Religious Conference | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dinners-will-precede-concert-for-turtle-bay-lehmannmelchior-program.html | Dinners Will Precede Concert for Turtle Bay; Lehmann-Melchior Program on Friday to Aid Music School | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/planes-held-threat-to-wide-minelaying-belknap-says-they-may-halt.html | PLANES HELD THREAT TO WIDE MINE-LAYING; Belknap Says They May Halt Large-Scale Methods | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lord-beaverbrook-discusses-the-british-war-debt-publisher-maintains.html | Lord Beaverbrook Discusses the British War Debt; Publisher Maintains His Countrymen Had Ample Grounds for Believing the United States Would Not Demand Repayment of Sums Advanced | True | BEAVERBROOK. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/queens-college-registers-300-sixth-class-will-enter-as-the-spring.html | Queens College Registers 300; Sixth Class Will Enter as the Spring Semester Opens, Making Total 1,900 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/brazil-forms-board-to-regulate-press-tribunal-of-newspaper-men-to.html | BRAZIL FORMS BOARD TO REGULATE PRESS; Tribunal of Newspaper Men to Punish Violations of Law | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/roaming-in-the-gloaming-roaming-widley-in-the-gloaming.html | ROAMING IN THE GLOAMING; ROAMING WIDLEY IN THE GLOAMING | True | By James Thurber | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/suitpressing-order-here-costs-bermudan-2-fine.html | Suit-Pressing Order Here Costs Bermudan 2 Fine | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lyons-for-relief-inquiry-renewal-of-demand-announced-after.html | LYONS FOR RELIEF INQUIRY; Renewal of Demand Announced After Picketing in Bronx | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jewels-to-play-troy-celtics.html | Jewels to Play Troy Celtics | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/soviet-takes-no-refusal-specialists-refusing-to-work-on-farms-to-be.html | SOVIET TAKES NO REFUSAL; Specialists Refusing to Work on Farms to Be Prosecuted | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/golden-wedding-marred-couples-celebration-prevented-by-illness-of.html | GOLDEN WEDDING MARRED; Couple's Celebration Prevented by Illness of Wife | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/swiss-will-hoard-food-government-urges-purchase-of-supplies-for-two.html | SWISS WILL HOARD FOOD; Government Urges Purchase of Supplies for Two Months | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/20unit-bronx-house-sold-by-realty-firm-parcel-at-1468-wilkins-ave.html | 20-UNIT BRONX HOUSE SOLD BY REALTY FIRM; Parcel at 1,468 Wilkins Ave. Listed in Day's Transfers | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/san-franciscos-foreign-zone-from-the-continent.html | SAN FRANCISCO'S FOREIGN ZONE; From the Continent | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/says-ickes-backs-merit-burlew-answers-criticisms-stirred-by-clique.html | SAYS ICKES BACKS MERIT; Burlew Answers Criticisms Stirred by 'Clique' Remarks | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/along-wall-street-since-outbreak-of-war.html | ALONG WALL STREET; Since Outbreak of War | True | By J.h. Carmical | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/barklined-dugouts-first-homes-in-state-columbia-study-puts-original.html | BARK-LINED DUGOUTS FIRST HOMES IN STATE; Columbia Study Puts Original Settlement at Southampton | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ymca-fund-drive-to-be-renewed-here-dinner-tuesday-will-open-the.html | Y.M.C.A. FUND DRIVE TO BE RENEWED HERE; Dinner Tuesday Will Open the Second Stage of Campaign | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/christmas-prizes-awarded.html | Christmas Prizes Awarded | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/government-offers-to-exchange-cotton-agriculture-department-has.html | GOVERNMENT OFFERS TO EXCHANGE COTTON; Agriculture Department Has Plan to Relieve Shortage | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/7state-group-acts-on-bootleg-curb-buffalo-conference-urges-rigid.html | 7-STATE GROUP ACTS ON BOOTLEG CURB; Buffalo Conference Urges Rigid Law on Interstate Transport of Alcoholic Beverages TRADE BARRIERS AGAIN HIT 'Single Importation Limit' as Between Adjoining States Is Suggested to Reduce Conflict | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ideas-for-home-planning-and-building-equipment-suggests-methods-to.html | IDEAS FOR HOME PLANNING AND BUILDING EQUIPMENT; SUGGESTS METHODS TO REMOVE STAINS Decorator Gives Many Simple Remedies to Restore Woodwork Beauty STOPPING FLOOR SQUEAKS Owner Warned to Make Quick Repairs to Maintain Home Living Comforts | True | Samuel H. Gottscho | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/queens-six-routs-princeton-10-to-3-led-by-r-neilson-with-trio-of.html | QUEEN'S SIX ROUTS PRINCETON, 10 TO 3; Led by R. Neilson With Trio of Goals, Canadians Win Their League Opener | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-wideranging-history-of-political-thought.html | A Wide-Ranging History of Political Thought | True | By Henry Hazlitt | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lash-shows-way-in-twomile-run-cunningham-first-don-beats-deckard-by.html | LASH SHOWS WAY IN TWO-MILE RUN; CUNNINGHAM FIRST; Don Beats Deckard by Yard in Columbus Council Games, Indoor Season Opener GLENN CAPTURES THE 880 Wins Going Away With Famous Finishing Spurt -Herbert Beats Quigley in 500 | True | By Louis Effrat | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-nation-the-president-appoints.html | THE NATION; The President Appoints | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/festive-year-for-southwest-its-four-centuries-of-history-will-be.html | FESTIVE YEAR FOR SOUTHWEST; Its Four Centuries of History Will Be Marked by Pageantry, and Coronado's Cavalcade of 1540 Will Be Re-enacted | True | By Ruth Laughlin | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/favors-revision-of-mortgage-act-realty-board-gives-approval-to.html | FAVORS REVISION OF MORTGAGE ACT; Realty Board Gives Approval to Governor's Suggestion on the Moratorium AID TO PROPERTY VALUES President Allin Says Proposed Changes Provide Justice for All Interests | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-north-sport-in-new-york-new-england.html | THE NORTH; Sport in New York, New England | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bear-mountains-sport-begins-facilities-added-at-park-near-city.html | BEAR MOUNTAIN'S SPORT BEGINS; Facilities Added at Park Near City | True | By John Markland | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ruth-conmee-wed-in-queens.html | Ruth Conmee Wed in Queens | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-irene-e-coghlan-will-become-a-bride-san-francisco-girl-to-be.html | Miss Irene E. Coghlan Will Become a Bride; San Francisco Girl to Be Wed To Lieutenant N.T. Post | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cites-10-realty-books-armstrong-gives-his-annual-list-of-suggested.html | CITES 10 REALTY BOOKS; Armstrong Gives His Annual List of Suggested Volumes | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-corner-for-witches-in-peru.html | A CORNER FOR WITCHES IN PERU | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/estonian-ship-sunk-by-bombing-plane-debarking-crew-said-to-have.html | ESTONIAN SHIP SUNK BY BOMBING PLANE; Debarking Crew Said to Have Been Machine-Gunned-- 2 Men Are Wounded MINE GETS BRITISH CRAFT Explosive Caught in Vessel's Trawl-- Fenris Captain Describes Submarine Attack | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-j-lewis-hay-rumson-woman-a-part-owner-of-two-grocery-companies.html | MRS. J. LEWIS HAY; Rumson Woman a Part Owner of Two Grocery Companies | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/yale-is-to-hold-seminar-in-jersey-prominent-members-of-faculty-will.html | YALE IS TO HOLD SEMINAR IN JERSEY; Prominent Members of Faculty Will Discuss War Problems | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/typical-girl-is-found-hunter-reveals-survey-of-1940-phi-beta-kappa.html | 'Typical Girl' Is Found; Hunter Reveals Survey of 1940 Phi Beta Kappa Students | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hospitals-get-checks-from-two-city-funds-distribution-of-money.html | HOSPITALS GET CHECKS FROM TWO CITY FUNDS; Distribution of Money Raised in Welfare Drives Begun | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/horace-allen-dies-new-jersey-lawyer-had-served-in-assembly-and-on.html | HORACE ALLEN DIES; NEW JERSEY LAWYER; Had Served in Assembly and on Hoboken Board of Education | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/economy-and-efficiency-of-new-engines-add-to-boating-pleasures.html | Economy and Efficiency of New Engines Add to Boating Pleasures; POWER PLANTS HAVE BEEN STYLED IN WIDE VARIETY | True | By Marshall van Winkle Jr Engine Lecturer, N.y.p.s. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-fantastic-nightmare-that-was-the-depression.html | The Fantastic Nightmare That Was the Depression | True | By Francis Brown | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/icy-northwest-winds-sweep-the-city-as-cold-holds-grip-on-most-of.html | Icy Northwest Winds Sweep the City As Cold Holds Grip on Most of Nation; WINDS SWEEP CITY AS COLD GRIPS U.S. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/will-fly-to-bahamas-seaplane-group-to-be-guests-of-the-governor.html | WILL FLY TO BAHAMAS; Seaplane Group to Be Guests of the Governor General | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/british-demanding-full-explanation-on-horebelisha-chamberlain-is.html | BRITISH DEMANDING FULL EXPLANATION ON HORE-BELISHA; Chamberlain Is Expected to Be Forced by Parliament to Give Reasons for Shifts CLIQUES' PRESSURE SEEN Retirements and Transfers of Junior Ministers Predicted in Further Shake-Up | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bagby-concert-to-be-on-jan-22-benefit-event-will-assist-the-fund.html | Bagby Concert To Be on Jan. 22; Benefit Event Will Assist the Fund for Foundation Which Helps Needy Musicians | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/columbia-subdues-navy-quintet-3829-naylor-gets-9-points-against.html | COLUMBIA SUBDUES NAVY QUINTET, 38-29; Naylor Gets 9 Points Against Middies in Their Opening Game at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/notes-here-and-afield-naumburg-foundation-announces-the-sixteenth.html | NOTES HERE AND AFIELD; Naumburg Foundation Announces the Sixteenth Annual Series of Auditions | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/true-federal-budget-is-yet-to-be-devised-under-our-present-lack-of.html | TRUE FEDERAL BUDGET IS YET TO BE DEVISED; Under Our Present Lack of System Spending and Taxing Are Two Functions Never in Agreement REFORMS THAT ARE PROPOSED | True | By Arthur Krock | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/salute-to-the-cadet.html | SALUTE TO THE CADET | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mayers-in-draw-with-langfelder-point-is-divided-as-school-title.html | MAYERS IN DRAW WITH LANGFELDER; Point Is Divided as School Title Chess Play Ends-- Salem Is Winner | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/france-greece-in-pact-trade-treaty-expected-to-boost-commercial.html | FRANCE, GREECE IN PACT; Trade Treaty Expected to Boost Commercial Exchanges | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/alarm-clock-to-release-parachutes-for-russians.html | 'Alarm Clock' to Release Parachutes for Russians | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/joseph-a-cannon-veteran-of-civil-war-dies-in-elizabeth-at-age-of-94.html | JOSEPH A. CANNON; Veteran of Civil War Dies in Elizabeth at Age of 94 | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/four-held-up-in-home-robbers-take-1000-while-baby-cries-in-her-crib.html | FOUR HELD UP IN HOME; Robbers Take $1,000 While Baby Cries in Her Crib | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/toy-exports-hit-by-war-but-trade-hopes-for-good-sales-in-canada.html | TOY EXPORTS HIT BY WAR; But Trade Hopes for Good Sales in Canada, Latin America | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-carlton-dies-composed-lullaby-wrote-rockabye-baby-at-age-of.html | MRS. CARLTON DIES; COMPOSED LULLABY; Wrote 'Rock-a-Bye Baby' at Age of 15-- Succumbs in Boston Hospital at 67 WAS ACTRESS 30 YEARS Played Opposite Gillette in 'Private Secretary' and in Own Repertory Group | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-adventurous-life-of-john-paul-jones-valentine-thomsons.html | The Adventurous Life of John Paul Jones; Valentine Thomson's Biography Attempts to Solve Certain Mysterious Episodes | True | By Herbert Gorman | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/white-sales-open-well-good-response-also-on-lingerie-mens-wear.html | WHITE SALES OPEN WELL; Good Response Also on Lingerie, Men's Wear Promotions | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/students-invited-to-design-an-ideal-radio-building.html | STUDENTS INVITED TO DESIGN AN IDEAL RADIO BUILDING | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ghosts-along-the-waterfront-waterfront-ghosts.html | GHOSTS along the WATERFRONT; WATERFRONT GHOSTS | True | By Russell Owen | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rescue-in-ice-delayed-stalin-saving-fuel-but-is-now-only-20-miles.html | RESCUE IN ICE DELAYED; Stalin Saving Fuel, but Is Now Only 20 Miles From Syedoff | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/planned-product-seen-as-stimulus-standardization-program-as-aid-to.html | PLANNED PRODUCT SEEN AS STIMULUS; Standardization Program as Aid to Boat-Building Progress Is Discussed | True | By James Kirshner | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/expect-cloth-men-to-win-trust-case-observers-see-small-chance-of-a.html | EXPECT CLOTH MEN TO WIN TRUST CASE; Observers See Small Chance of a Conviction on Pact to Curtail Output NO AGREEMENT ON PRICES Program's Benefits to Mills and Employes Also Will Be Pointed Out | True | By Prince M. Carlisle | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/engine-for-work-boat-mediumweight-diesel-has-four-cylinders-and-35.html | ENGINE FOR WORK BOAT; Medium-Weight Diesel Has Four Cylinders and 35 H.P. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/we-the-congress-we-the-congress.html | WE, THE CONGRESS; WE, THE CONGRESS | True | By Turner Catledge | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tyrol-vote-is-complete-31-per-cent-residing-in-upper-adige-to.html | TYROL VOTE IS COMPLETE; 31 Per Cent Residing in Upper Adige to Remain Italians | True | By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mexican-patents-for-ethyl-ended-government-notifies-general-motors.html | MEXICAN PATENTS FOR ETHYL ENDED; Government Notifies General Motors and Standard Oil Rights Have Expired PLANS OWN MANUFACTURE Issue on Time May Bring Court Appeal--Cardenas Seeks to Extend Fuel Oil Use | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/winged-hostess-the-girl-on-the-plane-may-also-be-a-heroine.html | WINGED HOSTESS; The girl on the plane may also be a heroine. | True | By Frederick Graham | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nuns-leave-for-african-duties.html | Nuns Leave for African Duties | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/house-in-country-fully-electrified-latest-devices-are-utilized-in.html | HOUSE IN COUNTRY FULLY ELECTRIFIED; Latest Devices Are Utilized in Cordiner Residence at at Fairfield, Conn. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/clarifies-status-of-outboard-craft-customs-collector-of-port-of-new.html | CLARIFIES STATUS OF OUTBOARD CRAFT; Customs Collector of Port of New York Cites Navigation Laws on Registration | True | By Philip Komet Motor Boat Registration Bureau, N.y. Custom House | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/elmhurst-homes-opened-six-new-dwellings-finished-in-eliot-avenue.html | ELMHURST HOMES OPENED; Six New Dwellings Finished in Eliot Avenue Section | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-things-in-the-city-shops-luxuries-at-the-white-sales-small.html | New Things in the City Shops: Luxuries at the 'White Sales'; Small Stores as Well as Large Offer Tempting Bargains in Sheets and Towels | True | By Elizabeth R. Duval | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/turn-again-tourneur.html | TURN AGAIN, TOURNEUR | True | By Lewis Jacobs | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/long-island-roads-make-vast-gains-real-network-of-parkways-comes.html | LONG ISLAND ROADS MAKE VAST GAINS; Real Network of Parkways Comes Into Being Within the Last Decade FIVE COMMUNITIES OPENED Area Rapidly Expanding as a Resort and Home Owners' Haven | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/powder-metallurgy-studied-at-stevens-institute-sets-up-laboratory.html | Powder Metallurgy Studied at Stevens; Institute Sets Up Laboratory to Seek New Uses | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/haigs-diaries-withheld-publication-of-secret-papers-on-world-war-is.html | HAIG'S DIARIES WITHHELD; Publication of Secret Papers on World War Is Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/football-changes-for-schools-made-two-more-alterations-in-code.html | FOOTBALL CHANGES FOR SCHOOLS MADE; Two More Alterations In Code Bring Total to Four for the l940 Campaign | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/canada-to-resume-recruiting.html | Canada to Resume Recruiting | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/missouri-schedules-pitt-nyu-game-slated-for-nov2-on-1940-football.html | MISSOURI SCHEDULES PITT; N.Y.U. Game Slated for Nov.2 on 1940 Football Card | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/glee-club-of-seventh-regiment-will-hold-midwinter-ball-at-the.html | Glee Club of Seventh Regiment Will Hold Mid-Winter Ball at the Armory on Saturday | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/washington-to-end-uruguay-parleys-refusal-to-make-concessions-in.html | WASHINGTON TO END URUGUAY PARLEYS; Refusal to Make Concessions in Trade Harmful to Our Producers Is Held Reason | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-great-art-of-persia-in-a-monumental-survey-iranian-scholars-of.html | The Great Art of Persia in a Monumental Survey; Iranian Scholars of the World Collaborate on Its History Through the Centuries | True | By John Shapley | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/2-die-in-detroit-apartment-fire.html | 2 Die in Detroit Apartment Fire | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/quezon-congratulates-murphy.html | Quezon Congratulates Murphy | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dewey-on-radio-in-west.html | DEWEY ON RADIO IN WEST | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/inboards-favored-by-air-jacketing-engines-water-cooled-at-lower.html | INBOARDS FAVORED BY 'AIR JACKETING'; Engines Water Cooled at Lower Cost in Process | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/grocers-here-join-independent-drive-retailers-to-push-campaign-on.html | GROCERS HERE JOIN INDEPENDENT DRIVE; Retailers to Push Campaign on City-Wide Scale to Fight Chain Competition SALES UP 10-33% IN TESTS Circulars to Be Chief Feature of Program--Meat Stores to Adopt Idea | True | By Charles E. Egan | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/staten-island-prevails-manhattan-college-group-five-tops-cathedral.html | STATEN ISLAND PREVAILS; Manhattan College Group Five Tops Cathedral, 82 to 51 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/death-rate-drops-to-low-for-nation-dr-parran-cites-106-per-1000-in.html | DEATH RATE DROPS TO LOW FOR NATION; Dr. Parran Cites 10.6 Per 1,000 in Reporting Improvement in Health for YearWARNS OF FALSE SECURITYSurgeon General Points to the14,939 Cases of Smallpoxas 'a National Disgrace' | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/child-to-robinson-smiths.html | Child to Robinson Smiths | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/railway-hearing-ordered.html | Railway Hearing Ordered | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/revisions-awaited-in-securities-acts-financial-and-business-circles.html | REVISIONS AWAITED IN SECURITIES ACTS; Financial and Business Circles Looking to SEC to Move for Relief of Capital | True | By Howard W. Calkins | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/stroke-oarsmen-needed-ulbrickson-washington-coach-has-no-other.html | STROKE OARSMEN NEEDED; Ulbrickson, Washington Coach, Has No Other Worries | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-new-books-for-younger-readers-high-school-days.html | The New Books for Younger Readers; High School Days | True | By Ellen Lewis Buell | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/patrol-activities-renewed-in-west-milder-weather-brings-mist-that.html | PATROL ACTIVITIES RENEWED IN WEST; Milder Weather Brings Mist That Checks Planes, but Ground Force Is Busy | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/big-chinese-victory-is-reported-in-south-but-japanese-deny-they.html | BIG CHINESE VICTORY IS REPORTED IN SOUTH; But Japanese Deny They Have Met Defeat North of Canton | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/science-in-the-news-tuning-in-on-the-suns-corona.html | Science In The News; TUNING IN ON THE SUN'S CORONA | True | By Waldemar Kaempffert | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bridge-1940-may-see-rule-changes-american-proposals-are-readythree.html | BRIDGE: 1940 MAY SEE RULE CHANGES; American Proposals Are Ready--Three Hands | True | By Albert H. Morehead | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-stamp-will-honor-pan-american-union-farley-also-to-extend-peace.html | New Stamp Will Honor Pan American Union; Farley Also to Extend 'Peace Heroes' Series | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/well-yields-eyeless-fish.html | Well Yields Eyeless Fish | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/4197-in-patients-trousers.html | $4,197 in Patient's Trousers | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/japan-optimistic-on-peace-in-china-approval-of-wang-chingweis-terms.html | JAPAN OPTIMISTIC ON PEACE IN CHINA; Approval of Wang Ching-wei's Terms by Cabinet and All Parties Is Expected PUBLIC EAGER FOR ACCORD But Foreigners Doubt That the Chinese Will Agree to Follow New Nanking Regime | True | By Hugh Byas Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/latest-books-recived.html | Latest Books Recived | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ice-yacht-regatta-put-off-till-today-races-postponed-after-three.html | ICE YACHT REGATTA PUT OFF TILL TODAY; Races Postponed After Three Craft Are Disabled on the North Shrewsbury River TWO BOATS IN RUNAWAYS Ruppert's Eskimo and Brown's Way When Break Loose-- Daisy Splits Runner | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/taking-the-measure-of-40-radio-leaders-confident-that-the-forties.html | TAKING THE MEASURE OF '40; Radio Leaders Confident That the Forties Will Be Fortunate-- Magic Advances Are Predicted for Television | True | By Orrin E. Dunlap Jr. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/americanism-is-stressed-catholic-war-veterans-outline-program-of.html | AMERICANISM IS STRESSED; Catholic War Veterans Outline Program of Education | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/more-indians-in-france-second-contingent-arrives-with-mules-for.html | MORE INDIANS IN FRANCE; Second Contingent Arrives, With Mules for Transport | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/walter-d-frothingham-an-attorney-for-metropolitan-life-for-33-years.html | WALTER D. FROTHINGHAM; An Attorney for Metropolitan Life for 33 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/president-favors-joint-budget-study-by-the-two-houses-harrison.html | PRESIDENT FAVORS JOINT BUDGET STUDY BY THE TWO HOUSES; Harrison Reports Roosevelt's Approval and Plans Move in the Senate Tomorrow BUT IDEA FACES ATTACK Chief Executive Confers on Battle to Renew Reciprocal Trade Treaty Program | True | By Harold B. Hinton Special To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-openings.html | THE OPENINGS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/130000-restitution-ordered.html | $130,000 Restitution Ordered | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/labor-board-divides-2-to-1-for-employer-madden-and-leiserson-vote.html | LABOR BOARD DIVIDES 2 TO 1 FOR EMPLOYER; Madden and Leiserson Vote to Dismiss a C.I.O. Complaint | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/radio-and-education-urged-to-work-together-in-the-spirit-of.html | RADIO AND EDUCATION URGED TO WORK TOGETHER IN THE SPIRIT OF DEMOCRACY | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/friends-fly-to-aid-finland.html | Friends Fly to Aid Finland | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/peru-declares-amnesty-new-congress-vote-authorization-to-president.html | PERU DECLARES AMNESTY; New Congress Vote Authorization to President Prado | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/security-in-the-modern-world-no-arms-no-armour-is-a-novel-of.html | SECURITY IN THE MODERN WORLD; "No Arms, No Armour" Is a Novel of Breadth and Depth | True | By Harold Strauss | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/predicts-tire-sales-rise-but-burger-says-1940-gain-rests-on-dealer.html | PREDICTS TIRE SALES RISE; But Burger Says 1940 Gain Rests on Dealer Confidence | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-areas-open-on-long-island-nine-furnished-homes-ready-for.html | NEW AREAS OPEN ON LONG ISLAND; Nine Furnished Homes Ready for Inspection Today on Jamaica Tract BAYSIDE PROJECT PLANNED Construction Under Way in Many Centers to Meet Spring Demand | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/victorian-pieces-in-modern-dress.html | VICTORIAN PIECES IN MODERN DRESS | True | Demarest | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/his-peace-trip-blocked-former-trebitschlincoln-cant-get-visa-to-see.html | HIS PEACE TRIP BLOCKED; Former Trebitsch-Lincoln Can't Get Visa to See Roosevelt | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sea-gulls-check-rovers-prevail-52-in-eastern-amateur-hockey-league.html | SEA GULLS CHECK ROVERS; Prevail, 5-2, in Eastern Amateur Hockey League Contest | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/loaning-demand-at-high-volume-total-for-11-months-on-nonfarm.html | LOANING DEMAND AT HIGH VOLUME; Total for 11 Months on NonFarm Mortgages ExceedsThree Billion DollarsSAVINGS BODIES IN LEADNew York Bank District Firstin Lending Activity forNovember Month | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/liner-manhattan-held-at-gibraltar-british-believed-searching-for.html | LINER MANHATTAN HELD AT GIBRALTAR; British Believed Searching for Contraband--London Studies Two U.S. Protest Notes | True | By James B. Reston Special Cable To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/83-houses-sold-in-year-holc-broker-in-white-plain-sees-demand-for.html | 83 HOUSES SOLD IN YEAR; HOLC Broker in White Plain Sees Demand for Dwellings | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pageant-revives-arthurs-court-costumes-of-the-middle-ages-are-seen.html | PAGEANT REVIVES ARTHUR'S COURT; Costumes of the Middle Ages Are Seen at Lotos Club's Twelfth Night | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/notre-dame-halts-syracuse-by-3329-checks-orange-fives-rally-in-last.html | NOTRE DAME HALTS SYRACUSE BY 33-29; Checks Orange Five's Rally in Last Minute to Prevail-- Ellis and Sobek Excel | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/toronto-conquers-yales-sextet-82-triumphs-in-international.html | TORONTO CONQUERS YALE'S SEXTET, 8-2; Triumphs in International Intercollegiate League Game at New Haven FOURTH VICTORY OF WEEK Dunbar, Maynard and Quigley Combine for Three Quick Goals in 2d Period | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/newcomers-at-the-metropolitan.html | NEWCOMERS AT THE METROPOLITAN | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rios-carnival-time-brazils-fiesta-city-begins-gay-parties-climaxed.html | RIO'S CARNIVAL TIME; Brazil's Fiesta City Begins Gay Parties Climaxed With Arrival of King Momo | True | By Alfred A. Frantz | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/asked-to-oppose-guffey-kelly-will-talk-with-farley-on-senatorial.html | ASKED TO OPPOSE GUFFEY; Kelly Will Talk With Farley on Senatorial Situation | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sidewise-docking-of-craft-visioned-use-of-vanetype-propeller-is.html | SIDEWISE DOCKING OF CRAFT VISIONED; Use of Vane-Type Propeller Is Discussed by Sutton, Matine Trades Head | True | By George W. Sutton Jr. Pres., Marine Trades Assn. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/seeks-us-loan-for-finns-senator-brown-to-sponsor-bill-for-60000000.html | SEEKS U.S. LOAN FOR FINNS; Senator Brown to Sponsor Bill for $60,000,000 Through RFC | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-dry-wall-a-garden-aid-plantings-amid-stone-solve-problems-of.html | The Dry Wall A Garden Aid; Plantings Amid Stone Solve Problems of Erosion on Grass-Covered Banks | True | By C.f. Greeves-Carpenter | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ruth-judson-is-wed-to-paul-edgar-burtis-white-plains-girl-married.html | Ruth Judson Is Wed To Paul Edgar Burtis; White Plains Girl Married in the Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/four-new-books-on-art.html | Four New Books on Art | True | By Edward Alden Jewell | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/horebelisha-fall-linked-to-tactics-feud-with-generals-over-war.html | HORE-BELISHA FALL LINKED TO TACTICS; Feud With Generals Over War Strategy in France Is Held Basis Cause of Retirement HE STRESSED DEFENSIVE Influence of Liddell Hart Was Seen in Ex-Secretary's Views on the British Effort | True | By Hanson W. Baldwin | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/chaseborsodi.html | Chase--Borsodi | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/brother-of-lewis-scores-gangsters-head-of-new-cio-building-workers.html | BROTHER OF LEWIS SCORES 'GANGSTERS'; Head of New C.I.O. Building Workers Union Here Warns of Tactics of A.F. of L. SIX UNITS IN CONVENTION Resolution Pledging Efforts to Heed Responsibilities to Public Adopted | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/circus-of-superlatives.html | CIRCUS OF SUPERLATIVES | True | By B.r. Crisler | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/plans-are-speeded-for-2-superliners-blueprint-stage-reached-on.html | PLANS ARE SPEEDED FOR 2 SUPERLINERS; Blueprint Stage Reached on Vessels for Pacific Routes of President Lines TO BE 30,000 TONS EACH Quarters for 800 Passengers Provided--Speed of 25 Knots Is Aim of Builders | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lafayette-downs-syracuse.html | Lafayette Downs Syracuse | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/movie-to-aid-police-fund-benefit-performance-jan-30-to-start-drive.html | MOVIE TO AID POLICE FUND; Benefit Performance Jan. 30 to Start Drive for Memorial | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-york-governors-message.html | NEW YORK; Governor's Message | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/settlement-aids-home-planners-prospective-tenants-of-new-vladeck.html | Settlement Aids Home Planners; Prospective Tenants of New Vladeck Houses Get Help at Henry St. Center | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tax-for-defense-urged-by-rayburn-house-leader-says-people-prefer.html | TAX FOR DEFENSE URGED BY RAYBURN; House Leader Says People Prefer Paying Cash Instead of Increasing Debt CITES ARMS SALE BASIS Texan, in Baltimore Speech, Declares Neutrality Revision Keeps America Out of War | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mozart-cminor-mass-schola-cantorum-to-present-work-perhaps-for.html | MOZART C-MINOR MASS; Schola Cantorum to Present Work Perhaps for First Time Here | True | By Olin Downes | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/belgiums-bank-reports-note-circulation-in-belgas-again-makes-new.html | BELGIUM'S BANK REPORTS; Note Circulation, in Belgas, Again Makes New High Level | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-ambulance-in-use-at-boonton-kiwanis-club-buys-3250-car-to.html | NEW AMBULANCE IN USE AT BOONTON; Kiwanis Club Buys $3,250 Car to Replace Old One in Use 15 Months PROVIDES A FREE SERVICE Report Shows 3l2 Calls Answered by Rebuilt VehicleThat Cost Only $350 | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/boxers-condition-worse-lindsay-unconscious-when-wife-finally.html | BOXER'S CONDITION WORSE; Lindsay Unconscious When Wife Finally Reaches Bedside | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/two-pirate-hurlers-sign-macfayden-lanning-obtained-from-bees-return.html | TWO PIRATE HURLERS SIGN; MacFayden, Lanning, Obtained From Bees, Return Contracts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-marinas-in-39-communities-accommodate-over-2500-craft-building.html | New Marinas in 39 Communities Accommodate Over 2,500 Craft; Building Hit Peak in 1939 and Again Will in 1940, but It Is Not Keeping Pace With Boats Added to Waterways | True | By Ira Hand Manager, Motor Boat Show | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/buys-morris-county-estate.html | Buys Morris County Estate | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cosgrove-named-to-crosley-post.html | Cosgrove Named to Crosley Post | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nazis-view-shifts-as-sharpening-war-london-cabinet-changes-are-seen.html | NAZIS VIEW SHIFTS AS SHARPENING WAR; London Cabinet Changes Are Seen in Berlin as Prelude to Broadened Offensive HORE-BELISHA UNDER FIRE Successor, Stanley, Is Called Spreader of Hostilities and Reith an Anti-Fascist | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/four-fascisti-denounced-members-of-chamber-accused-of-aiding.html | FOUR FASCISTI DENOUNCED; Members of Chamber Accused of Aiding Commercial Groups | True | By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dizzy-dean-threatens-to-quit-if-he-fails-to-make-good-in-next.html | Dizzy Dean Threatens to Quit if He Fails to Make Good in Next Campaign; HURLER ASKS CUBS FOR 'LAST CHANCE' Dean Insists on $15,000 Pay, Asserting He Must Come Through This Year WILL SEEK NERVE CURE Dizzy Hopes Extraction of Wisdom Tooth Will Put Arm Back in Shape | True | Times Wide World | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jersey-seminary-gets-holland-pavilion-carillon.html | Jersey Seminary Gets Holland Pavilion Carillon | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/labor-board-curbs-2-employe-groups-alleged-company-unions-at.html | LABOR BOARD CURBS 2 EMPLOYE GROUPS; Alleged Company Unions at Buffalo and Florence, N.J., Are Ordered Dropped REHIRINGS ARE DEMANDED Umbrella Firm at Secaucus, N.J., Told to Stop Fighting Membership in C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mary-pickford-declares-first-lady-better-actress.html | Mary Pickford Declares First Lady Better Actress | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/many-improvements-mark-30foot-sedan-owens-cruiser-has-wider-beam-in.html | MANY IMPROVEMENTS MARK 30-FOOT SEDAN; Owens Cruiser Has Wider Beam in the 1940 Model | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/deposits-in-1939-surfeited-banks-15-largest-institutions-in-city.html | DEPOSITS IN 1939 SURFEITED BANKS; 15 Largest Institutions in City Had 22.7% Increase in Year -- Resources Rose 19.5% 5 IN BILLION-DOLLAR LIST Bankers Trust and Central Hanover Added-- Cash Position Up 35.2% | True | By Edward J. Condon | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/burglars-ordered-to-church.html | Burglars Ordered to Church | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/irene-kitchell-is-bride-in-ceremony-at-home-troy-hills-nj-girl-is.html | Irene Kitchell Is Bride In Ceremony at Home; Troy Hills, N.J., Girl Is Wed To James Berry Potter | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mgill-hockey-team-blanks-harvard-70-reveals-smooth-attack-to-top.html | M'GILL HOCKEY TEAM BLANKS HARVARD, 7-0; Reveals Smooth Attack to Top Crimson on Ice at Boston | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-boat-basins-under-way-in-city-wpa-project-at-150th-street-and.html | NEW BOAT BASINS UNDER WAY IN CITY; WPA Project at 150th Street and Hudson for Outboards, Canoes and Small Craft INWOOD FAVORS CRUISERS Construction Is Started There --Belt Parkway in Brooklyn Calls for Four Basins | True | By Allyn R. Jennings, General Superintendent, New York Department of Parks | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/for-an-embargo.html | FOR AN EMBARGO | True | Leo | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/strong-rivals-listed-for-new-york-quintets-in-feature-contests-this.html | Strong Rivals Listed for New York Quintets in Feature Contests This Week; PLAYERS WHO WILL BE SEEN IN GAMES AT THE GARDEN ON FRIDAY | True | Times Wide World | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/roosevelt-views-point-to-aid-in-world-peace-holds-to-old-policies.html | ROOSEVELT VIEWS POINT TO AID IN WORLD PEACE; Holds to Old Policies | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/shanghai-official-escapes-gunmen-hides-on-floor-of-car.html | SHANGHAI OFFICIAL ESCAPES GUNMEN; Hides on Floor of Car | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-paper-for-managua.html | New Paper for Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/four-news-seminars-foreign-policy-is-theme-of-talks-in-nearby.html | Four News Seminars; Foreign Policy Is Theme of Talks In Near-By Communities | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/radical-remedies-for-1940-and-after-radical-remedies-for-1940.html | Radical Remedies for 1940 and After; Radical Remedies for 1940 | True | By R.l. Duffus | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-yarrow-wed-in-chantry-she-is-bride-in-ceremony-at-st-thomas.html | Miss Yarrow Wed in Chantry; She Is Bride in Ceremony at St. Thomas Church of Evan Goldsmith Chandlee 3d | True | David Berns | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/random-notes-for-travelers-our-ships-extend-service-to.html | RANDOM NOTES FOR TRAVELERS; Our Ships Extend Service to Mediterranean and Orient--Land Cruises Take in Sights of Mexico and California | True | By Diana Rice | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/two-dunphy-sailers-among-the-exhibits-condor-18-feet-and-lightning.html | TWO DUNPHY SAILERS AMONG THE EXHIBITS; Condor, 18 Feet, and Lightning, 19, Equipped With Marconi Rigs | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/red-cross-finds-casualties-few-in-survey-of-us-ski-accidents-700.html | Red Cross Finds Casualties Few In Survey of U.S. Ski Accidents; 700 Met Injuries, None Fatal or Permanent, Last Season Among 2,000,000--Stars to Jump Today--Other News | True | By Frank Elkins | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/loan-shark-profit-put-at-100000000-illegal-gains-of-usurers-seen.html | LOAN SHARK PROFIT PUT AT $100,000,000; Illegal Gains of Usurers Seen Aided by Well-Meaning Curbs on Interest Rates MONEY BOOTLEGGER BUSY They Use Sly Methods to Kill Sound Legislation, W.T. Foster Says in Pamphlet | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rentner-sees-quality-gain.html | Rentner Sees Quality Gain | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/organized-faith-defended-by-rabbi-stand-of-those-who-deprecate.html | ORGANIZED FAITH DEFENDED BY RABBI; Stand of Those Who Deprecate Institutions Unwarranted, Dr. Goldenson Says ROOSEVELT SPEECH HAILED Message to Congress Called Reassuring--Contribution to Christians a Topic | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sea-mate-special-a-compact-engine-sixcylinder-unit-makes-its-debut.html | SEA MATE SPECIAL A COMPACT ENGINE; Six-Cylinder Unit Makes Its Debut in Kermath Line at Motor Boat Show | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/women-hail-gain-in-paralysis-fight-campaign-leaders-from-all-states.html | WOMEN HAIL GAIN IN PARALYSIS FIGHT; Campaign Leaders From All States Participate With Mrs. Roosevelt in Discussion THEN HONOR HERAT DINNER Mary Pickford and Cabinet Wives in Group Addressed at White House by Doctors | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/columbia-mermen-conquer-rutgers-vergeichik-leads-lion-squad-in-4134.html | COLUMBIA MERMEN CONQUER RUTGERS; Vergeichik Leads Lion Squad in 41-34 Victory Decided by the Final Race | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/moving-into-new-house-owner-advised-to-wait-until-plaster-is-well.html | MOVING INTO NEW HOUSE; Owner Advised to Wait Until Plaster Is Well Dried | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ponzi-takes-cue-match.html | Ponzi Takes Cue Match | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/squadron-a-beats-pegasus-trio-119-rally-in-last-period-brings-6.html | SQUADRON A BEATS PEGASUS TRIO, 11-9; Rally in Last Period Brings 6 Goals--Brady Is Star in Drive to Victory BLUES WIN LEAGUE GAME Turn Back Governors Island by 15-14, With Bernuth Tallying Eight Times | True | By Robert F. Kelley | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-cargo-liner-ready-for-launching-thursday.html | New Cargo Liner Ready For Launching Thursday | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cornell-speeds-laboratory-for-nutrition-study-second-unit-of-a.html | Cornell Speeds Laboratory for Nutrition Study; Second Unit of a Federal Project Is for Research In Food Values | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/yanks-never-to-use-gehrigs-no-4-again-veteran-put-on-retired-list.html | Yanks Never to Use Gehrig's No. 4' Again; Veteran Put on Retired List, Not Released; 'NO. 4' OF GEHRIG RETIRED BY YANKS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ingres-and-the-world-of-art-walter-pachs-book-about-the-painter.html | Ingres and the World of Art; Walter Pach's Book About the Painter Puts Us in Possession of Much First-Hand Material | True | By Margery Ryerson | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wheeler-features-a-38foot-cruiser-craft-with-sedan-cabin-one-of.html | WHEELER FEATURES A 38-FOOT CRUISER; Craft With Sedan Cabin One of Three in Company Exhibit | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/allies-strengthen-bonds-of-culture-siegfried-and-maurois-likely-to.html | ALLIES STRENGTHEN BONDS OF CULTURE; Siegfried and Maurois Likely to Join Staffs of Cambridge and Oxford Universities BRITON TO GO TO SORBONNE Democracy in Western Europe Already Held in Process of Reforming Itself | True | By Augur Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/birds-met-in-florida-northern-visitors-again-see-those-fliers-they.html | BIRDS MET IN FLORIDA; Northern Visitors Again See Those Fliers They Knew at Home | True | By Lorine Letcher Butler | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/theatre-students-preparing-revue-two-for-the-show-will-help.html | Theatre Students Preparing Revue; 'Two for the Show' Will Help Neighborhood Playhouse School Scholarships | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/whitethomas.html | White--Thomas | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/fausts-third-performance.html | 'Faust's' Third Performance | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-lecture-series-for-city-college-talks-on-liberal-arts-and.html | New Lecture Series For City College; Talks on Liberal Arts and Philosophy Open Tomorrow | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wool-in-nightrobes-from-paris.html | WOOL IN NIGHTROBES FROM PARIS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/maxine-huguet-59-noted-chef-dead-pupil-of-escoffier-in-paris-and.html | MAXINE HUGUET, 59, NOTED CHEF, DEAD; Pupil of Escoffier in Paris and London, He Won World Fame Through His Skill SERVED NEW YORK HOTELS Knickerbocker and the Astor Hired Him--Hero in War-- Last Post in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/148-listed-by-curb-to-act-as-arbiters-names-will-be-drawn-from.html | 148 LISTED BY CURB TO ACT AS ARBITERS; Names Will Be Drawn From Panel to Settle Disputes Between Exchange and Public | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/yacht-tender-balanced-16footer-inboard-powered-has-fourcylinder.html | YACHT TENDER BALANCED; 16-Footer, Inboard Powered, Has Four-Cylinder Motor | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/display-of-art-work-to-aid-french-relief.html | Display of Art Work To Aid French Relief | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/edgar-p-mburney-georgia-cotton-official-was-a-trust-firm-and-rail.html | EDGAR P. M'BURNEY; Georgia Cotton Official Was a Trust Firm and Rail Director | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/names-admiral-watson-navy-makes-him-commandant-of-the-fourth.html | NAMES ADMIRAL WATSON; Navy Makes Him Commandant of the Fourth District | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/londons-drama-and-the-new-year-other-news-of-the-theatre-both-here.html | LONDON'S DRAMA AND THE NEW YEAR; OTHER NEWS OF THE THEATRE BOTH HERE AND IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/girls-advised-on-how-to-get-and-hold-jobs-new-manual-of.html | Girls Advised On How to Get And Hold Jobs; New Manual of Transcription Group Offers Expert Help for Office Workers | True | By Anne Petersen | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rangers-conquer-queens-park-40-top-scottish-soccer-on-goal-margin.html | RANGERS CONQUER QUEEN'S PARK, 4-0; Top Scottish Soccer on Goal Margin as Queen of South Defeats Morton, 3-0 FALKIRK SUBDUES ALLOA Everton, Liverpool Prevail in English Sectional Series-- Newcastle in Front | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/optimism-keynote-as-25000-attend-annual-boat-show-flagship-of.html | OPTIMISM KEYNOTE AS 25,000 ATTEND ANNUAL BOAT SHOW; Flagship of Indoor Fleet at Grand Central Palace | True | By Clarence E. Lovejoy | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-war-minister-goes.html | A WAR MINISTER GOES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/awa-art-on-view.html | A.W.A. Art on View | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nazis-seize-24-poles-on-ship.html | Nazis Seize 24 Poles on Ship | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/republicans-to-mark-hamiltons-birthday-newly-formed-committee-plans.html | REPUBLICANS TO MARK HAMILTON'S BIRTHDAY; Newly Formed Committee Plans Observances This Week | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/broken-main-floods-whitehall-street-ice-geysers-spout-in-area.html | Broken Main Floods Whitehall Street; Ice Geysers Spout in Area Before Dawn | True | Times Wide World | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/found-latin-america-friendly.html | Found Latin America Friendly | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/colgate-routs-buffalo-quintet-gains-7431-decision-collins-and.html | COLGATE ROUTS BUFFALO; Quintet Gains 74-31 Decision-- Collins and Ridler Star | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/annual-caucasian-allaverdy-ball-friday-to-be-observance-of-old-time.html | Annual Caucasian Allaverdy Ball Friday To Be Observance of Old Time Customs; Members of Exiled Nobility Will Assemble Under the Leadership of Prince Kader Guirey | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-weigh-labor-act-voters-league-here-will-attend-discussion-on.html | TO WEIGH LABOR ACT; Voters League Here Will Attend Discussion on Tuesday | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/naval-orders.html | Naval Orders | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/calendar-of-events-posted-this-week-by-womens-clubs-here.html | Calendar of Events Posted This Week by Women's Clubs Here | True | L. Bamberger & Co. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/valentine-ousts-quinn-apparently-intoxicated-when-wife-was-shot.html | VALENTINE OUSTS QUINN; 'Apparently Intoxicated' When Wife Was Shot, Police Hold | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/priscilla-herron-is-married-in-a-new-canaan-ceremony-john-quincy.html | Priscilla Herron Is Married In a New Canaan Ceremony; John Quincy Adams Descendant Becomes Bride of Frederick Bowes Jr. of Stamford | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jackson-approved-by-senate-group-judiciary-subcommittee-votes.html | JACKSON APPROVED BY SENATE GROUP; Judiciary Subcommittee Votes Unanimous Support for Post of Attorney General NO PROTESTS, SAYS KING Neely, Offering Motion, Adds His Personal Thanks to President for Making Appointment | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/brazilians-correct-roosevelt-message-all-america-not-just-us-will.html | BRAZILIANS 'CORRECT' ROOSEVELT MESSAGE; All America, Not Just U.S., Will Help in Peace, They Say | True | Special Cable to THE NEW YORK TIMES | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ts-eliot-examines-the-spiritual-state-of-society-today-a-deeply.html | T.S. Eliot Examines the Spiritual State of Society Today; A Deeply Probing Discussion of the Threat Which Issues From the Totalitarian State | True | By Bernard Iddings Bell | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/contest-for-composers.html | Contest for Composers | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bromfield-to-seek-seat-in-congress-author-accepts-call-of-ohio.html | BROMFIELD TO SEEK SEAT IN CONGRESS; Author Accepts Call of Ohio Democrats to Be Candidate | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/outboard-drivers-won-speed-honors-29-of-30-applications-for-new.html | OUTBOARD DRIVERS WON SPEED HONORS; 29 of 30 Applications for New Marks Were Approved During 1939 Campaign | True | By James W. Mulroy, National Outboard Assn. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hails-brotherhood-week-roosevelt-message-praises-aims-of-religious.html | HAILS BROTHERHOOD WEEK; Roosevelt Message Praises Aims of Religious Tolerance Group | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nazis-forbid-jews-in-poland-to-move-residence-restrictions-added-to.html | NAZIS FORBID JEWS IN POLAND TO MOVE; Residence Restrictions Added to Compulsory Labor | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sidor-belarsky-recital.html | Sidor Belarsky Recital | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/round-about-the-garden-around-the-corner.html | ROUND ABOUT THE GARDEN; Around the Corner | True | By F.f. Rockwell | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/modes-a-la-movies-costume-films-bring-back-fashions-of-the-long-ago.html | MODES a la MOVIES; Costume films bring back fashions of the long ago. | True | By Lillian Churchill | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-issues-from-afar-hungarian-semipostals-for-aviation-fund.html | NEW ISSUES FROM AFAR; Hungarian Semi-Postals for Aviation Fund --Afghanistan and Egyptian Stamps | True | New York Stamp Co., and J. & H. Stolow | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/garden-notes-and-topics-flower-art.html | Garden Notes And Topics; FLOWER ART | True | Seaf Camera News | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-tide-of-racial-intolerance-dr-sachas-impassioned-survey-of.html | The Tide of Racial Intolerance; Dr. Sacha's Impassioned Survey of Anti-Semitic Movements Throughout the World | True | By T.r. Ybarra | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-fine-fantasy-by-robert-nathan.html | A Fine Fantasy by Robert Nathan | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jacksons-heirs-honor-him-old-hickory.html | JACKSON'S HEIRS HONOR HIM; OLD HICKORY | True | By Francis Brown | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/centenary-due-in-may-celebration-over-issuing-of-the-noted-penny.html | CENTENARY DUE IN MAY; Celebration Over Issuing Of the Noted 'Penny Black' of England | True | By Kent B. Stiles | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-foreign-service.html | The Foreign Service | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/extends-upstate-utility-service.html | Extends Up-State Utility Service | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/alfred-p-post-dead-exmanufacturer-59-philadelphian-headed-board-of.html | ALFRED P. POST DEAD; EX-MANUFACTURER, 59; Philadelphian Headed Board of the College of Osteopathy | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/loans-continue-high-for-home-building-savings-bodies-disbursed.html | LOANS CONTINUE HIGH FOR HOME BUILDING; Savings Bodies Disbursed Large Volume in November | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lt-comdr-wj-graham-retired-navy-officer-former-new-yorker-dies-in.html | LT. COMDR. W.J. GRAHAM; Retired Navy Officer, Former New Yorker, Dies in San Diego | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/setting-shifted-in-peace-cause-miss-dingman-resigns-from-geneva.html | Setting Shifted In Peace Cause; Miss Dingman Resigns From Geneva Post to Continue Efforts in America | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ask-spanish-credit-data-exporters-inquiries-are-first-on-buyers.html | ASK SPANISH CREDIT DATA; Exporters' Inquiries Are First on Buyers There Since '36 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/keeping-neutral-a-strain-to-eire-close-links-with-britain-and.html | KEEPING NEUTRAL A STRAIN TO EIRE; Close Links With Britain and Sympathy for Democracies Add to the Difficulty COALITION RULE WEIGHED | True | By Hugh Smith Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/designed-for-the-cocktail-party.html | DESIGNED FOR THE COCKTAIL PARTY | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sees-alabama-for-bankhead.html | Sees Alabama for Bankhead | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/george-m-jones-professor-at-ontario-college-of-education-is-dead.html | GEORGE M. JONES; Professor at Ontario College of Education Is Dead | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/53-more-gifts-aid-fund-for-neediest-519-received-in-day-increases.html | 53 MORE GIFTS AID FUND FOR NEEDIEST; $519 Received in Day Increases Total Thus Far in Annual Appeal to $242,960 ONE DONATION OF $100 Additional Contributions for Rehabilitation of City's Most Distressed Are Listed | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/giants-schedule-34-spring-games-only-major-league-rivals-to-be.html | GIANTS SCHEDULE 34 SPRING GAMES; Only Major League Rivals to Be Met--Indians Down for 16 Contests | True | By John Drebinger | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/edward-w-curley-congressman-dies-a-democratic-representative-from.html | EDWARD W. CURLEY, CONGRESSMAN, DIES; A Democratic Representative From the 22d District Since 1935--Stricken in Bronx AN ALDERMAN 20 YEARS His Work Once Cited by the Citizens Union--His Death 20th in 76th Congress | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mothers-in-drive-to-continue-kindergarten-classes.html | MOTHERS IN DRIVE TO CONTINUE KINDERGARTEN CLASSES | True | Times Wide World | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/san-diego-sun-realm-nature-is-kind-to-city-by-the-sea-in-sight-of.html | SAN DIEGO, SUN REALM; Nature Is Kind to City By the Sea in Sight of Snowy Sierras | True | By Dorothy Childs Hogner | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/activity-improved-in-apparel-market-goodsized-reorders-arrive-for.html | ACTIVITY IMPROVED IN APPAREL MARKET; Good-Sized Reorders Arrive for Dresses, Suits--Winter Coats Ordered | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/crawford-is-backed-by-new-york-guild-randau-declines-nomination-to.html | CRAWFORD IS BACKED BY NEW YORK GUILD; Randau Declines Nomination to Head Newspaper Men | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/returns-pen-after-15-years.html | Returns Pen After 15 Years | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/concert-and-opera-more-visiting-orchestra-dates-prospect-for-next.html | CONCERT AND OPERA; More Visiting Orchestra Dates Prospect For Next New York Season | True | New York Times Studio | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/binghamton-mayor-acquitted-by-jury-kress-and-baylor-are-cleared-of.html | BINGHAMTON MAYOR ACQUITTED BY JURY; Kress and Baylor Are Cleared of Extortion Charges | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/chinese-report-on-warplanes.html | CHINESE REPORT ON WARPLANES | True | British Press Combine | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/charity-staff-to-attend-mass.html | Charity Staff to Attend Mass | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/commodities-turn-quieter-in-europe-extension-of-british-controls.html | COMMODITIES TURN QUIETER IN EUROPE; Extension of British Controls and Stabilization Has a Wide Effect | True | By Henry Heyman Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/admiral-bloch-septs-down.html | Admiral Bloch Septs Down | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/deweys-youth-no-bar-so-says-wisconsin-leader-on-visit-to.html | DEWEY'S YOUTH 'NO BAR'; So Says Wisconsin Leader on Visit to Headquarters Here | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-manage-roosevelt-gardens.html | To Manage Roosevelt Gardens | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/george-b-francis-served-riker-chemical-firm-and-family-for-65-years.html | GEORGE B. FRANCIS; Served Riker Chemical Firm and Family for 65 Years | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/record-in-canada-in-mineral-output-470179000-total-in-1939-was-up-6.html | RECORD IN CANADA IN MINERAL OUTPUT; $470,179,000 Total in 1939 Was Up 6% From the $441,823,237 in '38 GOLD AT NEW HIGH LEVEL $104,305,000 at $20.67 an Ounce, Against $97,676,834 --Mining Companies Report | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/michigan-quintet-downs-ohio-states-champions.html | Michigan Quintet Downs Ohio State's Champions | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/panamerica-day-stamp-praise-for-designs.html | PAN-AMERICA DAY STAMP; Praise for Designs | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/on-contemporary-american-music-experience-of-composers-forum-throws.html | ON CONTEMPORARY AMERICAN MUSIC; Experience of Composers' Forum Throws Light On Issue | True | By Ashley Pettis | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-5-no-title-longrange-foreign-policy-as-shown-in-his-message.html | Article 5 -- No Title; Long-Range Foreign Policy, as Shown In His Message, Reflects a Conviction We May Help Out After the War | True | By Harold B. Hinton | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/seeks-title-boxing-bouts-defend-or-vacate-ruling-to-be-enforced-by.html | SEEKS TITLE BOXING BOUTS; Defend or Vacate Ruling to Be Enforced by Canadian Body | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/concerts-the-microphone-will-present-grace-moore-richard-crooks-in.html | CONCERTS THE MICROPHONE WILL PRESENT--; Grace Moore, Richard Crooks in 'Manon' -- Concerts Booked for the Week | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/west-orange-wins-118-tops-newark-essex-troop-polo-rivalsponolo-set.html | WEST ORANGE WINS, 11-8; Tops Newark Essex Troop Polo Rivals-- Ponolo Set Back | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/opera-season-begins-in-italy-bologna-and-turin-launch-their-new.html | OPERA SEASON BEGINS IN ITALY; Bologna and Turin Launch Their New Lyric Years Early | True | Herbert Mitchell | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ellenstein-freed-with-6-in-newark-jury-acquits-mayor-and-the-others.html | ELLENSTEIN FREED WITH 6 IN NEWARK; Jury Acquits Mayor and the Others of Land-Fraud Charge -- Crowd Cheers Verdict | True | From a Staff Correspondent | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/reported-from-the-fields-of-research-electron-microscopedrs.html | Reported From the Fields of Research; ELECTRON MICROSCOPE--Drs. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/televiews-of-pictures.html | TELEVIEWS OF PICTURES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/soviet-sees-invasion-as-aid-to-mankind-attack-upon-finland-is.html | SOVIET SEES INVASION AS AID TO MANKIND; Attack Upon Finland Is Lauded as 'Invaluable Service' | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/saltus-ffncers-triumph-turn-back-st-johns-by-1413-on-whites-epee.html | SALTUS FFNCERS TRIUMPH; Turn Back St. John's by 14-13 on White's Epee Victory | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dinner-will-assist-fund-of-musicians-revue-illustrative-of.html | Dinner Will Assist Fund of Musicians; Revue Illustrative of Evolution Of Music Is Being Arranged For Benefit Event | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/shakespeares-amazing-monument.html | Shakespeare's Amazing Monument | True | Portrait of the Painter Granet, by Ingres, 1807 | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Kem in John Bull, London | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-york-city-as-a-fur-market-is-stimulated-by-another-war-auctions.html | New York City as a Fur Market Is Stimulated by Another War; Auctions Are Now Going On, With Increased Sales Promising Lower Prices for the Future | True | By Charlotte Hughes | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-palm-beach-region-historical-society-meeting-golf-and-other.html | THE PALM BEACH REGION; Historical Society Meeting Golf and Other Events on Week's Program | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ny-reserve-bank-earned-4831000-federal-institution-reports-11211000.html | N.Y. RESERVE BANK EARNED $4,831,000; Federal Institution Reports $11,211,000 Gross for 1939, $10,706,000 in 1938 NET EXPENSES $7,312,000 $1,262,000 Profit on the Sale of U.S. Government Securities Listed for Period | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/state-relief-load-may-drop-slightly-rolls-are-thinning-in.html | STATE RELIEF LOAD MAY DROP SLIGHTLY; Rolls Are Thinning in Contraseasonal Trend, but TimeLag Hangs Over BudgetCUT BY LEHMAN EXPECTEDNew Deficiency AppropriationWill Be Needed for 1939-40,but It May Be the Last | True | BY Warren Moscow Special To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/foreign-exchange-dull-pound-and-franc-slightly-off-in-terms-of-the.html | FOREIGN EXCHANGE DULL; Pound and Franc Slightly Off in Terms of the Dollar | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cotton-is-run-up-on-a-thin-market-orders-near-the-close-to-buy.html | COTTON IS RUN UP ON A THIN MARKET; Orders Near the Close to Buy March Raise It Almost to High Level of Week | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/john-henry-sings.html | 'JOHN HENRY' SINGS | True | (Photos by Eileen Darby-Graphic House) | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/enroll-for-study-in-the-fbi-academy-police-officers-from-25-states.html | ENROLL FOR STUDY IN THE FBI ACADEMY; Police Officers From 25 States Will Be Instructed in the Enforcement of Laws TO TRAIN FOR 3 MONTHS Instruction Is Based on the Methods Used by Agents of the Federal Body | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/washington-headliners.html | WASHINGTON HEADLINERS | True | (Photos by Times Wide World and International.) | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/private-capital-going-in-building-volume-is-now-greater-than.html | PRIVATE CAPITAL GOING IN BUILDING; Volume Is Now Greater Than Federal Expenditures, Says Harvey W. Corbett | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-dance-a-gala-season-new-ballet-theatre-opens-thursday-at-the.html | THE DANCE: A GALA SEASON; New Ballet Theatre Opens Thursday at the Center--The The Week's Events | True | By John Martin | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/insist-on-discounts-rug-retailers-told-reason-for-ending-volume.html | INSIST ON DISCOUNTS, RUG RETAILERS TOLD; Reason for Ending Volume Rates Illogical, Hahn Holds | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/stephens-turns-sorority-aims-social-work-replaces-dances.html | Stephens Turns Sorority Aims; SOCIAL WORK REPLACES DANCES | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/georgia-coleman-operated-on.html | Georgia Coleman Operated On | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-resume-coast-inquiry-la-follette-will-open-hearings-in-los.html | TO RESUME COAST INQUIRY; La Follette Will Open Hearings in Los Angeles Wednesday | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pendergast-machine-active-aides-of-imprisoned-leader-start-fight-to.html | PENDERGAST MACHINE ACTIVE; Aides of Imprisoned Leader Start Fight to Regain Power in Kansas City | True | By Wallace Casey | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/events-of-interest-in-shipping-world-masters-of-the-santa-paula-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Masters of the Santa Paula and Santa Elena to Trade Their Commands LIGHTERS SURVEYED HERE A Third of Those Owned by the Railways Have Been Built Since the World War | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/notes-of-camera-world-chrome-sunshades.html | NOTES OF CAMERA WORLD; Chrome Sunshades | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-4-no-title-clues-in-the-past.html | Article 4 -- No Title; Clues in the Past | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/explorers-club-names-roosevelt-makes-him-an-associate-life.html | EXPLORERS CLUB NAMES ROOSEVELT; Makes Him an Associate Life Member--Lord Tweedsmuir Receives Scroll MEDAL GOES TO WILKINS Stefansson Praises Selection of Byrd to Continue His Antarctic Studies | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dewey-is-gaining-survey-indicates-60-of-republicans-questioned-in.html | DEWEY IS GAINING, SURVEY INDICATES; 60% of Republicans Questioned in Gallup Study Back Him as Presidential Nominee 16% ARE FOR VANDENBERG Rise in Popularity of the Prosecutor Dates From Attack on the New Deal | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wagner-in-front-4737-quintana-stars-against-cooper-unions.html | WAGNER IN FRONT, 47-37; Quintana Stars Against Cooper Union's Basketball Team | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/fights-bill-to-mark-wool-national-chamber-says-ftc-has-ample.html | FIGHTS BILL TO MARK WOOL; National Chamber Says F.T.C. Has Ample Labeling Control | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/postscripts-to-the-report-in-which-it-is-denied-that-the-critics.html | POSTSCRIPTS TO THE REPORT; In Which It Is Denied That the Critics' Award Went to a Third Choice--A Few Words About Trends and Cycles | True | By Frank S. Nugent | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/union-temple-victor-4528.html | Union Temple Victor, 45-28 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/will-waits-new-czech-nation.html | Will Waits New Czech Nation | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/berle-group-leaves-for-seaway-parley-officials-fo-reopen-treaty.html | BERLE GROUP LEAVES FOR SEAWAY PARLEY; Officials fo Reopen Treaty Conversations in Ottawa | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/latest-works-of-fiction-in-north-ireland.html | Latest Works of Fiction; In North Ireland | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/seton-hall-shows-way-subdues-w-and-m-five-5135-for-fifth-in-a-row.html | SETON HALL SHOWS WAY; Subdues W. and M. Five, 51-35, for Fifth in a Row | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/millinery-base-effective-soon.html | Millinery Base Effective Soon | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/4-million-books-now-in-harvard-teaches-customs.html | 4 Million Books Now in Harvard; TEACHES CUSTOMS | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/strange-goingson.html | STRANGE GOINGS-ON | True | Ben Pinchot | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dales-goal-in-overtime-wins-for-hamiltons-six.html | Dale's Goal in Overtime Wins for Hamilton's Six | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/foreclosure-list-declined-in-1939-total-of-719-in-manhattan-was-243.html | FORECLOSURE LIST DECLINED IN 1939; Total of 719 in Manhattan Was 243 Less Than the Previous Year | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/brooklyn-central-wins-5447.html | Brooklyn Central Wins, 54-47 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pitcher-moore-of-reds-signs.html | Pitcher Moore of Reds Signs | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sonora-revolt-ended-mexican-officials-see-indians-misinformed-on.html | SONORA REVOLT ENDED; Mexican Officials See Indians 'Misinformed' on Church Policy | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/little-treasures-for-the-shopper-grosgrain-belts.html | Little Treasures for the Shopper; Grosgrain Belts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/braves-storm-at-72-to-help-ill-husband-massachusetts-woman-trudges.html | BRAVES STORM AT 72 TO HELP ILL HUSBAND; Massachusetts Woman Trudges 5 Miles in Snow to Get Doctor | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/science-for-tomorrow.html | Science for Tomorrow | True | By Waldemar Kaempffert | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ships-collide-in-channel-fog.html | Ships Collide in Channel Fog | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/aaa-reports-payments-334586277-spent-in-five-months-for-its.html | AAA REPORTS PAYMENTS; $334,586,277 Spent in Five Months for Its Purposes | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ccny-victor-in-swim-tops-scranton-by-4936-count-samoloc-setting.html | C.C.N.Y. VICTOR IN SWIM; Tops Scranton by 49-36 Count, Samoloc Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sports-of-the-times-swapping-some-punches.html | Sports of the Times; Swapping Some Punches | True | By John Kieran | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/total-of-500000-in-purses-will-be-distributed-at-hialeah-park.html | Total of $500,000 in Purses Will Be Distributed at Hialeah Park Meeting; RACING AT HIALEAH STARTS WEDNESDAY Meet to Last Till March 2, When $50,000 Challenge Cup Test Will Be Held TEN OTHER STAKES LISTED Challedon Among Turf Aces Expected to Compete Over Strip in Miami | True | By Bryan Field | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rally-to-oppose-antialien-laws-call-for-a-bill-of-rights-conference.html | RALLY TO OPPOSE 'ANTI-ALIEN' LAWS; Call for a 'Bill of Rights' Conference Feb. 12 Issued | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-democratic-process.html | THE DEMOCRATIC PROCESS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/william-herdman-expert-on-semitic-languages-at-chicago-university.html | WILLIAM HERDMAN; Expert on Semitic Languages at Chicago University Dies | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dr-clara-c-sterling-is-dead-in-ceorgia-former-chicago-physician-and.html | DR. CLARA C. STERLING IS DEAD IN CEORGIA; Former Chicago Physician and Civic Leader Was 72 | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/landis-upholds-player-rules-against-cards-claim-for-alleged-loan-of.html | LANDIS UPHOLDS PLAYER; Rules Against Cards' Claim for Alleged Loan of $394 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/exhibition-of-chinese-art-opens-in-moscow-ancient-and-modern.html | Exhibition of Chinese Art Opens in Moscow; Ancient and Modern Masterpieces on View | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/gifts-presented-to-school-stars-rothschild-host-at-luncheon-gives.html | GIFTS PRESENTED TO SCHOOL STARS; Rothschild, Host at Luncheon, Gives Gold Footballs to 22 on All-Brooklyn Elevens | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/22-russian-planes-reported-downed-finns-declare-eight-lost-in-each.html | 22 RUSSIAN PLANES REPORTED DOWNED; Finns Declare Eight Lost in Each of Two Raids and Six in Another SOVIET ALSO CLAIMS TEN Women and Children Killed in Bombing of Mikkeli--Brisk Battle in East | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/unnamed-port.html | UNNAMED PORT | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/moscowsofia-pact-hailed-in-bulgaria-trade-agreement-is-expected-to.html | MOSCOW-SOFIA PACT HAILED IN BULGARIA; Trade Agreement Is Expected to End Dependence on Reich | True | By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sisterhood-session-to-open.html | Sisterhood Session to Open | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/summer-in-argentina-the-warmweather-season-is-starting-now-at.html | SUMMER IN ARGENTINA; The Warm-Weather Season Is Starting Now at Nahuel Huapi Park | True | By Maria C. Huergo | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/530000-attachment-upheld.html | $530,000 Attachment Upheld | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/high-winds-halt-sport.html | High Winds Halt Sport | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/heads-group-to-aid-judaism.html | Heads Group to Aid Judaism | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/troops-to-train-like-finns.html | Troops to Train Like Finns | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/news-and-some-of-the-gossip-of-broadway-gossip-of-the-rialto.html | NEWS AND SOME OF THE GOSSIP OF BROADWAY; GOSSIP OF THE RIALTO | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World and The New York Times Studio | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-steinem-dead-pioneer-suffragist-first-woman-to-serve-on-the.html | MRS. STEINEM DEAD; PIONEER SUFFRAGIST; First Woman to Serve on the Toledo Board of Education | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/flair-for-interior-decoration-opens-way-to-brilliant-career-eleanor.html | Flair for Interior Decoration Opens Way to Brilliant Career; Eleanor Le Maire, Here on Research Visit, Found Jobs to Execute and Established a Business | True | By Kathleen McLaughlin | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/piane-gets-away-after-10-months.html | Piane Gets Away After 10 Months | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/finnish-churchs-plea-archbishop-asks-church-of-england-for-support.html | FINNISH CHURCH'S PLEA; Archbishop Asks Church of England for Support for War | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/trade-commission-cases-three-companies-agree-to-drop-misleading.html | TRADE COMMISSION CASES; Three Companies Agree to Drop Misleading Terms | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/appeal-hits-job-refusal-connecticut-board-criticizes-womans-ban-on.html | APPEAL HITS JOB REFUSAL; Connecticut Board Criticizes Woman's Ban on Waitress Work | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/activities-in-arizona-and-utah-in-salt-lake-city.html | ACTIVITIES IN ARIZONA AND UTAH; IN SALT LAKE CITY | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/walgreen-company.html | Walgreen Company | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/junior-colleges-face-checkup-announces-survey.html | Junior Colleges Face Check-Up; ANNOUNCES SURVEY | True | By Benjamin Fine | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/russians-syrians-mark-christmas-members-of-greek-catholic-faith.html | RUSSIANS, SYRIANS MARK CHRISTMAS; Members of Greek Catholic Faith Here Celebrate Day Under Julian Calendar HIGH MASSES FOR TODAY Trees Are Lighted and Gifts Exchanged as Fast of 40 Days Is Brought to Close | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pledge-to-hungary-by-italy-reported-ciano-said-to-have-promised.html | PLEDGE TO HUNGARY BY ITALY REPORTED; Ciano Said to Have Promised Full Support Against Any Border Move From Russia BALKAN PEACE CHIEF AIM Budapest Therefore Urged to Wait for a Better Time to Press Claim on Rumania | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/play-will-aid-fund-for-charities-work-john-henry-performances-to.html | Play Will Aid Fund For Charities' Work; 'John Henry' Performances to Help Spanish Refugees, Art Workshop and Settlement | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jg-broderick-buried-scores-of-friends-at-rites-in-larchmont-manor.html | J.G. BRODERICK BURIED; Scores of Friends at Rites in Larchmont Manor | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/two-quit-the-southern-jb-munson-and-je-fitzwilson-retire-as-vice.html | TWO QUIT THE SOUTHERN; J.B. Munson and J.E. Fitzwilson Retire as Vice Presidents | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/war-on-race-tips-waged-at-chicago-federal-agents-carry-on-the-fight.html | WAR ON RACE TIPS WAGED AT CHICAGO; Federal Agents Carry on the Fight Against Wire 'Bootleg' Services CHAIN SYSTEM OF CALLS | True | By Louther S. Horne | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/schindler-to-head-field-hopes-to-clinch-series-tonight-in-midget.html | SCHINDLER TO HEAD FIELD; Hopes to Clinch Series Tonight in Midget Auto Racing | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wood-field-and-stream-help-feed-the-birds.html | WOOD, FIELD AND STREAM; Help Feed the Birds | True | By Raymond R. Camp | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/three-britons-killed-in-crash-of-bomber-raf-continues.html | THREE BRITONS KILLED IN CRASH OF BOMBER; R.A.F. Continues Reconnaissance Flights Over Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/church-insists-it-pay-a-city-24000-not-1-all-in-hartford-own-old.html | CHURCH INSISTS IT PAY A CITY $24,000, NOT $1; All in Hartford Own Old School It Would Buy, St. Ann's Says | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-fraser-dead-club-woman-103-lived-70-years-in-same-house-in.html | MRS. FRASER DEAD; CLUB WOMAN, 103; Lived 70 Years in Same House in Brooklyn--Was Active in Civic Affairs Since 1894 FETED AT 100 BY LEADERS Guest Speaker at Long Island Tercentenary and Launching of the Cruiser Brooklyn | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/naval-expansion-goes-to-hearings-edison-to-be-first-witness.html | NAVAL EXPANSION GOES TO HEARINGS; Edison to Be First Witness Tomorrow on Sanctioning of $1,300,000,000 Ships VINSON EXPECTS PASSAGE But Measure Faces Attack in and Out of Congress--Data on Bigger Battleships Due | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/feb-3-set-for-realty-dinner.html | Feb. 3 Set for Realty Dinner | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/let-child-wed-get-prison-mother-of-bride-10-and-bridegroom-receive.html | LET CHILD WED, GET PRISON; Mother of Bride, 10, and Bridegroom Receive a Year Each | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/1939-safest-year-for-air-travelers-1400000-flown-620000000.html | 1939 SAFEST YEAR FOR AIR TRAVELERS; 1,400,000 Flown 620,000,000 Passenger Miles Without an Injury, Report Says INDUSTRY MADE PROFIT Traffic Up 40%, Jobs Gained 22% and Express and Mail Services Increased | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rutgers-matmen-excel-defeat-columbia-1816-as-cooke-throws-harry.html | RUTGERS MATMEN EXCEL; Defeat Columbia, 18-16, as Cooke Throws Harry Kinsella | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dictator-for-us-no-need-is-seen-even-if-we-went-into-war.html | Dictator for Us?; No Need Is Seen Even If We Went Into War | True | CHARLES A. WEIL. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/400-air-cadets-sought-us-army-announces-openings-in-this-area-for.html | 400 AIR CADETS SOUGHT; U.S. Army Announces Openings in This Area for Feb. 1 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/batista-projects-closer-us-bond-platform-for-cuban-presidency.html | BATISTA PROJECTS CLOSER U.S. BOND; Platform for Cuban Presidency Stresses Neutral Sovereignty and Trade Treaties FOR ECONOMIC REFORMS Three-Year Plan Embodied in Program--Havana Leaders Seek Date for Election | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/labor-party-5-to-1-denounces-soviet-for-war-on-finns-communist.html | LABOR PARTY, 5 TO 1, DENOUNCES SOVIET FOR WAR ON FINNS; Communist Group Defeated in Vote After Futile Efforts to Block State Meeting FISTS SHAKEN AT SESSION Committee Adopts Changes in Rules--Factions Prepare for Fight in Primary | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Duffy In The Baltimore Sun | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/354512-seeking-jobs-here-survey-shows-inventory-in-city-lists.html | 354,512 SEEKING JOBS HERE, SURVEY SHOWS; Inventory in City Lists Occupations of the Applicants | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/leased-to-woolworth-new-buildings-in-jersey-city-and-west-new-york.html | LEASED TO WOOLWORTH; New Buildings in Jersey City and West New York | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/challenges-the-ftc-clarke-contends-its-price-study-is-without.html | CHALLENGES THE FTC; Clarke Contends Its Price Study Is Without Mandate | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/marymount-to-have-dance.html | Marymount to Have Dance | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/student-council-is-ten-years-old-nyu-undergraduate-unit-will.html | Student Council Is Ten Years Old; N.Y.U. Undergraduate Unit Will Celebrate Success Of Wide Work | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/foley-outpoints-vaughn-wins-8round-bout-at-ridgewood-grovebernard.html | FOLEY OUTPOINTS VAUGHN; Wins 8-Round Bout at Ridgewood Grove--Bernard Triumphs | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tigris-flood-covers-villages.html | Tigris Flood Covers Villages | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/scholars-warned-of-duty-to-society-after-soviet-airmen-dropped.html | SCHOLARS WARNED OF DUTY TO SOCIETY; AFTER SOVIET AIRMEN DROPPED BOMBS OVER FINLAND | True | Passed by Finnish Censor | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/testing-hardware-material.html | Testing Hardware Material | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/roosevelt-to-broadcast.html | ROOSEVELT TO BROADCAST | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/census-man-has-26-questions-ready-for-132000000-in-april-these-hit.html | Census Man Has 26 Questions Ready for 132,000,000 in April; These Hit Everybody--There Are 232 Inquiries for Farmers, 31 on Housing-- Replies Are Not Compulsory | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rutgers-beats-trenton-turns-back-state-teachers-five-by-4233freeman.html | RUTGERS BEATS TRENTON; Turns Back State Teachers Five by 42-33--Freeman Is Star | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/modern-polish-force-to-aid-allied-armies-pact-with-france-insures.html | MODERN POLISH FORCE TO AID ALLIED ARMIES; Pact With France Insures Up-toDate Weapons and Air Unit | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/warning-is-issued-on-amateurism-by-the-usga-at-meeting-here-body.html | Warning Is Issued on Amateurism By the U.S.G.A. at Meeting Here; Body Will Employ Stricter Interpretation in Border-Line Cases-- Pierce, the New President, Hits Subsidization | True | By William D. Richardson | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/camp-smith-units-do-battle-in-snow-500-guardsmen-from-this-city.html | CAMP SMITH UNITS DO 'BATTLE' IN SNOW; 500 Guardsmen From This City Resume Manoeuvres Deferred During the Holidays 'ACTION' ON WIDE FRONT Blue Army Men Entrenched for 20 Hours Along Line to Halt 'Red' Advance | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-henies-revue-to-open-next-week-16-numbers-listed-on-program.html | MISS HENIES REVUE TO OPEN NEXT WEEK; 16 Numbers Listed on Program for Ice Show at Garden | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-rochelle-active-realty-firm-sold-48-properties-there-in-1939.html | NEW ROCHELLE ACTIVE; Realty Firm Sold 48 Properties There in 1939 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hitlers-men-who-run-reich-she-went-home.html | HITLER'S MEN WHO RUN REICH; SHE WENT HOME | True | By C. Brooks Peters Wirelsss to the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/least-homers-hit-off-cubs-hurler-passeau-set-pace-for-league-in.html | LEAST HOMERS HIT OFF CUBS' HURLER; Passeau Set Pace for League in 1939, Allowing Only 9 for 274 Innings | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/amusing-afterski-shoes-yrande-makes-animal-slippers-for-indoors.html | Amusing After-Ski Shoes; Yrande Makes Animal Slippers for Indoors--Textile Creators Show Important Collections | True | By Kathleen Cannell Wireless to the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/12000-at-mannes-concert.html | 12,000 at Mannes Concert | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/troy-bobsledders-first-colemerconi-win-novice-race-in-3084-at-lake.html | TROY BOBSLEDDERS FIRST; Cole-Merconi Win Novice Race in 3:08:4 at Lake Placid | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pro-elevens-give-coast-treat-today-football-at-its-best-will-be-on.html | PRO ELEVENS GIVE COAST TREAT TODAY; Football at Its Best Will Be on View in Packers' Game With League All-Stars 19,000 TO SEE CONTEST Heaviest Team in History Set to Face Champion Green Bay Array in Los Angeles | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ellenwood-annexes-iceskating-laurels-miss-armstrong-also-is-victor.html | ELLENWOOD ANNEXES ICE-SKATING LAURELS; Miss Armstrong Also Is Victor in Central Adirondack Meet | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/again-washington-sees-a-war-for-democracy-roosevelt-tells-need-of.html | AGAIN WASHINGTON SEES A WAR FOR DEMOCRACY; Roosevelt Tells Need of Preserving Freedoms in Settlements to Come After End of Fighting TRAGEDY OF THE LAST EFFORT | True | By Edwin L. James | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cardinalis-defeats-royal-blue-by-half-length-at-tropical-park.html | Cardinalis Defeats Royal Blue By Half Length at Tropical Park; Kelley Racer Pays $31 for $2 in Handicap -- Goggles Victor at 101-1--Yellow Dust Set Back and Day-Go-Bye Placed First | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/german-emigres.html | German Emigres | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ymca-prepares-for-115000-drive-brooklyn-and-queens-branches-to-put.html | Y.M.C.A. PREPARES FOR $115,000 DRIVE; Brooklyn and Queens Branches to Put 1,100 Workers in Campaign This Week SEEK TO BALANCE BUDGET 'Partnership With Youth for Christian Democracy' Adopted as Slogan | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/blue-bells-beaten-21-bow-to-philadelphia-americans-in-amateur-cup.html | BLUE BELLS BEATEN, 2-1; Bow to Philadelphia Americans in Amateur Cup Soccer | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/extension-students-are-reduced-by-war-columbia-reports-conflict-has.html | Extension Students Are Reduced by War; Columbia Reports Conflict Has Cut Adult Education | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/play-isles-programs-in-cuba.html | PLAY ISLES; Programs in Cuba, | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/history-on-sixth-avenue.html | HISTORY ON SIXTH AVENUE | True | By Ezra Goodman | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/viewpoint-on-education-old-ideas-still-persist.html | Viewpoint on Education; Old Ideas Still Persist | True | By W.a. MacDonald | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/winter-is-the-time-to-order-shrubs-for-the-late-garden.html | Winter Is the Time to Order Shrubs for the Late Garden; Autumn-Blooming Plants, While Few in Number, Will Add Some Color Over a Long Season and Are Ideal to Cut for House Bouquets | True | By Dorothy H. Jenkins | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/spaniel-and-pekingese-fanciers-gather-for-important-specialty.html | Spaniel and Pekingese Fanciers Gather for Important Specialty Exhibitions; SOME OF THE COCKER SPANIELS OWNED BY E.M. BULL | True | By Henry R. Ilsley | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jersey-inland-waterway-shoals-will-be-dredged-at-four-points-board.html | Jersey Inland Waterway Shoals Will Be Dredged at Four Points; Board of Navigation Plans for Improvement of Tributary Channels and Harbors at Four Other Locations | True | By Harold L. Jones New Jersey Board of Commerce and Navigation | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/murphy-to-speak-here-to-address-carroll-clubs-communion-breakfast.html | MURPHY TO SPEAK HERE; To Address Carroll Club's Communion Breakfast | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/louisiana-rivals-start-final-drive-gov-long-and-jones-heading.html | LOUISIANA RIVALS START FINAL DRIVE; Gov. Long and Jones, Heading Reform Gubernatorial Ticket, Each Predict Victory NEWSPAPERS BACK LATTER Issue of Federal Surveillance of the Balloting on January 16 Is Raised | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/old-feud-fades-as-sailing-men-and-power-craft-owners-join-hands.html | Old Feud Fades as Sailing Men and Power Craft Owners Join Hands; WINDJAMMER DESIGNERS BRING OUT THEIR FLOTILLAS OF 1940 CREATIONS | True | By John Rendel | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions--Max Beckmann | True | By Howard Devree | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jersey-builders-expect-big-year-developers-in-bergen-county-opening.html | JERSEY BUILDERS EXPECT BIG YEAR; Developers in Bergen County Opening New Tracts for Home Construction | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/elsa-dommerich-becomes-bride-of-ww-slocum-graduate-of-smith-college.html | Elsa Dommerich Becomes Bride Of W.W. Slocum; Graduate of Smith College Is Wed in Home of Parents At Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/radio-club-to-meet.html | RADIO CLUB TO MEET | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tokyo-envoy-seeks-temporary-pact-horinouchi-sees-hull-to-plan.html | TOKYO ENVOY SEEKS TEMPORARY PACT; Horinouchi Sees Hull to Plan Continuance of Trade After Treaty Expires Jan. 26 MODUS VIVENDI IS LIKELY Such an Arrangement Would Give Negotiators More Time to Agree on New Accord | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/europes-dispossessed.html | EUROPE'S DISPOSSESSED | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/help-in-travel-for-the-blind.html | HELP IN TRAVEL FOR THE BLIND | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mayor-sees-labor-chiefs-gets-concrete-proposal-on-bringing-movie.html | MAYOR SEES LABOR CHIEFS; Gets 'Concrete' Proposal on Bringing Movie Studios Here | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bids-farmers-grow-flax-pennsylvania-board-envisions-75000-new-jobs.html | BIDS FARMERS GROW FLAX; Pennsylvania Board Envisions 75,000 New Jobs in Linen | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/desmond-bills-aim-to-improve-courts-republican-senator-says-he-will.html | DESMOND BILLS AIM TO IMPROVE COURTS; Republican Senator Says He Will Offer Five Measures at Albany | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pegasus-trio-in-front-beats-hempstead-13-to-10-in-junior-league.html | PEGASUS TRIO IN FRONT; Beats Hempstead, 13 to 10, in Junior League Contest | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/discovered-in-the-dramas-open-mailbag.html | DISCOVERED IN THE DRAMA'S OPEN MAILBAG | True | EMMET LAVEHY. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/italy-launches-submarine.html | Italy Launches Submarine | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/giant-group-of-spots-on-sun.html | Giant Group of Spots on Sun | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/british-daylight-saving-in-february-is-planned.html | British Daylight Saving In February Is Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rangers-unbeaten-in-last-sixteen-games-face-detroit-sextet-here.html | Rangers, Unbeaten in Last Sixteen Games, Face Detroit Sextet Here Tonight; BLUE SHIRTS SEEK TO EXTEND STREAK Lynn Patrick and Smith Will Be Available for Rangers at Garden Tonight DILLON WITH RED WINGS Teams With Kilrea and Howe --Watson, Hextall and Hiller to Open for New York | True | By Joseph C. Nichols | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/la-springer-dead-editor-and-writer-with-the-new-york-sun-for-36.html | L.A. SPRINGER DEAD; EDITOR AND WRITER; With The New York Sun for 36 Years--Studied at West Point | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/etched-on-glass.html | ETCHED on GLASS | True | (Photos by Robert Yarnall Richie and Underwood & Underwood.) | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/kindred-of-all-nations.html | KINDRED OF ALL NATIONS | True | By Brooks Atkinson | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/soviet-scores-allied-aid-to-finns-as-ruse-to-embroil-scandinavia.html | Soviet Scores Allied Aid to Finns As Ruse to Embroil Scandinavia; Army Organ Backs Reich in Denouncing Help as 'Camouflage' to End Neutrality --Nations Deny Deal for Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/jl-replogles-give-palm-beach-party-hosts-at-everglades-club-arthur.html | J.L. Replogles Give Palm Beach Party; Hosts at Everglades Club-- Arthur Marvins Honored By Mrs. Dorothy Leary | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/career-diplomats-go-to-war-college-state-department-assigns-4-in.html | CAREER DIPLOMATS GO TO WAR COLLEGE; State Department Assigns 4 in First Group for Training in Military Intelligence OTHERS IN SPECIAL STUDY Expansion to New Fields Aims to Meet Changing Problems of the Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/probation-attack-called-old-stuff-herlands-quotes-la-guardia-as.html | PROBATION ATTACK CALLED 'OLD STUFF'; Herlands Quotes La Guardia as Saying Everybody Knew of Conditions in Kings CITES EARLIER EXPOSURE Says Amen Report Is Similar to That Which Was 'Edited' More Than a Year Ago | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hillman-supports-roosevelt-3d-term-expresses-certainty-250000-union.html | HILLMAN SUPPORTS ROOSEVELT 3D TERM; Expresses Certainty 250,000 Union Clothing Workers Would Back the Candidacy PRESIDENT HELD 'ABLEST' He Also Urges That Labor Make Sure Progressive Legislation of Late Years Be Continued | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/restoration-of-old-tapestries-brings-baroness-2year-task-wilhelmine.html | Restoration of Old Tapestries Brings Baroness 2-Year Task; Wilhelmine von Godin Demonstrates Her Skill Repairing 12 Rare Barberini Panels | True | By Elizabeth la Hines | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/yugoslavia-affirms-policy-of-neutrality-foreign-minister-insists.html | YUGOSLAVIA AFFIRMS POLICY OF NEUTRALITY; Foreign Minister Insists Good Relations Will Be Continued | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/price-pacts-best-on-highcost-lines-marketers-find-maintenance-works.html | PRICE PACTS BEST ON HIGH-COST LINES; Marketers Find Maintenance Works Better Than on Quick Consumption Goods STUDY CONSUMER ACTIVITY They Consider the Movement Healthy One, but Would Ban Propaganda | True | By William J. Enright | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/woman-visitor-ends-life-fires-bullet-into-head-from-brotherinlaws.html | WOMAN VISITOR ENDS LIFE; Fires Bullet Into Head From Brother-in-Law's Pistol | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tuberculosis-aid-listed-this-city-reported-leading-in-patients-at.html | TUBERCULOSIS AID LISTED; This City Reported Leading in Patients at Denver Hospital | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-courses-at-nyu-presidential-campaign-issues-war-problems-to-be.html | NEW COURSES AT N.Y.U.; Presidential Campaign Issues, War Problems to Be Studied | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/army-sets-back-harvard-quintet-annexes-opening-game-by-margin-of-45.html | ARMY SETS BACK HARVARD; Quintet Annexes Opening Game by Margin of 45 to 34 | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/prescription-for-keeping-young-yales-professor-emeritus-phelps-at.html | PRESCRIPTION FOR KEEPING YOUNG; Yale's Professor Emeritus Phelps at 75 recommends a diet of varied interests. | True | By S.j. Woolf | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/grant-and-riggs-reach-final-in-dixie-net-play.html | Grant and Riggs Reach Final in Dixie Net Play | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/curtis-taps-tottenville-3421.html | Curtis Taps Tottenville, 34-21 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/liner-rotterdam-ends-long-career-ship-that-plied-seas-since-1908-is.html | LINER ROTTERDAM ENDS LONG CAREER; Ship That Plied Seas Since 1908 Is Doomed to Wrecker's Yard | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nyu-five-beats-manhattan-3127-stjohns-victor-a-st-johns-score-at.html | N.Y.U. FIVE BEATS MANHATTAN, 31-27; ST.JOHN'S VICTOR; A St. John's Score at the Garden | True | By Arthur J. Daley | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/women-in-sports-exhibition-tour-planned.html | WOMEN IN SPORTS; Exhibition Tour Planned | True | By Maureen Orcutt | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lakme-title-role-sung-by-lily-pons-evokes-applause-of-capacity.html | 'LAKME' TITLE ROLE SUNG BY LILY PONS; Evokes Applause of Capacity House in First Performance of Delibes Work in Season TOKATYAN IS THE GERALD Pinza Heards as Nilikantha-- Irra Petina, Cehanovsky and Massue Also in Cast | True | By Noel Straus | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/boston-aa-meet-feb-10.html | Boston A.A. Meet Feb. 10 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/eighth-straight-victory-registered-by-textile-squad-in-psal.html | Eighth Straight Victory Registered by Textile Squad in P.S.A.L. Swimming TEXTILE CONQUERS COMMERCE, 52-18 Swim Squad Stays Unbeaten in Manhattan-Bronx Race for P.S.A.L. Laurels TWO SCHOOLS PENALIZED Shift in Line-Up Costs Meet for Clinton-- Priano Sets All-Borough Record | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/efficiency-and-taxes-increased-mechanization-viewed-as-cause-of.html | Efficiency and Taxes; Increased Mechanization Viewed as Cause of Higher Levies | True | RALPH BLOOMFIELD. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/they-came-with-the-wind.html | THEY CAME WITH 'THE WIND' | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mrs-catt-81-tuesday-will-observe-birthday-quietly-in-new-rochelle.html | MRS. CATT 81 TUESDAY; Will Observe Birthday Quietly in New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | Thomas in The Detroit News | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/payment-delays-on-war-goods-vex-traders-who-fear-they-violate-the.html | Payment Delays on War Goods Vex Traders Who Fear They Violate the Neutrality Act | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/epic-of-civil-war-disclosed-by-death-wrath-of-13-confederate-kin.html | EPIC OF CIVIL WAR DISCLOSED BY DEATH; Wrath of 13 Confederate Kin Fled by Union Veteran | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/200-boats-in-ny-district-join-coast-guard-reserve-in-2-months.html | 200 Boats in N.Y. District Join Coast Guard Reserve in 2 Months; Several Hundred More Applications Pending as Organization Work Is Pushed-- Instruction Will Follow | True | By Lieut. P.d. Mills, U.s.c.g, Director Coast Guard Reserve | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/st-regis-five-prevails-2216.html | St. Regis Five Prevails, 22-16 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/government-service-for-the-asking.html | Government Service for the Asking | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/allies-watch-farflung-arc-in-the-near-east.html | ALLIES WATCH FAR-FLUNG ARC; IN THE NEAR EAST | True | By Harold Callender Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/36footers-in-exhibit-baltzerjonesport-also-shows-32foot-craft.html | 36-FOOTERS IN EXHIBIT; Baltzer-Jonesport Also Shows 32-Foot Craft | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/spring-shrubs-forced-for-winter.html | Spring Shrubs Forced for Winter | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hoover-asks-help-for-500000-finns-in-radio-plea-he-declares-the.html | HOOVER ASKS HELP FOR 500,000 FINNS; In Radio Plea He Declares the Homeless Soon Will Reach 900,000 Mark BRAVERY OF PEOPLE CITED Former President Partakes of Box-Lunch at Headquarters Here With Procope | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/hofstra-triumphs-4822-routs-new-york-aggie-five-to-gain-third.html | HOFSTRA TRIUMPHS, 48-22; Routs New York Aggie Five to Gain Third Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/up-to-congress-the-president-reports-on-the-state-of-the-union.html | Up to Congress; THE PRESIDENT REPORTS ON THE STATE OF THE UNION | True | Times Wide World and International | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ski-clubs-meet-this-week.html | Ski Clubs Meet This Week | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/reviews-problems-for-realty-action-george-l-allin-outlines-work-for.html | REVIEWS PROBLEMS FOR REALTY ACTION; George L. Allin Outlines Work for Board Members | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-international-situation.html | The International Situation | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/two-jersey-boys-avert-train-crash-discover-bulging-rail-and-flag.html | TWO JERSEY BOYS AVERT TRAIN CRASH; Discover Bulging Rail and Flag Down Freight Cars Loaded With Munitions PRAISED BY THE ENGINEER Brothers, 16 and 14, Sighted Break in Tracks Near Federal Arsenal at Camp Raritan | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/molinari-leads-at-nbc-concert-italian-conductor-directs-at-first-of.html | MOLINARI LEADS AT NBC CONCERT; Italian Conductor Directs at First of Five Programs at Radio City Studio | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/clark-subdues-amherst-strzelecki-registers-25-points-in-6345.html | CLARK SUBDUES AMHERST; Strzelecki Registers 25 Points in 63-45 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/italian-general-gets-valor-medal.html | Italian General Gets Valor Medal | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bank-sets-loan-record-hamburg-savings-placed-total-of-5656000-in.html | BANK SETS LOAN RECORD; Hamburg Savings Placed Total of $5,656,000 in 1939 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/motors-and-motor-men-science-goes-to-the-movies.html | MOTORS AND MOTOR MEN; Science Goes to the Movies | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wesleyan-adds-wing-to-library-new-stacks-now-in-use-as-students.html | Wesleyan Adds Wing to Library; New Stacks Now in Use as Students Build Up Own Book Collections | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/books-and-authors.html | Books and Authors | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/joint-debut-at-tea-dance-misses-shirley-spaulding-and-louise.html | Joint Debut at Tea Dance; Misses Shirley Spaulding and Louise Littleton Bow to Society | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/german-freighters-leave-brazil.html | German Freighters Leave Brazil | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/police-department-transfers-ordered-sergeant.html | Police Department; Transfers Ordered SERGEANT | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/conn-and-cooper-meet-wednesday-pittsburgher-will-return-to-garden.html | CONN AND COOPER MEET WEDNESDAY; Pittsburgher Will Return to Garden Ring in Drive for Heavyweight Success | True | By James P. Dawson | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/display-of-outboard-motors-again-proves-attractive-feature-for-show.html | Display of Outboard Motors Again Proves Attractive Feature for Show Enthusiasts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sheridandugan.html | Sheridan--Dugan | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/course-is-offered-on-latin-america-syracuse-is-training-students-in.html | Course Is Offered On Latin America; Syracuse Is Training Students In Manners and Customs Of the People | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-12-no-title.html | Article 12 -- No Title | True | By Catherine MacKenzie | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/big-four-seeks-stock-of-peoria-eastern-road-asks-icc-permission-to.html | BIG FOUR SEEKS STOCK OF PEORIA & EASTERN; Road Asks I.C.C. Permission to Add to Its Holdings | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/industry-drawn-by-cheap-power-pacific-northwest-believes-its-old.html | INDUSTRY DRAWN BY CHEAP POWER; Pacific Northwest Believes Its Old Dream Is Soon to Be Realized | True | By Richard L. Neuberger | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/wolf-easily-gains-in-martin-squash-crushes-del-giudice-by-152-150.html | WOLF EASILY GAINS IN MARTIN SQUASH; Crushes del Giudice by 15-2, 15-0 in His First Tourney Appearance of Season | True | By Lincoln A. Werden | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/natural-gas-inquiry-federal-power-board-again-to-investigate-state.html | NATURAL GAS INQUIRY; Federal Power Board Again to Investigate State Corp.'s Rates | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bicentennial-paper-sent-out-by-u-of-p-celebrator-goes-to-60000.html | Bicentennial Paper Sent Out by U. of P.; 'Celebrator' Goes to 60,000 Alumni All Over World | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/toronto-to-extend-air-service.html | Toronto to Extend Air Service | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/soldier-relief-inquiry-on-judicial-commission-to-trace-saskatchewan.html | SOLDIER RELIEF INQUIRY ON; Judicial Commission to Trace Saskatchewan Thefts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/theatre-party-to-aid-long-island-welfare.html | Theatre Party to Aid Long Island Welfare | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/yellows-win-168-in-league-contest-squadron-a-junior-riders-beat.html | YELLOWS WIN, 16-8, IN LEAGUE CONTEST; Squadron A Junior Riders Beat Squadron C Blues as Devereaux Stars | True | By Kingsley Childs | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/will-ask-inquiry-on-race-track-bill-upstate-minister-an-assemblyman.html | WILL ASK INQUIRY ON RACE TRACK BILL; Up-State Minister, an Assemblyman, Wants Study ofPari-Mutuel OperationSUGGESTS STATE TRACKSAsks What Safeguards Can BeErected to Prevent Squandering by Wage-Earners | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/numbers-assigned-by-outboard-group-us-1-is-drawn-by-ferguson-jacoby.html | NUMBERS ASSIGNED BY OUTBOARD GROUP; U.S. 1 Is Drawn by Ferguson --Jacoby Again Heads Pros | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-price-of-freedom-preservation-held-to-depend-on-adequate.html | The Price of Freedom; Preservation Held to Depend on Adequate Preparation | True | THOMAS J. HOLMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/boating-world-makes-preparations-for-banner-year.html | BOATING WORLD MAKES PREPARATIONS FOR BANNER YEAR | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/eire-hunts-5-men-in-shooting-clash-fugitives-return-patrol-fire.html | EIRE HUNTS 5 MEN IN SHOOTING CLASH; Fugitives Return Patrol Fire When Halted Near Dublin --Escape in Automobile I.R.A. LEADERS 'ON THE RUN' 24 Men Already Held in Cork Under New Powers Bill-- Belfast Youth Is Jailed | True | Passed by British Censor | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/needle-trades-save-million-in-city-taxes-levy-on-shipments-to.html | NEEDLE TRADES SAVE MILLION IN CITY TAXES; Levy on Shipments to Packers Exempted by Rulings | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/savage-beats-nyu-dental.html | Savage Beats N.Y.U. Dental | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-nazi-ban-on-jews-friends-who-receive-them-may-be-evicted-by.html | NEW NAZI BAN ON JEWS; Friends Who Receive Them May Be Evicted by Landlords | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/gartlandmalone.html | Gartland--Malone | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/boy-scouts-help-paralysis-drive-start-distributing-banks-to-hold.html | BOY SCOUTS HELP PARALYSIS DRIVE; Start Distributing 'Banks' to Hold Coins of Patrons of Brooklyn Stores | True | Times Wide World | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/unbreakable-glass-used-century-features-safe-windshields-at-the.html | UNBREAKABLE GLASS USED; Century Features Safe Windshields at the Palace | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-horse-in-art.html | The HORSE in ART | True | Courtesy Newhouse Galleries | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/nyu-freshmen-on-top-turn-back-manhattan-yearlings-in-basketball-by.html | N.Y.U. FRESHMEN ON TOP; Turn Back Manhattan Yearlings in Basketball by 32-26 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/higher-monkey-rails-used-on-richardsons-new-36foot-supercruisabout.html | HIGHER MONKEY RAILS USED ON RICHARDSONS; New 36-Foot Supercruisabout Included in Exhibit | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/west-coast-ready-for-military-test-enemy-force-will-try-next-week.html | WEST COAST READY FOR MILITARY TEST; 'Enemy' Force Will Try Next Week to Land During Joint Army-Navy Games 550 PLANES TO TAKE PART Also 80 Surface Ships of the Fleet and 12,000 Troops-- Bloch Gives Up Command | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/john-h-meahl-dies-exbuffalo-official-park-commissioner-also-a-part.html | JOHN H. MEAHL DIES; EX-BUFFALO OFFICIAL; Park Commissioner Also a Part Owner of Baseball Club | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dallin-wins-fight-for-revere-statue-after-54-years-from-design.html | DALLIN WINS FIGHT FOR REVERE STATUE; After 54 Years, From Design Chosen in Contest, Boston Will Erect Figure SCULPTOR IN 79TH YEAR Rival Blasted Project in 1885 by Calling Model 'Impossible Man on Impossible Horse' | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/college-head-convicted-irregular-handling-of-slippery-rock-funds.html | COLLEGE HEAD CONVICTED; Irregular Handling of Slippery Rock Funds Was Alleged | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/tea-room-aids-hospital-new-rochelle-league-opens-center-today-in.html | Tea Room Aids Hospital; New Rochelle League Opens Center Today in Charity Drive | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/edelstein-to-be-opposed.html | Edelstein to Be Opposed | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/party-will-give-help-to-willoughby-house.html | Party Will Give Help To Willoughby House | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Lewis in The Milwaukee Journal | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/starts-mine-enterprise-natomas-company-active-at-copper-canyon-nov.html | STARTS MINE ENTERPRISE; Natomas Company Active at Copper Canyon, Nov. | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/revised-charts-to-be-available-for-skippers-of-new-york-area.html | Revised Charts to Be Available For Skippers of New York Area; Projects Are Reviewed by Maher of Coast Survey--Jersey Intracoastal Waterways on List--New England Changes Made | True | By Captain Thomas J. Maher, U.s. Coast and Geodetic Survey | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/crowded-days-of-glorious-life-jb-priestleys-let-the-people-sing-is.html | Crowded Days of Glorious Life; J.B. Priestley's "Let the People Sing" Is Robust and Vivacious Entertainment Salted With a Sound Philosophy | True | By Katherine Woods | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/free-eye-clinics-to-be-opened-here-optometrists-revealing-plan-say.html | FREE EYE CLINICS TO BE OPENED HERE; Optometrists, Revealing Plan, Say It Is Vital to Help Those Unable to Pay STRESS AID TO CHILDREN Sight 'One National Resource Which Must Be Conserved,' Society Declares | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lafayette-wins-3729-secondhalf-attack-beats-the-moravian-five-at.html | LAFAYETTE WINS, 37-29; Second-Half Attack Beats the Moravian Five at Easton | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/yacht-magazine-to-give-party.html | Yacht Magazine to Give Party | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/navy-to-enlarge-reserves-school-courses-for-men-of-merchant-marine.html | NAVY TO ENLARGE RESERVES' SCHOOL; Courses for Men of Merchant Marine Will Draw 20 or More Students FIRST VENTURE A SUCCESS Great Interest in Problems of Our Sea Forces Taken by the Class | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-american-scene.html | THE AMERICAN SCENE | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-night-court-is-busy-300case-session-taxes-capacity-of.html | NEW NIGHT COURT IS BUSY; 300-Case Session Taxes Capacity of Brooklyn-Queens Bench | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/fellowship-plans-ready-barnard-will-make-1300-public-service-award.html | Fellowship Plans Ready; Barnard Will Make $1,300 Public Service Award | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/warns-on-faulty-diet-nutrition-expert-finds-many-do-not-get-enough.html | WARNS ON FAULTY DIET; Nutrition Expert Finds Many Do Not Get Enough Vitamins | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/stevens-tech-sets-pace-israel-excels-in-3932-victory-over-haverford.html | STEVENS TECH SETS PACE; Israel Excels in 39-32 Victory Over Haverford Quintet | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/appraisal-of-economic-change.html | Appraisal of Economic Change | True | By Gardner Harding | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/cod-to-denmark-resumed.html | C.O.D. to Denmark Resumed | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/title-to-reeds-setter-prince-cairnduff-wins-shooting-dog-stake-in.html | TITLE TO REED'S SETTER; Prince Cairnduff Wins Shooting Dog Stake in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/home-decoration-bed-pieces-to-give-variety-to-interiors-separate.html | Home Decoration: Bed Pieces To Give Variety to Interiors; Separate Headboards and Cabinets Permit Many Convenient Arrangements-- Fine Walnut Furniture Has a Revival | True | By Walter Rendell Storey | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dinner-is-set-for-peixotto-retiring-member-of-the-city-art.html | Dinner Is Set For Peixotto; Retiring Member of the City Art Commission Will Be Honored on Jan. 18 | True | By Thomas C. Linn | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/edmonton-fur-sales-on-more-than-150000-skins-worth-165000-offered.html | EDMONTON FUR SALES ON; More Than 150,000 Skins Worth $165,000 Offered | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/builders-predict-rise-during-1940-gains-in-private-construction-due.html | BUILDERS PREDICT RISE DURING 1940; Gains in Private Construction Due to Offset Decline in Public Projects | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/building-in-1939-rose-in-scarsdale-value-of-new-construction.html | BUILDING IN 1939 ROSE IN SCARSDALE; Value of New Construction Exceeded Total for 1938 by $579,212 TOTAL VOLUME $1,545,845 Chateau Apartment Project and Village Garage Were Largest Operations | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/gen-linder-off-to-front-leader-of-swedish-volunteers-takes-tank.html | GEN. LINDER OFF TO FRONT.; Leader of Swedish Volunteers Takes Tank Strategist | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-canadians-arrive.html | THE CANADIANS ARRIVE | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mardi-gras-season-is-on-in-new-orleans-twelfth-night-revelers-make.html | MARDI GRAS SEASON IS ON IN NEW ORLEANS; Twelfth Night Revelers Make Merry as Annual Fete Starts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/boss-hires-man-to-shield-picket.html | Boss Hires Man to Shield Picket | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/urges-new-study-in-city-planning-realty-official-holds-motor.html | URGES NEW STUDY IN CITY PLANNING; Realty Official Holds Motor Highways Are Depopulating Urban Centers VALUES ALSO DEPRECIATE H.U. Nelson Says Neighborhood Must Be the Planning Unit in the Future | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/texaco-adds-new-chart.html | Texaco Adds New Chart | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-sell-east-side-blockfront.html | To Sell East Side Blockfront | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/canada-fights-in-overalls-in-this-war-canada-is-to-be-a-flying.html | CANADA FIGHTS IN OVERALLS; In this war Canada is to be a flying field, a factory, a granary, a shipyard and a bank. | True | By John MacCormac | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/builders-group-scores-the-mayor-employers-say-partisanship-hurts.html | BUILDERS' GROUP SCORES THE MAYOR; Employers Say 'Partisanship' Hurts Workers Themselves by Curbing Industry AGREE ON HIS SINCERITY But His Insistence on Higher Pay Here Retards Business, Association Asserts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/dartmouth-adds-courses-one-combines-business-engineering-other-aids.html | Dartmouth Adds Courses; One Combines Business, Engineering; Other Aids Actuaries | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/coach-kerns-plans-not-set.html | Coach Kern's Plans Not Set | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/duke-vanquishes-princeton-3627-blue-devil-five-celebrates-opening.html | DUKE VANQUISHES PRINCETON, 36-27; Blue Devil Five Celebrates Opening of New Gymnasium Before Crowd of 8,000 PRICE TALLIES 13 POINTS He Counts Twice During Hard Fight Near End of Game-- Score Tied at Half | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/a-fair-nazi-back-in-england-miss-freemanmitford-admirer-of-hitler.html | A FAIR NAZI BACK IN ENGLAND; Miss Freeman-Mitford, Admirer of Hitler, Nurses Wound Received in Germany | True | By James B. Reston Special Cable To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/circus-program-to-be-featured-at-birthday-ball-party-for-president.html | Circus Program To Be Featured At Birthday Ball; Party for President Will Be in Interests of Greater New York Paralysis Fund | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Le Canard Enchaine, Paris | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/general-di-vincentiis.html | GENERAL DI VINCENTIIS | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-joan-tozzer-engaged-to-wed-cambridge-mass-girl-will-be-bride.html | Miss Joan Tozzer Engaged to Wed; Cambridg, Mass., Girl Will Be Bride of Philip Spalding Jr. Of Honolulu, Hawaii | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/women-writers-compete-newspaper-club-opens-annual-contest-for-four.html | Women Writers Compete; Newspaper Club Opens Annual Contest for Four Prizes | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/diver-16-retrieves-cross-in-greek-rite-winner-of-race-in-field-of.html | DIVER, 16, RETRIEVES CROSS IN GREEK RITE; Winner of Race in Field of 22 Gets Bishop's Blessings | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/clubs-name-candidates-jersey-federation-units-present-names-for-may.html | Clubs Name Candidates; Jersey Federation Units Present Names for May Election | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/twoway-wheel-featured.html | Two-Way Wheel Featured | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ethiopias-gold-output-off.html | Ethiopia's Gold Output Off | True | By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/lake-deals-closed-sales-reported-at-packanack-and-hiawatha-resorts.html | LAKE DEALS CLOSED; Sales Reported at Packanack and Hiawatha Resorts | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/chriscraft-fleet-of-100-sets-record-utility-boat-runabouts-and.html | CHRIS-CRAFT FLEET OF 100 SETS RECORD; Utility Boat, Runabouts and Cruisers Are Displayed at Exhibition in Palace | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/will-mark-125th-year-allegheny-college-celebration-to-be-held-in.html | Will Mark 125th Year; Allegheny College Celebration to Be Held in June | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/leafs-turn-back-canadiens-3-to-1-toronto-gains-tie-for-league-lead.html | LEAFS TURN BACK CANADIENS, 3 TO 1; Toronto Gains Tie for League Lead With Ranger Sextet Before Crowd of 9,678 DRILLON'S FOOT INJURED Scoring Star Will Be Out of Action Two Weeks--Loss 9th in Row for Habitants | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/of-the-gentleman-who-is-called-john-henry.html | OF THE GENTLEMAN WHO IS CALLED JOHN HENRY | True | By Roark Bradford | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/studio-news-and-notes-miss-pons-saved-the-day.html | STUDIO NEWS AND NOTES; Miss Pons Saved the Day | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/finances-big-albany-issue-legislatures-first-problem-is-where-to.html | FINANCES BIG ALBANY ISSUE; Legislature's First Problem Is Where to Get Money to Carry Out Its Reforms | True | By Warren Moscow | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/albany-purchases-oglesby.html | Albany Purchases Oglesby | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/trade-begins-year-at-pace-above-1939-new-york.html | Trade Begins Year at Pace Above 1939; New York | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/heads-bergen-builders-blomkvest-reelected-president-of-county.html | HEADS BERGEN BUILDERS; Blomkvest Re-elected President of County Association | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/joint-family-tax-is-reinterpreted-appellate-court-upsets-practice.html | JOINT FAMILY TAX IS RE-INTERPRETED; Appellate Court Upsets Practice in Computation of Capital Gains and LossesREVENUE ACT CONSTRUEDReports of Husband and Wifeon Consolidated Income Under Present Law Discussed | True | By Godfrey N. Nelson | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/to-contain-138-suites-apartment-on-fifth-ave-corner-will-open-in.html | TO CONTAIN 138 SUITES; Apartment on Fifth Ave. Corner Will Open in August | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Herblock Cartoon | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/two-teams-share-swimming-honors-loughlin-and-st-johns-prep-each.html | TWO TEAMS SHARE SWIMMING HONORS; Loughlin and St. John's Prep Each Gains Eight Places in School Meet Finals | True | | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/heafner-sets-pace-with-139-on-links-leads-hogan-and-harrison-by.html | HEAFNER SETS PACE WITH 139 ON LINKS; Leads Hogan and Harrison by Stroke in Los Angeles Golf --Flu Forces Nelson Out | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/uniform-style-with-feminine-flare.html | Uniform Style With Feminine Flare | True | By Virginia Pope | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Punch | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miami-area-boat-parade-opens-fishing-tourney.html | MIAMI AREA; Boat Parade Opens Fishing Tourney | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/demands-pay-for-redcaps-railway-union-suing-in-st-louis-contends.html | DEMANDS PAY FOR REDCAPS; Railway Union Suing in St. Louis Contends Tips Are Not Wages | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/sound-financing-called-essential-fha-head-warns-buyers-to-guard.html | SOUND FINANCING CALLED ESSENTIAL; FHA Head Warns Buyers to Guard Against Discredited Loan Methods FOLLOW SAFE PRINCIPLES McDonald Cites Security of Home Payment System by Long-Term Plan | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/doris-leary-married-she-is-wed-to-edwin-reilly-in-ceremony-at.html | Doris Leary Married; She Is Wed to Edwin Reilly in Ceremony at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/brazil-optimistic-on-trade-for-1940-liquidation-of-frozen-credits.html | BRAZIL OPTIMISTIC ON TRADE FOR 1940; Liquidation of Frozen Credits Is Predicted as Exchange Situation Is Eased | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/service-club-to-hold-luncheon-on-jan-18.html | Service Club to Hold Luncheon on Jan. 18 | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/health-official-honored-fellowworkers-give-dinner-for-dr-morris-l.html | HEALTH OFFICIAL HONORED; Fellow-Workers Give Dinner for Dr. Morris L. Ogan | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/by-freighter-to-mexico-banana-boat-provides-romantic-voyage-to.html | BY FREIGHTER TO MEXICO; Banana Boat Provides Romantic Voyage to Sleepy Old Port in the Tropics | True | By Dora Byron | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/start-110th-home-loaning-year.html | Start 110th Home Loaning Year | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/penn-nips-cornell-with-late-rally-in-opening-league-basketball.html | Penn Nips Cornell With Late Rally in Opening League Basketball Contest; RED AND BLUE WINS ON FOUL SHOT, 27-26 Soleliac Sinks Goal and Adds Point After Infraction to Beat Cornell for Penn WHIRLWIND FINISH STAGED Seeders Gets 8 Markers for Victors in Palestra Game as 6,000 Look On | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/2-die-in-jersey-city-fire-mother-drops-two-children-into-blanket.html | 2 DIE IN JERSEY CITY FIRE; Mother Drops Two Children Into Blanket Held in Street | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/young-women-interested-in-fete-recalling-days-of-czarist-russia.html | Young Women Interested in Fete Recalling Days of Czarist Russia | True | Times Studio | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-outboard-found-light-but-powerful-alternate-firing-twin-put-out.html | NEW OUTBOARD FOUND LIGHT BUT POWERFUL; Alternate Firing Twin Put Out by Johnson Motors | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/monomonock-inn-being-torn-down-garden-homes-and-market-will-occupy.html | MONOMONOCK INN BEING TORN DOWN; Garden Homes and Market Will Occupy Caldwell, N.J., Site | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/defiance-to-soviet-and-budapest-too-is-voiced-by-carol-rumanian.html | DEFIANCE TO SOVIET AND BUDAPEST TOO IS VOICED BY CAROL; Rumanian King in Fighting Talk Says People Are Ready to Die to Defend Borders MORE RESERVISTS CALLED Minorities, Including Germans and Russians, Pledge Their Allegiance to Monarch | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-jersey-squash-tournament-at-atlantic-city.html | NEW JERSEY; Squash Tournament At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/preparing-for-convention.html | Preparing for Convention | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/us-navy-notifies-ships-of-air-neutrality-patrol.html | U.S. Navy Notifies Ships Of Air Neutrality Patrol | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rufus-r-hessberg-albany-manager-of-bache-co-father-of-exyale.html | RUFUS R. HESSBERG; Albany Manager of Bache & Co. Father of Ex-Yale Athlete | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/rules-on-track-owners-massachusetts-racing-board-may-reveal.html | RULES ON TRACK OWNERS; Massachusetts Racing Board May Reveal Stockholders' Lists | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/spy-is-beheaded-in-germany.html | Spy Is Beheaded in Germany | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/debut-by-child-pianist.html | Debut by Child Pianist | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/john-lambert-rabig-one-of-oldest-fire-chiefs-in-jersey-was-elected.html | JOHN LAMBERT RABIG; One of Oldest Fire Chiefs in Jersey Was Elected in 1884 | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/notes-on-social-activities-in-new-york-city-and-elsewhere-new-york.html | Notes on Social Activities in New York City and Elsewhere; NEW YORK | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/end-of-dock-strike-hailed-in-long-san-francisco-war-settlement-seen.html | END OF DOCK STRIKE HAILED IN LONG SAN FRANCISCO WAR; Settlement Seen as First Major Setback for Bridges and the Harbinger of a New Era of Industrial Peace | True | By B.w. Horne | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/heads-eastern-passenger-men.html | Heads Eastern Passenger Men | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/record-predicted-at-furniture-show-buyer-peak-seen-for-opening-in.html | RECORD PREDICTED AT FURNITURE SHOW; Buyer Peak Seen for Opening in Chicago--Some Price Raises Planned | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/business-is-quadrupled-skaneatles-expects-biggest-year-on-basis-of.html | BUSINESS IS QUADRUPLED; Skaneatles Expects Biggest Year on Basis of Spring Orders | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/first-moscowbertin-hop-jan-21.html | First Moscow-Bertin Hop Jan. 21 | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/palestine-called-polish-jews-hope-dr-landauer-at-capital-parley.html | PALESTINE CALLED POLISH JEWS HOPE; Dr. Landauer, at Capital Parley, Says Their Plight Would Be Mitigated ThereLEHMAN ACCLAIMS FUNDMessage to United PalestineMeeting Cites Haven Offeredto Victims of Persecution | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/njc-offers-course-on-war-background-work-will-cover-last-20-years.html | N.J.C. Offers Course On War Background; Work Will Cover Last 20 Years to Trace Causes | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/fighting-tongues-the-radio-war-of-words-grows-bitter-britons-and.html | FIGHTING TONGUES; The Radio War of Words Grows Bitter-- Britons and Nazis Duel on the Air | True | By L. Marsland Gander | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/the-literary-scene-in-canada-the-literary-scene-in-canada.html | The Literary Scene In Canada; The Literary Scene in Canada | True | By Howe Martyn | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/chileans-will-go-with-byrd.html | Chileans Will Go With Byrd | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/bates-offers-4000-aid-plan-provides-full-tuition-for-16-new-england.html | BATES OFFERS $4,000 AID; Plan Provides Full Tuition for 16 New England Students | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-elkans-power-plant-takes-ox-ridge-clubs-hunter-laurels.html | Miss Elkan's Power Plant Takes Ox Ridge Club's Hunter Laurels; Triumphs Over Smith's On Guard at Darien --Brothwell's Marty Dale Outstanding Among Open Jumpers in Show | True | From a Staff Correspondent | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/veberwild.html | Veber--Wild | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/democrats-to-dine-party-debt-away-rely-on-jackson-banquets-to-end.html | DEMOCRATS TO DINE PARTY DEBT AWAY; Rely on Jackson Banquets to End $219,000 Deficit Leaving $500,000 for CampaignOLD-TIME ORATORY IN FAREDeclinations by RepublicansRelease Roosevelt From HisNon-Partisan Restriction | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/madison-defeats-erasmus-3230-to-record-32d-straight-victory-rallies.html | Madison Defeats Erasmus, 32-30, To Record 32d Straight Victory; Rallies to Capture Scholastic Basketball Game in Garden-- Stuyvesant, Hamilton, St. Peter's and Newtown Also Win | True | By Joseph M. Sheehan | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/17000-fha-homes-erected-in-state-new-apartments-in-manhattan-and.html | 17,000 FHA HOMES ERECTED IN STATE; NEW APARTMENTS IN MANHATTAN AND NEW HOME GROUPS IN SUBURBS VIE FOR REALTY INTEREST | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/ballet-theatre.html | BALLET THEATRE | True | (Photos by Andre Kertesz.) | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pennington-victor-4131-quintet-annexes-opening-game-from-east.html | PENNINGTON VICTOR, 41-31; Quintet Annexes Opening Game From East Stroudsburg Cubs | True | Special to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects POLICE: World Force | True | TOM GALT, | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/new-zealand-steel-held-back-by-war-government-seeks-to-speed-the.html | NEW ZEALAND STEEL HELD BACK BY WAR; Government Seeks to Speed the Building of Onekaka Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/chrissie-iii-on-exhibition.html | Chrissie III on Exhibition | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-doris-lewis-becomes-bride-of-lawrence-hirsch-ceremony-is-held.html | Miss Doris Lewis Becomes Bride of Lawrence Hirsch; Ceremony Is Held in the Church of the Ascension-- Miss Sally O'Reilly Serves as Maid of Honor | True | David Berns | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/incidents-in-european-conflict-blitzflu-sweeps-over-london.html | Incidents in European Conflict; "Blitzflu" Sweeps Over London | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/skating-parties-chief-activity-for-colonist-at-tuxedo-park-ice.html | Skating Parties Chief Activity For Colonist at Tuxedo Park; Ice Sport Serves as One of the Outstanding Outdoor Diversions During the Post-Holiday Period | True | Special to THE NEW YORK TIMES. | C1B 442097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/why-the-russian-army-has-bogged-in-finland-spirited-resistance-is.html | WHY THE RUSSIAN ARMY HAS BOGGED IN FINLAND; Spirited Resistance Is Merely One of Several Factors to Which Soviet Failure Can Be Charged | True | By Harold Denny Wireless To the New York Times. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/abroad-europes-wars.html | ABROAD; Europe's Wars | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/about-programs-and-people.html | ABOUT PROGRAMS AND PEOPLE | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/from-the-mail-pouch-ernest-schelling.html | FROM THE MAIL POUCH; Ernest Schelling | True | VICTOR GRANADOS. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/miss-edith-smith-is-a-chapel-bride-alumna-of-westover-school.html | Miss Edith Smith Is a Chapel Bride; Alumna of Westover School Married in Trinity Parish to John Gibson 3d | True | David Berns | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/pension-reform-pushed-local-bills-for-police-and-fire-systems-ready.html | PENSION REFORM PUSHED; Local Bills for Police and Fire Systems Ready, Mayor Says | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/50000-in-25-years-in-usps-classes-many-early-students-became-naval.html | 50,000 IN 25 YEARS IN U.S.P.S. CLASSES; Many Early Students Became Naval Officers on Nation's Entry Into World War | True | By Harold A.baker Historical Chairman, U.s.p.s. | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/christmas-fetes-today-greek-orthodox-church-celebrates-according-to.html | CHRISTMAS FETES TODAY; Greek Orthodox Church Celebrates According to Old Calendar | True | | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/athletes-who-are-representing-penn-in-basketball-track-and-swimming.html | ATHLETES WHO ARE REPRESENTING PENN IN BASKETBALL, TRACK AND SWIMMING | True | Times Wide World | C1B 442097 |
| 1940-01-07 | 1940-01-07 | https://www.nytimes.com/1940/01/07/archives/decline-of-attack-craft.html | DECLINE OF ATTACK CRAFT | True | | C1B 442097 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rent-west-side-suites-leon-janney-and-russ-morgan-figure-in-the.html | RENT WEST SIDE SUITES; Leon Janney and Russ Morgan Figure in the Latest Leases | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/state-cio-demands-300000000-housing-legislature-also-asked-to-pass.html | STATE C.I.O. DEMANDS $300,000,000 HOUSING; Legislature Also Asked to Pass a Rent-Control Bill | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/coughlin-questions-democracys-value-priest-asks-whether-it-might-be.html | COUGHLIN QUESTIONS DEMOCRACY'S VALUE; Priest Asks Whether It Might Be Worse Than Dictatorship | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/remaking-of-man-laid-to-gods-hand-dr-buttrick-says-devotion-to.html | REMAKING OF MAN LAID TO GOD'S HAND; Dr. Buttrick Says Devotion to Christ Makes Meaning of Life Clear to Us | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/music-job-forms-sent-out-nya-applications-go-to-those-seeking-to.html | MUSIC JOB FORMS SENT OUT; NYA Applications Go to Those Seeking to Join Stokowski | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/lundeen-disputes-beaverbrook-on-debt-senator-insists-british-should.html | LUNDEEN DISPUTES BEAVERBROOK ON DEBT; Senator Insists British Should Pay by Transferring Colonies | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/new-prosecutors-car-stolen.html | New Prosecutor's Car Stolen | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/city-symphony-heard-presents-first-in-a-series-of-three-tchaikovsky.html | CITY SYMPHONY HEARD; Presents First in a Series of Three Tchaikovsky Concerts | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/spiritual-inventory-urged.html | Spiritual Inventory Urged | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/oppose-icc-control-of-inland-waterways-petroleum-tank-operators.html | OPPOSE I.C.C. CONTROL OF INLAND WATERWAYS; Petroleum Tank Operators Protest to State Chamber | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/afl-coal-union-loses-nlrb-case-cio-is-upheld-in-regional-bargaining.html | A.F.L. COAL UNION LOSES NLRB CASE; C.I.O. Is Upheld in Regional Bargaining With Anthracite Mines of Pennsylvania GREEN ASSAILS DECISION Calls It 'Blow at Democracy' and Says It Emphasizes Need for Wagner Act Changes | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bank-statement-first-national-bank-and-trust-minneapolis.html | BANK STATEMENT; First National Bank and Trust, Minneapolis | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/family-put-ahead-of-state-by-priest-father-flannelly-warns-that-by.html | FAMILY PUT AHEAD OF STATE BY PRIEST; Father Flannelly Warns That by Destroying This Unit Dictators Invite Doom HELD BASIS OF SOCIETY State Was Created Only to Serve It and Cannot Usurp Its Functions, He Says | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/green-lewis-to-stay-aloof-from-jackson-day-dinner.html | Green, Lewis to Stay Aloof From Jackson Day Dinner | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/norwegian-red-paper-bombed.html | Norwegian Red Paper Bombed | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/norwegianamericans-win.html | Norwegian-Americans Win | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/lukens-bonds-offered.html | Lukens Bonds Offered | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/outlines-new-rules-for-insurance-date-pink-stresses-mandatory.html | OUTLINES NEW RULES FOR INSURANCE DATE; Pink Stresses Mandatory Status of Reports' Code | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/st-nicks-beaten-by-81-iglehart-prevents-shutout-in-game-with-queens.html | ST. NICKS BEATEN BY 8-1; Iglehart Prevents Shut-Out in Game With Queen's U. Six | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/turkishbulgar-pact-on-trade-is-sought-ankara-mission-to-sofia-has.html | TURKISH-BULGAR PACT ON TRADE IS SOUGHT; Ankara Mission to Sofia Has Allied Backing, Belgrade Says | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/books-of-the-times.html | Books of THE TIMES | True | By Ralph Thompson | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/australia-expects-air-force-changes-more-british-officers-to-help.html | AUSTRALIA EXPECTS AIR FORCE CHANGES; More British Officers to help in Organizing Service | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/erica-morini-plays-tchaikovsky-work-heard-in-violin-concerto-with.html | ERICA MORINI PLAYS TCHAIKOVSKY WORK; Heard in Violin Concerto With Philharmonic at Carnegie Hall Under Stravinsky SECOND SYMPHONY GIVEN The Rarely Heard Work and 'Nutcracker' Suite Complete All-Tchaikovsky Program | True | By Olin Downes | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/carf-agno-is-first-in-foils-tourney-coast-star-triumphs-at-salle.html | CARF AGNO IS FIRST IN FOILS TOURNEY; Coast Star Triumphs at Salle Santelli--Every Next | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/luncheon-to-aid-nursery-annual-event-for-st-josephs-will-be-held-on.html | LUNCHEON TO AID NURSERY; Annual Event for St. Joseph's Will Be Held on Jan. 15 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/tokle-brothers-capture-class-a-and-b-ski-jumps-in-interstate.html | Tokle Brothers Capture Class A and B Ski Jumps in Interstate Tournament; NORWEGIAN SKIERS SOAR TO TRIUMPHS Torger Tokle Wins in Class A at Bear Mountain, Jumping 151 Feet in Second Try BARBER NEXT BEFORE 9,000 Veteran Sorensen Only Third on Slow, Sticky Run-- Kyrre Tokle Class B Victor | True | By Frank Elkins Special To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/otello-to-feature-operas-8th-week-brownlee-in-his-first-lago-jan-18.html | 'OTELLO' TO FEATURE OPERA'S 8TH WEEK; Brownlee in His First Iago Jan. 18 at Season's Initial Performance of Work 'LOUISE' ALSO TO BE HEARD Rose Bampton Will Return on Friday in 'Aida'--Leonard Warren a New Amonasro | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/slow-contraction-of-british-circulation-laid-to-ending-of-postal.html | Slow Contraction of British Circulation Laid to Ending of Postal Orders as Tender | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/nicaragua-aids-finland-relief-committees-are-formed-in-all-parts-of.html | NICARAGUA AIDS FINLAND; Relief Committees Are Formed in All Parts of the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/quebec-plans-votes-for-women-this-year-premier-godboat-says-they.html | QUEBEC PLANS VOTES FOR WOMEN THIS YEAR; Premier Godboat Says They Will Take Part in Next Election | True | By Telephone To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/stock-index-up-in-britain.html | Stock Index Up in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/viborg-under-siece-remains-unruffled-hotel-still-open-despite-long.html | VIBORG UNDER SIECE REMAINS UNRUFFLED; Hotel Still Open Despite Long Rain of Shells and Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/duke-of-westminster-iii.html | Duke of Westminster III | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rosemary-turner-prospective-bride-grandniece-of-philip-hale-to-be.html | ROSEMARY TURNER PROSPECTIVE BRIDE; Grandniece of Philip Hale to Be Wed to Brien McMahon, Lawyer | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/forsman-annexes-laurels-at-traps-class-b-gunner-takes-high-scratch.html | FORSMAN ANNEXES LAURELS AT TRAPS; Class B Gunner Takes High Scratch, Handicap Cups in N.Y.A.C. Contests MILLBROOK TEAM WINS Downs Tamarack, 478 to 460, at Port Chester--Garvin Tops Field at Rye | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/to-direct-eastern-sales-of-graybar-electric-co.html | To Direct Eastern Sales Of Graybar Electric Co. | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/inexperience-laid-to-aides-of-nlrb-house-group-will-attempt-to-show.html | INEXPERIENCE LAID TO AIDES OF NLRB; House Group Will Attempt to Show Young College Graduates Fill Important PostsFOUR LAWYERS CALLEDCommittee Expects Hearingsto Last Three More Weeks,Madden, Smith Testifying | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/thomas-assails-stalin-socialist-at-baltimore-de-nounces-invasion-of.html | THOMAS ASSAILS STALIN; Socialist, at Baltimore, De nounces Invasion of Finland | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/miss-charlesworth-will-wed-on-jan-27-vassar-alumna-to-become-the.html | MISS CHARLESWORTH WILL WED ON JAN. 27; Vassar Alumna to Become the Bride of James Timpson | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/youth-group-celebrates-ymha-and-ywha-of-williamsburg-mark-30th-year.html | YOUTH GROUP CELEBRATES; Y.M.H.A. and Y.W.H.A. of Williamsburg Mark 30th Year | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/ministers-differ-on-peace-efforts-reacting-to-roosevelt-move-some.html | MINISTERS DIFFER ON PEACE EFFORTS; Reacting to Roosevelt Move, Some Perceive No Common Ground for Moral Pleas OTHERS ARE OPTIMISTIC United Religious Front Hailed in One Pulpit as Only Force to Pacify Political Scene | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/laror-party-action-faces-court-attack-progressive-group-will-seek.html | LAROR PARTY ACTION FACES COURT ATTACK; Progressive Group Will Seek to Invalidate Vote on Reds | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/burke-heads-yonkers-board.html | Burke Heads Yonkers Board | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/olive-g-schumann-affianced.html | Olive G. Schumann Affianced | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/holderman-wins-miami-air-feature-averages-198-miles-in-curtiss.html | HOLDERMAN WINS MIAMI AIR FEATURE; Averages 198 Miles in Curtiss Trophy Race as All-America Manoeuvres Close SNODGRASS AGAIN VICTOR Takes Firestone Event for Sky Flivvers--Award of Culver Prize Delayed by Mix-Up | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/europes-bourses-began-1940-firmly-action-of-london-and-paris-was.html | EUROPE'S BOURSES BEGAN 1940 FIRMLY; Action of London and Paris Was Noteworthy-- Stockholm Hit by End of Minimums | True | By Paul Catz Wireless To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/downpour-halts-coast-planes.html | Downpour Halts Coast Planes | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/vanished-nazi-ships-hunted-in-pacific-two-empty-freighters-may-seek.html | VANISHED NAZI SHIPS HUNTED IN PACIFIC; Two Empty Freighters May Seek Encounter With British | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/circulation-up-in-japan-central-bank-reports-record-with.html | CIRCULATION UP IN JAPAN; Central Bank Reports Record With 451,600,000-Yen Rise | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/elopers-return-to-city-parents-would-be-tickled-to-see-former-miss.html | ELOPERS RETURN TO CITY; Parents Would Be 'Tickled' to See Former Miss Herrick | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/republicans-crown-their-glamour-girl-of-1940.html | REPUBLICANS CROWN THEIR 'GLAMOUR GIRL OF 1940' | True | Times Wide World | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/finnish-skating-champion-killed-javelin-star-wounded-in-action.html | Finnish Skating Champion Killed; Javelin Star Wounded in Action; Vasenius, Slain in Lake Ladoga Fighting, Outstanding Speed Skater-- Nikkanen Gained Fame at Last Olympics | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/resident-offices-report-on-trade-apparel-markets-are-busy-in.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Markets Are Busy in Advance of the Upsurge Expected This Week DRESSY COATS IN DEMAND Two-Piece Softer Suits Receive Good Consumer Response--Accessories Wanted | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/dr-james-davies-minneapolis-music-critic-had-taught-german-at.html | DR. JAMES DAVIES; Minneapolis Music Critic Had Taught German at Minnesota | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wings-over-finland.html | WINGS OVER FINLAND | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/seamen-propose-mediation-group-executive-committee-would-settle-all.html | SEAMEN PROPOSE MEDIATION GROUP; Executive Committee Would Settle All Questions Not Covered by Agreement AID TO SHIPPERS URGED Draft of Resolution Says the Union Will Cooperate for Benefit of Industry | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/reports-25-rise-in-sales.html | Reports 25% Rise in Sales | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bigotry-imperils-all-murphy-says-jews-only-a-smokescreen-he-tells.html | BIGOTRY IMPERILS ALL, MURPHY SAYS; Jews Only a 'Smoke-Screen,' He Tells Palestine Backers --Warns of 'Virus' Here | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/appointed-ad-manager-of-william-jameson-co.html | Appointed Ad Manager Of William Jameson & Co. | True | Haas | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/canadians-make-yeast-from-woodpulp-waste.html | Canadians Make Yeast From Woodpulp Waste | True | By Telephone To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/caa-expects-40000-citizen-pilots-in-august-asks-congress-to-grant.html | CAA Expects 40,000 Citizen Pilots in August; Asks Congress to Grant Funds for Airports | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/italy-launches-submarine.html | Italy Launches Submarine | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/new-york-ac-five-wins-beats-columbus-council-4138-in-overtime.html | NEW YORK A.C. FIVE WINS; Beats Columbus Council, 41-38, in Overtime League Game | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bird-and-hussey-qualify-gain-match-play-in-snobirds-goff-at-siwanoy.html | BIRD AND HUSSEY QUALIFY; Gain Match Play in Snobirds' Goff at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wanderers-beat-gjoa-43.html | Wanderers Beat Gjoa, 4-3 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rev-wb-anderson-presbyterian-leader-exhead-of-college-in-india-and.html | REV. W.B. ANDERSON, PRESBYTERIAN LEADER; Ex-Head of College in India and Foreign Missions Executive | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mr-murphys-address-on-intolerance-gradual-improvement-best.html | Mr. Murphy's Address on Intolerance; Gradual Improvement Best | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mspaden-wins-in-manila-bay-state-golfer-takes-open-tourney-with.html | M'SPADEN WINS IN MANILA; Bay State Golfer Takes Open Tourney With Record 287 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/son-born-to-roy-e-larsens.html | Son Born to Roy E. Larsens | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/miss-agnes-tawresy-betrothed-to-ensign-naval-commanders-daughter-is.html | MISS AGNES TAWRESY BETROTHED TO ENSIGN; Naval Commander's Daughter Is Fiancee of George C. Duncan | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/italy-is-preparing-for-spread-of-war-mussolinis-frequent-meetings.html | ITALY IS PREPARING FOR SPREAD OF WAR; Mussolini's Frequent Meetings With Army Chiefs Indicate Wide Reorganization NEAR EAST CLASH FEARED Rome Would Be in a Difficult Position if Balkans Became the Next Battlefield | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/miss-lizzie-m-peck-exdar-officer-holder-of-state-organization-posts.html | MISS LIZZIE M. PECK, EX-D.A.R. OFFICER; Holder of State Organization Posts, Lifelong Resident of Flushing, Is Dead DESCENDANT OF LEADERS Ancestors Included Member of First Continental Congress and Sandusky Founder | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/paralysis-toll-reported.html | Paralysis Toll Reported | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/alaskans-organize-driver-to-aid-finns-cablegram-to-hoover-announces.html | ALASKANS ORGANIZE DRIVER TO AID FINNS; Cablegram to Hoover Announces Fund Is Already Started There | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/flannels-opened-at-1-c-above-1939-cone-action-is-first-pricing-of-a.html | FLANNELS OPENED AT 1 C ABOVE 1939; Cone Action Is First Pricing of a Fall, 1940, Line and Tops Recent Close CARRYOVER IS NEGLIGIBLE Move Expected to Spur Early Buying, Building Strong Base for Dry Goods | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/philippine-troops-move-enter-pampanga-province-after-killing-in.html | PHILIPPINE TROOPS MOVE; Enter Pampanga Province After Killing in Sugar Strike | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/morrissey-takes-auto-race.html | Morrissey Takes Auto Race | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/soviet-ski-attack-smashed-by-finns-in-fight-for-salla-300-reported.html | SOVIET SKI ATTACK SMASHED BY FINNS IN FIGHT FOR SALLA; 300 Reported Killed in Thrust at Flank of Wedge Driving Toward Russian Border PATROLS BLOW UP BRIDGE Army Corps Trapped in North, Advices Say--Cold Slows Karelian Offensive | True | By K.j. Eskelund Wireless To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/trade-inquiries-rise-latin-americans-spur-efforts-to-find-markets.html | TRADE INQUIRIES RISE; Latin Americans Spur Efforts to Find Markets Here | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wins-model-plane-test.html | Wins Model Plane Test | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/skating-title-to-smith-miss-armstrong-also-victor-in-central-new.html | SKATING TITLE TO SMITH; Miss Armstrong Also Victor in Central New York Meet | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/contributions-of-201-made-for-neediest-gifts-from-18-donors-raise.html | CONTRIBUTIONS OF $201 MADE FOR NEEDIEST; Gifts From 18 Donors Raise the Fund Total to $243,161 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/liquor-men-honor-dunne.html | Liquor Men Honor Dunne | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/two-skate-to-dead-heat.html | Two Skate to Dead Heat | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/plans-another-apostoli-bout.html | Plans Another Apostoli Bout | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/changes-made-at-ledger-stanley-walker-out-as-editor-in-shakeup-in.html | CHANGES MADE AT LEDGER; Stanley Walker Out as Editor in Shake-Up in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/federal-home-loan-bank.html | Federal Home Loan Bank | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/british-retail-sales-hit-november-exceeds-1938-but-rise-in-prices.html | BRITISH RETAIL SALES HIT; November Exceeds 1938, but Rise in Prices Offsets Gain | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/want-pensions-reform-women-write-to-lehman-also-on-election.html | WANT PENSIONS REFORM; Women Write to Lehman Also on Election Proposals | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/petroleum-stocks-rise-1704000-barrels-in-week-lift-total-to.html | PETROLEUM STOCKS RISE; 1,704,000 Barrels in Week Lift Total to 237,742,000 | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/patricia-l-swallow-a-connecticut-bride-relative-of-earl-baldwin-wed.html | PATRICIA L. SWALLOW A CONNECTICUT BRIDE; Relative of Earl Baldwin Wed to Hoyt Curtiss Pease | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/funds-sent-for-war-children.html | Funds Sent for War Children | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/securities-in-paris-recover-by-weekend-exchangeguarantee-rentes-are.html | SECURITIES IN PARIS RECOVER BY WEEK-END; Exchange-Guarantee Rentes Are Strong--Bank Stocks Gain | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/miss-quinn-fiancee-of-victor-ridder-troth-of-pelham-manor-girl-to.html | MISS QUINN FIANCEE OF VICTOR RIDDER; Troth of Pelham Manor Girl to Publishing Official Is Announced by Parents | True | Dolar | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/debate-at-hunter-tonight.html | Debate at Hunter Tonight | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/gang-tactics-scored-in-debt-collection-magistrate-calls-for-curb-on.html | GANG TACTICS SCORED IN DEBT COLLECTION; Magistrate Calls for Curb on Methods of Repossession | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/lincoln-school-praised.html | Lincoln School Praised | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/houses-are-sold-near-harlem-park-7story-apartment-and-home-change.html | HOUSES ARE SOLD NEAR HARLEM PARK; 7-Story Apartment and Home Change Hands in Mount Morris Section RESALE IN WAVERLY PLACE Alterations Planned in FiveStory Flat--Cash Paid forW. 144th St. Parcel | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/seek-to-unionize-librarians.html | Seek to Unionize Librarians | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/events-today.html | Events Today | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rationing-begins-in-britain-today-step-brings-little-grumbling.html | RATIONING BEGINS IN BRITAIN TODAY; Step Brings Little Grumbling Except to Blame Hitler-- Song Celebrates Event FOOD SCARCITY IS DENIED Minister Says Move Was Not Forced by U-Boats--Cost of Living Increase Is Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/zest-in-life-held-essential-credo-dr-fosdick-asserts-nothing-else.html | ZEST IN LIFE HELD ESSENTIAL CREDO; Dr. Fosdick Asserts Nothing Else Matters if the Savor for Living Is Lost | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/1933-and-1940-two-views.html | 1933 AND 1940: TWO VIEWS | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/american-assn-hockey.html | AMERICAN ASS'N HOCKEY | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/willis-g-carmer-educator-writer-was-father-of-carl-carmer-author.html | WILLIS G. CARMER; Educator, Writer Was Father of Carl Carmer, Author | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/british-here-join-in-annual-service-haggard-asserts-all-neutral.html | BRITISH HERE JOIN IN ANNUAL SERVICE; Haggard Asserts All Neutral Nations Hope War Will End in Victory for Liberty FINDS BRITAIN DETERMINED Nazis Are Greater Menace to Christianity Than Lenin, Consul General Holds | True | Times Wide World | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wage-complaints-1000-a-week-15545-already-begfore-the-board-task-of.html | Wage Complaints 1,000 a Week, 15,545 Already Begfore the Board; Task of Investigating Them Is 'Far Beyond' Resources, Administrators Say--General Effect of Act Is Acclaimed | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/commodity-average-up-still-further-fisher-index-863-against-1939.html | COMMODITY AVERAGE UP STILL FURTHER; Fisher Index 86.3, Against 1939 Low of 77.8, in August | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/former-kaiser-has-cold-wilhelm-will-be-unable-to-attend-funeral-of.html | FORMER KAISER HAS COLD; Wilhelm Will Be Unable to Attend Funeral of His Friend | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/tyler-crew-keeps-bobsled-laurels-olympia-drivers-fourman-team-beats.html | TYLER CREW KEEPS BOBSLED LAURELS; Olympia Driver's Four-Man Team Beats Two Others in Osborne Trophy Race BILL LINNEY IS SECOND Curtis Stevens Last in Dash Down Mount Van Hoevenberg in Below-Zero Weather | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/freestyle-record-is-set-by-donahue-grass-also-clips-swim-mark-in.html | FREE-STYLE RECORD IS SET BY DONAHUE; Grass Also Clips Swim Mark in Catholic Schools Meet -- Loughlin Leader | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/the-screen-notes-in-a-minor-key-on-the-new-melodramas-at-the-pix.html | THE SCREEN; Notes in a Minor Key on the New Melodramas at the Pix and Globe and the Russian Film at the Cameo | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rangers-blank-red-wings-for-no-17-in-unbeaten-string-americans.html | Rangers Blank Red Wings for No 17 in Unbeaten String Americans Routed; KERR FOILS DETROIT IN TRIUMPH BY 3-0 Registers Third Shut-Out as Rangers Regain Undisputed Hold on First Place VICTORY IS EIGHTH IN ROW Macdonald, Pratt and Hextall Score-- Governor's Party Among 12,368 at Garden | True | By Joseph C. Nichols | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/canadian-dividends-off-montreal-curb-market-head-reviews-years.html | CANADIAN DIVIDENDS OFF; Montreal Curb Market Head Reviews Year's Results | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rovers-crush-sea-gulls-8-to-2-lorees-3-goals-pacing-attack-new.html | Rovers Crush Sea Gulls, 8 to 2, Loree's 3 Goals Pacing Attack; New Yorkers Increase Eastern League Lead Before 11,718--Olympics Top Brokers by 7-5, Fight Marking Contest | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/kercheval-quits-gridiron-dodgers-star-kicker-will-give-full-time-to.html | KERCHEVAL QUITS GRIDIRON; Dodgers' Star Kicker Will Give Full Time to Horse Breeding | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bronx-site-assembled-for-apartment-house.html | Bronx Site Assembled For Apartment House | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/lee-webster-adams-geologist-and-oil-executive-once-captain-in-air.html | LEE WEBSTER ADAMS; Geologist and Oil Executive Once Captain in Air Corps | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/walter-lowe-fairchild-electrical-engineer-and-power-plants.html | WALTER LOWE FAIRCHILD; Electrical Engineer and Power Plants Consultant Was 71 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/three-new-plays-listed-next-week-the-man-who-killed-lincoln.html | THREE NEW PLAYS LISTED NEXT WEEK; 'The Man Who Killed Lincoln,' 'Caribbean Cruise,' 'Juno and Paycock' to Have Premieres EIGHTEEN SHOWS REMAIN Six Closed Over the Week End --'Hamlet' Drew $18,110 in Last of Five Weeks' Stay | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/books-published-today.html | Books Published Today | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/save-babies-meeting-to-be-held.html | 'Save Babies' Meeting to Be Held | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mammoth-tourney-on-for-fishermen-more-than-200-boats-set-out-prom.html | MAMMOTH TOURNEY ON FOR FISHERMEN; More Than 200 Boats Set Out Prom Miami Beach to Hunt 30 Deep Sea Species 150,000 WILL TAKE PART Competition in Gulf Stream Will Go On Till April 14 --Prizes Total $10,000 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/afl-demands-end-to-trade-treaties-federation-asks-repudiation-of.html | A.F.L. DEMANDS END TO TRADE TREATIES; Federation Asks Repudiation of All Pasts Not Having Senate Ratification OPPOSES RENEWAL OF LAW Administration Opens Battle to Extend Reciprocity Act in the House Today | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/hindumoslem-feud-no-nearer-solution-exchange-of-letters-by-rival.html | HINDU-MOSLEM FEUD NO NEARER SOLUTION; Exchange of Letters by Rival Leaders Shows New Deadlock | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/skating-races-draw-big-throngs-to-parks-eliminations-held-for.html | Skating Races Draw Big Throngs to Parks; Eliminations Held for All-City Contests | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/for-new-deal-policies-social-democratic-group-plans-to-enter.html | FOR NEW DEAL POLICIES; Social Democratic Group Plans to Enter Presidential Fight | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/need-for-more-children-father-williams-urges-restoration-of.html | NEED FOR MORE CHILDREN; Father Williams Urges Restoration of Parental Authority | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/economic-shifts-disturb-the-reich-business-eyes-new-powers-of-field.html | ECONOMIC SHIFTS DISTURB THE REICH; Business Eyes New Powers of Field Marshal Goering With Uncertainty DRASTIC SET-UP IS SENSED Further Impacts Are Seen in Store for the Upper and the Middle Classes | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mrs-sj-glick-aided-crippled-children-supervisor-of-state-education.html | MRS. S.J. GLICK, AIDED CRIPPLED CHILDREN; Supervisor of State Education Program in West Virginia Dies | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/weather-watched-by-wheat-traders-condition-of-crop-continues-to.html | WEATHER WATCHED BY WHEAT TRADERS; Condition of Crop Continues to Play Important Part in Shaping Market | True | Special to THE NEW YORK TIMES. | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/both-sides-claim-victories-in-china-chungking-sends-report-that.html | BOTH SIDES CLAIM VICTORIES IN CHINA; Chungking Sends Report That Invaders Are Retreating--Japanese Deny Defeat | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/sin-held-a-lost-word-dr-ayer-urges-that-it-be-put-back-into.html | 'SIN' HELD A LOST WORD; Dr. Ayer Urges That It Be Put Back Into Vocabulary | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/old-69th-to-celebrate-past-and-present-members-to-mark-battle.html | OLD 69TH TO CELEBRATE; Past and Present Members to Mark Battle Anniversary | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/horebelisha-row-threatens-to-end-parliament-truce-immediate-session.html | HORE-BELISHA ROW THREATENS TO END PARLIAMENT TRUCE; Immediate Session Is Sought to Throw Light on Dismissal and to Silence Rumors CRITICISM IS INCREASING Plan for One Defense Ministry Headed by Churchill May Be Reason for Shake-Up | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rumania-detains-shipping-in-ports-vessels-kept-out-of-black-sea.html | RUMANIA DETAINS SHIPPING IN PORTS; Vessels Kept Out of Black Sea Because of Reports of Fleet Manoeuvres by Russia LINER RETURNS TO TURKEY Gafencu's Paper Takes Pacific Tone--King Is Back in His Capital After Tour | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wolf-beats-iannicelli-lordi-also-wins-squash-tennis-exhibition.html | WOLF BEATS IANNICELLI; Lordi Also Wins Squash Tennis Exhibition Match at N.Y.A.C. | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/45-states-democrats-dine-loyally-tonight-will-pay-25-to-100-to.html | 45 STATES' DEMOCRATS DINE LOYALLY TONIGHT; Will Pay $25 to $100 to Cancel Party Debt on Jackson Day | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/yearend-factors-dominate-steel-situation-shown-by-magnitude-of.html | YEAR-END FACTORS DOMINATE STEEL; Situation Shown by Magnitude of Incoming Specifications Last Week | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/scandinavia-bars-belligerent-bases-press-says-an-attempt-to-use.html | SCANDINAVIA BARS BELLIGERENT BASES; Press Says an Attempt to Use Territory for Springboard Would Cause War | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/penn-ac-prevails-5543-bonniwells-21-points-set-pace-against-union.html | PENN A.C. PREVAILS, 55-43; Bonniwell's 21 Points Set Pace Against Union Temple Five | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/fifteen-signs-of-imminent-return-of-christ-are-seen-by-dr-rogers-in.html | Fifteen Signs of Imminent Return of Christ Are Seen by Dr. Rogers in World Conditions | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/ice-holds-refugee-ships-jews-in-black-sea-suffering-from-cold-and.html | ICE HOLDS REFUGEE SHIPS; Jews in Black Sea Suffering From Cold and Lack of Food | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/veterans-mass-colors-jewish-group-holds-44th-ball-poletti-attends.html | VETERANS MASS COLORS; Jewish Group Holds 44th Ball -- Poletti Attends | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rails-strikefree-for-second-year-mediation-board-reports-rail-labor.html | RAILS STRIKE-FREE FOR SECOND YEAR; Mediation Board Reports Rail Labor Act Steps Failed to Avert One Airline Walkout | True | Special to THE NEW YORK TIMES. | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/40-indictments-pend-against-ellenstein-officials-to-confer-on-what.html | 40 INDICTMENTS PEND AGAINST ELLENSTEIN; Officials to Confer on What Action to Take in Cases | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/1570000-saving-made-by-oklahoma-governor-phillips-utilizes-law.html | $1,570,000 SAVING MADE BY OKLAHOMA; Governor Phillips Utilizes Law Requiring Quarterly Approval of Departmental Estimates SALARIES CUT 20 PER CENT Executive Has Twice Reduced Budget Estimates--State School Aid Cut $1,052,807 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/sir-john-reith.html | SIR JOHN REITH | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/notes-one-books-and-authors.html | Notes one Books and Authors | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/100-years-in-business-carpet-concern-has-remained-in-the-beattie.html | 100 YEARS IN BUSINESS; Carpet Concern Has Remained in the Beattie Family | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/buys-taxpayer-site-in-long-island-city-investor-to-build-stores.html | BUYS TAXPAYER SITE IN LONG ISLAND CITY; Investor to Build Stores Near the Queensbridge Project | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/canadiens-defeat-black-hawks-21-mantha-drives-two-goals-as-montreal.html | CANADIENS DEFEAT BLACK HAWKS, 2-1; Mantha Drives Two Goals as Montreal Six Gains First Victory in 10 Games | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/plea-for-wpa-strikers-labor-and-liberal-leaders-ask-roosevelt-to.html | PLEA FOR WPA STRIKERS; Labor and Liberal Leaders Ask Roosevelt to Intervene | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/davis-signs-with-pirates-catcher-expected-to-boister-frisch-teams.html | DAVIS SIGNS WITH PIRATES; Catcher Expected to Boister Frisch Team's Attack | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/aviation-ball-in-florida-700-attend-eventgovernor-of-bahamas-a.html | AVIATION BALL IN FLORIDA; 700 Attend Event—Governor of Bahamas a Dinner Host | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/roosevelt-speech-hailed-london-responds-most-to-his-new-year.html | ROOSEVELT SPEECH HAILED; London Responds Most to His New Year Declarations | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/landon-sees-end-of-3dterm-chance-calls-president-too-smart-a.html | LANDON SEES END OF 3D-TERM CHANCE; Calls President 'Too Smart a Politician to Try It' | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/botanists-elect-dr-en-transeau.html | Botanists Elect Dr. E.N. Transeau | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/new-year-prophecies.html | NEW YEAR PROPHECIES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/sports-of-the-times-onkel-franz-and-barrister-bondy.html | Sports of the Times; Onkel Franz and Barrister Bondy | True | By John Kieran | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/composers-give-concert-music-of-homer-and-fiorillo-is-heard-at.html | COMPOSERS GIVE CONCERT; Music of Homer and Fiorillo Is Heard at Forum-Laboratory | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/92d-st-ymha-on-top.html | 92d St. Y.M.H.A. on Top | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/jay-hennig-tarpon-springs-fla-publisher-was-army-captain-in-war.html | JAY HENNIG; Tarpon Springs, Fla., Publisher Was Army Captain in War | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/japan-and-china.html | JAPAN AND CHINA | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/brooklyn-center-five-wins.html | Brooklyn Center Five Wins | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rosalie-l-brown-to-wed-in-chapel-will-become-bride-of-john-m-maury.html | ROSALIE L. BROWN TO WED IN CHAPEL; Will Become Bride of John M. Maury Jan. 18 at St. James Episcopal Church | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/stone-quits-canal-post-general-sails-for-new-york-after-giving.html | STONE QUITS CANAL POST; General Sails for New York After Giving Command to Van Voorhis | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/officers-installed-by-letter-carriers-senator-mead-reviews-reforms.html | OFFICERS INSTALLED BY LETTER CARRIERS; Senator Mead Reviews Reforms in Working Conditions | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wide-gains-in-stocks-registered-in-berlin-improvement-last-week-was.html | WIDE GAINS IN STOCKS REGISTERED IN BERLIN; Improvement Last Week Was the Best Since September | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/miss-clarke-betrothed-northfield-seminary-alumna-is-fiancee-of-dr.html | MISS CLARKE BETROTHED; Northfield Seminary Alumna Is Fiancee of Dr. Warren George | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/maxwell-victor-in-dinghy-racing-skipper-of-tu-yung-captures-two.html | MAXWELL VICTOR IN DINGHY RACING; Skipper of Tu Yung Captures Two Class B One-Design Tests at Larchmont DODGE FIRST IN CLASS X His Mothball Paces Field in Three Events--Fleet of 26 Sails in Light Air | True | By John Rendel Special To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/packing-forum-wednesday.html | Packing Forum Wednesday | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/the-international-situation.html | The International Situation | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/troth-announced-of-miss-shethar-alumna-of-miss-halls-school-will.html | TROTH ANNOUNCED OF MISS SHETHAR; Alumna of Miss Hall's School Will Become the Bride of Oliver Hurd Everett MADE HER DEBUT IN 1936 Fiance Attended St. Mark's and Was Graduated in 1939 From Harvard | True | Charles Leon | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/opera-to-help-charity-diet-kitchen-to-be-beneficiary-of-parsifal-on.html | OPERA TO HELP CHARITY; Diet Kitchen to Be Beneficiary of 'Parsifal' on Feb. 22 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/japanese-cabinet-to-stand-ground-revolt-lowers-prestige-but.html | JAPANESE CABINET TO STAND GROUND; Revolt Lowers Prestige, but Attention Will Be Kept on U.S. and Chinese Problems GREWS TALKS WILL GO ON Plan for Wang's Regime to Be Given Today--Embargo Is Urged in Chinese Press | True | By High Byas Wireless To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/miss-ke-mdermott-physicians-fiancee-garden-city-girl-is-betrothed.html | MISS K.E. M'DERMOTT PHYSICIAN'S FIANCEE; Garden City Girl Is Betrothed to Dr. Edmund R. Heenan | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/englewood-beats-essex-county-32-victors-gain-tie-for-lead-in-class.html | ENGLEWOOD BEATS ESSEX COUNTY, 3-2; Victors Gain Tie for Lead in Class C Squash Racquets -- Elizabeth Is Winner | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/europe-italy-now-turns-toward-us-seeing-some-like-aims.html | Europe; Italy Now Turns Toward Us, Seeing Some Like Aims | True | By Anne O'Hare McCormick By Telephone To the New York Times | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/the-financial-week-new-year-begins-with-steady-marketsbudget.html | THE FINANCIAL WEEK; New Year Begins With Steady Markets-- 'Budget Message' Not an Influence | True | By Alexander D. Noyes | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/tnec-lists-witnesses-committee-to-resume-its-banking-hearings-today.html | TNEC LISTS WITNESSES; Committee to Resume Its Banking Hearings Today | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/oconnor-proposes-thirdparty-move-in-letter-to-georgia-editors-new.html | O'CONNOR PROPOSES THIRD-PARTY MOVE; In Letter to Georgia Editors New Yorker Offers Republican Coalition as Alternative AIMS TO DEFEAT RADICALS Ex-Congress Member Suggests His 'Andrew Jackson Party' in Nation-Saving Role | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/maynor-will-sing-at-pension-concert-negro-soprano-will-assist-the.html | MAYNOR WILL SING AT PENSION CONCERT; Negro Soprano Will Assist the Philharmonic Here Jan. 16 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/british-commodities-up-economists-index-of-prices-921-jan-2-against.html | BRITISH COMMODITIES UP; Economist's Index of Prices 92.1 Jan. 2, Against 89 Dec. 12 | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bromfield-delays-political-role.html | Bromfield Delays Political Role | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/celtic-ties-brookhattan-teams-play-22-deadlock-in-league-soccer.html | CELTIC TIES BROOKHATTAN; Teams Play 2-2 Deadlock in League Soccer Engagement | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/heavy-calendar-for-boat-groups-many-organizations-to-meet-this-week.html | HEAVY CALENDAR FOR BOAT GROUPS; Many Organizations to Meet This Week in Conjunction With Exhibition SHOW TO REOPEN TODAY Fleet Rides at Anchor While All Hands Rest After Rush to Get Things Shipshape | True | By Lewis B. Funke | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/nassau-policeman-dies-friends-try-to-reach-wife-on-way-to-florida.html | NASSAU POLICEMAN DIES; Friends Try to Reach Wife, on Way to Florida in Car | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bmt-recapture-threatened-by-city-tospur-unification-mayor-orders.html | B.M.T. RECAPTURE THREATENED BY CITY TOSPUR UNIFICATION; Mayor Orders Delaney to Be Ready to Act if the Security Holders Delay Program WOULD BREAK UP SYSTEM Parts Essential to Municipal Operation Would Be Linked to Independent Subway | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/aim-of-soviet-finland-denied.html | Aim of Soviet Finland Denied | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/letters-to-the-times-federal-action-condemned-denial-of-entry-to.html | Letters to The Times; Federal Action Condemned Denial of Entry to Bata Technicians Is Regarded as Uneconomic | True | W. TAYLOR. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wins-56year-fight-for-erection-of-paul-revere-statue.html | WINS 56-YEAR FIGHT FOR ERECTION OF PAUL REVERE STATUE | True | Times Wide World | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/trade-program-debated-capper-attacks-and-ej-noble-defends-it-in.html | TRADE PROGRAM DEBATED; Capper Attacks and E.J. Noble Defends It In Radio Forum | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mary-c-dingman-will-be-married-smith-graduate-to-be-bride-in-spring.html | MARY C. DINGMAN WILL BE MARRIED; Smith Graduate to Be Bride in Spring of B. Douglas Hill of Mamaroneck, N.Y. SHE HAD STUDIED IN ITALY Fiance of Kent Place Alumna Attended Cheshire Academy and Yale University | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/sulf-anilamide-used-in-fracture-wounds-minneapolis-paper-says.html | SULF ANILAMIDE USED IN FRACTURE WOUNDS; Minneapolis Paper Says Danger of Infection Is Greatly Cut | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/4000-stand-in-cold-at-pierce-funeral-another-600-pay-tribute-to.html | 4,000 STAND IN COLD AT PIERCE FUNERAL; Another 600 Pay Tribute to Representative at Services Within Plattsburg Church DEWEY IS A PALLBEARER Congressional Delegation and Members of the Federal and State Judiciary Present | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/1622-iron-rings-installed-in-new-midtown-tunnel.html | 1,622 Iron Rings Installed In New Midtown Tunnel | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/bronxville-on-top-61-defeats-sleepy-hollow-team-in-league-squash.html | BRONXVILLE ON TOP, 6-1; Defeats Sleepy Hollow Team in League Squash Racquets | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/british-steamship-and-trawler-sunk-all-on-towneley-saved-after-she.html | BRITISH STEAMSHIP AND TRAWLER SUNK; All on Towneley Saved After She Hits Mine--17 Go Down With Armed Craft in Crash MINE DAMAGES A LINER Interior of City of Marseilles is Wrecked Off Scotland-- One Killed and 13 Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/first-lady-lauds-oldest-union.html | First Lady Lauds 'Oldest Union' | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/concert-to-aid-hospital-helen-olheim-to-sing-on-jan-14-at-flower.html | CONCERT TO AID HOSPITAL; Helen Olheim to Sing on Jan. 14 at Flower Auxiliary Event | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/outside-interest-in-corn-is-lacking-european-demand-offset-as.html | OUTSIDE INTEREST IN CORN IS LACKING; European Demand Offset as Farmers Sell Cash Grain on Minor Advances PRICES IMPROVE IN WEEK Export Clearances Put at Less Than 34,000,000 Bushels for Season by Government | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/exports-declined-in-39-despite-war-commerce-department-puts-total.html | EXPORTS DECLINED IN '39 DESPITE WAR; Commerce Department Puts Total at $3,100,000,000-- Imports Advanced EARLY PRICE RISE DOUBTED Foreign Trade Developments Seen Strikingly Different From 1914 Period | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/hanya-holm-group-gives-recital-here-offers-dance-of-introduction.html | HANYA HOLM GROUP GIVES RECITAL HERE; Offers 'Dance of Introduction' and 'They Too Are Exiles' in Opening Its Season 'TRAGIC EXODUS' OFFERED 'Two Primitive Rhythms' and 'Metropolitan Daily' Also Presented at Adelphi | True | By John Martin | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/beatrice-shor-married-wed-in-rockville-centre-home-to-ross-m.html | BEATRICE SHOR MARRIED; Wed in Rockville Centre Home to Ross M. Newhouse | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mrs-elizabeth-b-rourke-once-was-active-in-movement-for.html | MRS. ELIZABETH B. ROURKE; Once Was Active in Movement for International Peace | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/jersey-title-skiing-off-college-basketball.html | Jersey Title Skiing Off; COLLEGE BASKETBALL | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/britain-releases-liner-manhattan-us-vessel-proceeds-to-genoa-line.html | BRITAIN RELEASES LINER MANHATTAN; U.S. Vessel Proceeds to Genoa --Line Pledges Contraband, if Any, Won't Reach Reich | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/full-state-funds-likely-for-schools-will-fail-only-if-it-is-found.html | FULL STATE FUNDS LIKELY FOR SCHOOLS; Will Fail Only if It Is Found New Taxes Are Forced, but Carryover Cut Stands | True | By Warren Moscow Special To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/strength-abroad-lifts-cotton-here-gain-in-foreign-markets-sends.html | STRENGTH ABROAD LIFTS COTTON HERE; Gain in Foreign Markets Sends Buying to U.S. and Year Opens With Brisk Rise MILLS STILL AT HIGH RATE But Week's Sales Are Small, Although Domestic Consumption Is Large--Exports Up | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/karelian-drive-frozen-up-by-harold-denny-soviet-rail-bridge-blown.html | Karelian Drive "Frozen Up" By HAROLD DENNY; Soviet Rail Bridge Blown Up | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/hosiery-shipments-rose-4-in-november-total-for-first-11-months-of.html | HOSIERY SHIPMENTS ROSE 4% IN NOVEMBER; Total for First 11 Months of '39 Was 7.5% Higher | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/a-frankenthaler-jurist-dies-at-58-state-supreme-court-justice-had.html | A. FRANKENTHALER, JURIST, DIES AT 58; State Supreme Court Justice Had Task of Clearing Up Tangle in Mortgages ON BENCH FOR 13 YEARS Private Practice for Nearly 25 --Real Estate Law One of His Specialties | True | Underwood & Underwood | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/memorial-service-held-at-columbia-tribute-paid-to-30-members-of.html | MEMORIAL SERVICE HELD AT COLUMBIA; Tribute Paid to 30 Members of University Fellowship Who Died Last Year NAMES READ BY BUTLER Academic Procession to Chapel Opens Ceremony Attended by Trustees and Students | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/vatican-tie-backed-by-methodist-bishop-holt-of-dallas-calls-sending.html | VATICAN TIE BACKED BY METHODIST BISHOP; Holt of Dallas Calls Sending of Envoy 'Great Step for Peace' | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/hispanos-in-front-10-ruling-against-americans-late-goal-riles.html | HISPANOS IN FRONT, 1-0; Ruling Against Americans' Late Goal Riles Soccer Fans | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/french-bank-loan-alters-statement-redemption-of-bonds-factor-as.html | FRENCH BANK LOAN ALTERS STATEMENT; Redemption of Bonds Factor as Government Borrows 2,400,000,000 Francs | True | By Fernand Maroni Wireless to the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/canadian-orders-reach-90000000-war-supply-board-is-buying-at-rate.html | CANADIAN ORDERS REACH $90,000,000; War Supply Board Is Buying at Rate of $4,000,000 a Week, Transport Minister Says $17,000,000 NAVY SCHEME Fleet of Small, Swift-Power Craft Is Being Created-- Industry Speed-Up Noted | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/pro-game-put-off-a-week.html | Pro Game Put Off a Week | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/stock-swindlers-disgorged-575101-bennett-reports-city-bureau-of.html | STOCK SWINDLERS DISGORGED $575,101; Bennett Reports City Bureau of State Law Department Saved Many From Frauds 578 CASES INVESTIGATED Number Less Than in Previous Years, but the Indictments Obtained Showed Rise | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/avoid-heavy-inventory-consumers-are-not-accumulating-stocks.html | AVOID HEAVY INVENTORY; Consumers Are Not Accumulating Stocks, Magazine Says | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/funded-debts-rose-in-canada-last-year-7715161410-on-jan-1-compared.html | FUNDED DEBTS ROSE IN CANADA LAST YEAR; $7,715,161,410 on Jan. 1 Compared With $7,449,566,213 | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/new-pastor-installed.html | New Pastor Installed | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/senator-harrison-seeks-early-vote-on-budget-study-senate-action-is.html | SENATOR HARRISON SEEKS EARLY VOTE ON BUDGET STUDY; Senate Action Is Possible This Week, Though House Leaders Shy at ProposalLATTER SLATE FUND BILLSWay Clear for Lynching BillFight--Measures in BothHouses Strike at Russia | True | By Henry N. Dorris Special To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/wood-field-and-stream-rods-in-rigorous-tests.html | WOOD, FIELD AND STREAM; Rods in Rigorous Tests | True | By Raymond R. Camp | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/security-traders-elect.html | Security Traders Elect | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/article-1-no-title-wins-first-set-but-trails-in-second-when-rain.html | Article 1 -- No Title; Wins First Set but Trails in Second When Rain Halts Play | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/design-of-tunnel-for-the-east-river-drive.html | DESIGN OF TUNNEL FOR THE EAST RIVER DRIVE | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/find-150-russians-frozen-finns-stumble-on-victims-of-bitter-cold-at.html | FIND 150 RUSSIANS FROZEN; Finns Stumble on Victims of Bitter Cold at Front | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/australia-and-us-declare-relations-rg-casey-named-canberras.html | AUSTRALIA AND U.S. DECLARE RELATIONS; R.G. Casey Named Canberra's Minister as Diplomatic Link Is Announced AMERICAN CHOICE PENDING New Envoy Talks at Melbourne on Position in War, Seen as Hastening Action | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/germans-seize-fleeing-poles.html | Germans Seize Fleeing Poles | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/csaky-ends-italian-visit-abruptly-deal-on-rumania-held-possible.html | Csaky Ends Italian Visit Abruptly; Deal on Rumania Held Possible; Hungarian to Leave Today to Report on Ciano Talks--Both Nations to Oppose Soviet Threat to Danube Basin | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/dorothy-goadby-engaged-to-wed-betrothal-of-former-chapin-student-to.html | DOROTHY GOADBY ENGAGED TO WED; Betrothal of Former Chapin Student to R.S. Womrath Announced by Parents SHE IS A GRADUATE NURSE Presented to Society in 1931 --Fiance Attended Salisbury and Princeton University | True | Globe Press Service | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/fick-lowers-swim-record.html | Fick Lowers Swim Record | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/george-e-knepper-official-of-the-idaho-normal-school-long-an.html | GEORGE E. KNEPPER; Official of the Idaho Normal School Long an Educator | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/rev-cs-woodruff-clergyman-68-years-methodist-episcopal-preacher-of.html | REV. C.S. WOODRUFF, CLERGYMAN 68 YEARS; Methodist Episcopal Preacher of Newark Conference Was 92 | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/boy-sentenced-to-death.html | Boy Sentenced to Death | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/john-j-carrigg-exhead-of-old-new-england-league-dies-in-haverhill.html | JOHN J. CARRIGG; Ex-Head of Old New England League Dies in Haverhill | True | Special to THE NEW YORK TIMES. | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/lord-marley-asks-us-to-admit-refugees-says-reemigration-of-those-in.html | LORD MARLEY ASKS U.S. TO ADMIT REFUGEES; Says Re-emigration of Those in Neutral Lands Is Necessary | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/benefit-aides-to-be-feted.html | Benefit Aides to Be Feted | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/drivers-nap-fatal-to-fiancee.html | Driver's Nap Fatal to Fiancee | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/sports-today.html | Sports Today | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/minniboos-ice-boat-wins-takes-first-race-of-greenwood-lake-class-c.html | MINNIBOO'S ICE BOAT WINS; Takes First Race of Greenwood Lake Class C Point Series | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/news-and-notes-of-the-advertising-field-clipper-craft-budget.html | News and Notes of the Advertising Field; Clipper Craft Budget Boosted | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/next-war-moves-studied-in-paris-daladier-conference-believed-to.html | NEXT WAR MOVES STUDIED IN PARIS; Daladier Conference Believed to Have Gone Over Preparations for Nazi Drive in Spring ALLIES MEETING IS SEEN Supreme Council Call Is Likely Soon Because of Resignationof British War Secretary | True | By G.h. Archambault Wirelsss To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/new-group-to-fight-foreign-propaganda-schieffelin-committee-to.html | NEW GROUP TO FIGHT FOREIGN PROPAGANDA; Schieffelin Committee to Issue Bulletin on Facts vs. Fiction | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/giltedge-equities-still-buoy-london-stock-markets-enter-the-new.html | GILT-EDGE EQUITIES STILL BUOY LONDON; Stock Markets Enter the New Year With Continuation of Strength PUBLIC INTEREST WIDENS Handling of Credit Situation by the authorities Prepares Way for Loans | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/art-of-halting-worry.html | Art of Halting Worry | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/prices-ice-boat-leader-in-class-a-snow-flake-triumphs-at-long.html | PRICE'S ICE BOAT LEADER IN CLASS A; Snow Flake Triumphs at Long Branch--Berry Wins Twice in Class B | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/clarifies-status-of-polands-debts-financial-counselor-here-says.html | CLARIFIES STATUS OF POLAND'S DEBTS; Financial Counselor Here Says That $81,238,853 Still Is Outstanding $169,520,816 IS PAID OFF Embassy Aide Pledges Reognition of Title of ForeignHolders of Credit | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/19-take-skiing-tests-seek-to-gain-admission-to-new-york-city-patrol.html | 19 TAKE SKIING TESTS; Seek to Gain Admission to New York City Patrol | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/chelwood-escort-wins-futuity-stake-for-cocker-spaniels-in-show-ring.html | Chelwood Escort Wins Futuity Stake for Cocker Spaniels in Show Ring Debut; GOODWIN'S PUPPY TOPS FIELD OF 40 Chelwood Escort Triumphs at Opening of 2-Day American Spaniel Club Show Here MRS. COBB GUIDES VICTOR Merry Frisco of Marjolear Is Runner-Up for Mrs. Lazear in Rich Futurity Stake | True | By Henry R. Ilsley | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/screen-news-here-and-in-hollywood-paramount-signs-dick-powell-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Dick Powell and Joan Blondell as Leads in 'I Want a Divorce' FOUR OPENINGS THIS WEEK Lupe Velez and Leon Errol at the Rialto Tomorrow in 'Mexican Spitfire' | True | By Douglas W. Churchill Special To the New York Times. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/crawford-assured-of-guild-presidency-four-other-nominees-drop-out.html | CRAWFORD ASSURED OF GUILD PRESIDENCY; Four Other Nominees Drop Out of Race to Head Union | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/financing-today-for-american-gas-30000000-debentures-to-be-put-on.html | FINANCING TODAY FOR AMERICAN GAS; $30,000,000 Debentures to Be Put on Market by Group of 104 Underwriters PREFERRED STOCK TRADE Share-for-Share Exchange for New Issue Is Part of Big Refunding Program | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/new-jerseys-chief-executive-handling-the-reins.html | NEW JERSEY'S CHIEF EXECUTIVE HANDLING THE REINS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/howlands-ice-yacht-wins-twice-in-north-shrewsbury-competition.html | Howland's Ice Yacht Wins Twice In North Shrewsbury Competition; Icicle Defeats White's Craft in Class D, With Haebler Leading Front Steerers-- Other Series Halted as Wind Fails | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/liu-quintet-paced-by-lobello-to-64point-average-in-11-games.html | L.I.U. Quintet Paced by Lobello To 64-point Average in 11 Games; Blackbird Star Tops Metropolitan Scorers With 155 Tallies and Is Followed by 3 Mates--N.Y.U. Has Best Defense | True | By Louis Effrat | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/donahue-celebrant-at-epiphany-mass-auxiliary-bishop-officiates-at.html | DONAHUE CELEBRANT AT EPIPHANY MASS; Auxiliary Bishop Officiates at Charch of That Name | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/reports-progress-in-national-guard-general-blanding-federal-chief.html | REPORTS PROGRESS IN NATIONAL GUARD; General Blanding, Federal Chief, Cites Year's Growth, Calls Morale Best Ever BUT FINDS SHORTCOMINGS Equipment and Arms, and Consequently Training of Men,Are Held Inadequate | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/fine-tops-reinfeld-in-club-title-chess-now-is-tied-for-first-place.html | FINE TOPS REINFELD IN CLUB TITLE CHESS; Now Is Tied for First Place With Marshall, Who Beats Polland, and Hanauer | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/prices-advance-in-south-demand-for-spots-picks-up-in-new-orleans.html | PRICES ADVANCE IN SOUTH; Demand for Spots Picks Up in New Orleans After Falling Off | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/british-capital-issues-set-low-record-in-1939.html | British Capital Issues Set Low Record in 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/xavier-scholarships-awarded.html | Xavier Scholarships Awarded | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/date-set-for-insurance-data.html | Date Set for Insurance Data | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/barlow-wins-ovation-throng-packs-baltimore-theatre-despite-a.html | BARLOW WINS OVATION; Throng Packs Baltimore Theatre Despite a Snowstorm | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/judy-kirkland-to-reading.html | Judy, Kirkland to Reading | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/ira-halts-dublin-radio-interruption-of-broadcasts-by-shouts-not.html | I.R.A. HALTS DUBLIN RADIO; Interruption of Broadcasts by Shouts Not Explained | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/investors-active-in-brooklyn-area-buy-housing-properties-in-deals.html | INVESTORS ACTIVE IN BROOKLYN AREA; Buy Housing Properties in Deals Covering Wide Area in the Borough FLAT IN E. 21 ST ST. SOLD Tam Realty Disposes of a 48-Family Flat for Cash Over $153,000 Lien | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/encouraging-statistics.html | ENCOURAGING STATISTICS | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/churchill-visting-front-mock-air-battle-in-france-canceled-because.html | CHURCHILL VISTING FRONT; Mock Air Battle in France Canceled Because of Fog | True | Special Cable to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/tributes-to-jurist-mayor-la-guardia-among-those-praising.html | TRIBUTES TO JURIST; Mayor La Guardia Among Those Praising Frankenthaler | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/mercury-drops-to-128-in-the-city-on-second-coldest-day-of-winter.html | Mercury Drops to 12.8 in the City On Second Coldest Day of Winter; Man Frozen in Bronx, 33 Dead in the Nation --Snow Begins Falling--New Cold Wave Coming After Respite of Day or Two | True | Times Wide World | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/taxpayers-to-fight-spending.html | Taxpayers to Fight Spending | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/benefits-of-adversity-seen.html | Benefits of Adversity Seen | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/peace-prayers-said-at-russian-services-christmas-celebrations-held.html | PEACE PRAYERS SAID AT RUSSIAN SERVICES; Christmas Celebrations Held Also in Syrian Churches | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/saxophone-recital-by-sigurd-rascher-scandinavian-who-has-been-a.html | SAXOPHONE RECITAL BY SIGURD RASCHER; Scandinavian, Who Has Been a Philharmonic Soloist, Gives Program at Town Hall ARRANGES CLASSIC WORKS Compositions of Handel, Bach, Corelli and Moderns Heard ---- Robert Is Accompanist | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/luster-to-quit-at-oklahoma.html | Luster to Quit at Oklahoma | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/safety-record-for-steel-concern.html | Safety Record for Steel Concern | True | | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/horebelisha-case-held-personal-one-resignation-of-war-secretary-is.html | HORE-BELISHA CASE HELD PERSONAL ONE; Resignation of War Secretary Is Deprived of All Political Significance, It Is Said ENERGY IS EMPHASIZED But Variance With Traditional Type of British Officer Is Also Pointed Out | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/werner-is-victor-in-jersey-skating-titles-won-also-by-miss-jahn.html | WERNER IS VICTOR IN JERSEY SKATING; Titles Won Also by Miss Jahn, Petriollo and Schneider in Races at Morristown | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/peiping-incident-is-settled.html | Peiping Incident Is Settled | True | | C1B 442098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/emergency-jobs-tax-merit-system-civil-service-commission-tells.html | EMERGENCY' JOBS TAX MERIT SYSTEM; Civil Service Commission Tells Congress It Lacks Funds to Meet 'Critical Situation' VICTIM OF 'VICIOUS CIRCLE' Normal Operations Affected Seriously by Demands for Quick Defense Hiring | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-08 | 1940-01-08 | https://www.nytimes.com/1940/01/08/archives/montclair-victor-139-tops-ridgewood-in-polo-opener-at-west-orange.html | MONTCLAIR VICTOR, 13-9; Tops Ridgewood in Polo Opener at West Orange Armory | True | Special to THE NEW YORK TIMES. | C1B 442098 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mrs-bucks-champion-found-named-bestin-american-spaniel-club.html | Mrs. Buck's Champion Found Named Bestin American Spaniel Club Exhibition; TWO OF THE WINNERS AT THE AMERICAN SPANIEL CLUB SHOW | True | By Henry R. Ilsley | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sons-of-st-patrick-honor-archbishop-spellmans-father-comes-here-to.html | SONS OF ST. PATRICK HONOR ARCHBISHOP; Spellman's Father Comes Here to Watch Induction | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/buying-is-active-at-curtain-show-prices-rise-5-to-10-as-475-buyers.html | BUYING IS ACTIVE AT CURTAIN SHOW; Prices Rise 5 to 10% as 475 Buyers, Double Year Ago, View Spring Lines CARRYOVER STOCKS FEW New Styles More Numerous as Result of the Higher Cost of Fabrics | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-ms-cleve-married-in-south-wedding-in-fredericksburg-va-to.html | MISS M.S. CLEVE MARRIED IN SOUTH; Wedding in Fredericksburg, Va., to Fletcher Loomis of This City Announced COUPLE TO RESIDE HERE The Bride, Descendant of Gen. Jarvis of Colonial Army, Is Grandniece of Late Envoy | True | M.I. Boris | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/servel-inc-sales-rise-122-in-year-net-income-of-makers-of-gas.html | SERVEL, INC., SALES RISE 12.2% IN YEAR; Net Income of Makers of Gas Refrigerators $2,926,265, or $1.61 a Common Share RETIRED PREFERRED STOCK Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/budgets-advanced-10-for-apparel-rush-of-buyers-is-started-and-early.html | BUDGETS ADVANCED 10% FOR APPAREL; Rush of Buyers Is Started and Early Easter Emphasizes Quick Deliveries TO PEAK STOCKS MARCH 15 Store Men to Spend This Week Shopping the Lines, and Order Next Week | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/central-triumphs-at-badminton-50-turns-back-stuyvesant-squad-in.html | CENTRAL TRIUMPHS AT BADMINTON, 5-0; Turns Back Stuyvesant Squad in Class B Contest | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/lehman-declares-hatreds-a-danger-governor-points-to-their-role-in.html | LEHMAN DECLARES HATREDS A DANGER; Governor Points to Their Role in Rise of 'Gangster' Rulers in Foreign Lands SEES AMERICA AS GUIDE Nation Must Remain Symbol of Human Liberty, He Tells Jackson Day Diners Here | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mignon-to-support-a-vassar-project-presentation-of-opera-jan-26-to.html | 'MIGNON' TO SUPPORT A VASSAR PROJECT; Presentation of Opera Jan. 26 to Assist Anniversary Fund | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/privacy-defended-in-under-writings-partners-in-lehman-brothers-and.html | 'PRIVACY' DEFENDED IN UNDER WRITINGS; Partners in Lehman Brothers and Goldman, Sachs Give Views at TNEC Hearing PACT BY FIRMS DISCLOSED Herbert H. Lehman Described as Active in Drafting of 'Treaty' in 1926 | True | By John H. Crider Special To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-blakeslee-bride-in-chapel-she-is-married-in-st-georges-to-weld.html | MISS BLAKESLEE BRIDE IN CHAPEL; She Is Married in St. George's to Weld Merrick Stevens Jr. --Escorted by Her Uncle | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/student-is-accused-of-holdup-murder-pittsburgh-university-law.html | STUDENT IS ACCUSED OF HOLD-UP MURDER; Pittsburgh University Law Senior Shot Trying to Elude Police | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/democratic-drive-mapped-by-women-campaign-plans-outlined-here-at.html | DEMOCRATIC DRIVE MAPPED BY WOMEN; Campaign Plans Outlined Here at Luncheon for Mrs. Lehman and Mrs. McAllister | True | Times Wide World | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/japanese-cabinet-backs-wang-plan-puppet-regime-in-china-will.html | JAPANESE CABINET BACKS WANG PLAN; Puppet Regime in China Will Recognize Manchukuo, Grant Concessions to Tokyo COMMUNISM TO BE FOUGHT Konoye's 'Peace' Terms of 1938 are Revived as Basis for Provisional Agreement | True | By Hugh Byas Wireless To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fair-backing-urged-on-all-interests-lockwood-holds-all-must-join.html | FAIR BACKING URGED ON ALL INTERESTS; Lockwood Holds All Must Join for Best Promotion | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/toward-a-real-budget.html | TOWARD A REAL BUDGET | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/awards-for-architects.html | Awards for Architects | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/child-to-cyrus-f-judsons-jr.html | Child to Cyrus F. Judsons Jr. | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bank-debits-rise-15-per-cent-in-week-total-is-10557000000-for.html | BANK DEBITS RISE 15 PER CENT IN WEEK; Total Is $10,557,000,000 for Period Ended Jan. 3 | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/iannicelli-beats-mason-at-squash-winged-foot-ace-advances-to-fourth.html | IANNICELLI BEATS MASON AT SQUASH; Winged Foot Ace Advances to Fourth Round in Martin Memorial Tournament HANSON SETS BACK REEVE Columbia Club Player Takes Thrilling Match--Rice Is Victor Over Ward | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/new-boston-garden-president.html | New Boston Garden President | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/appeals-court-opens-with-new-members-judge-lehman-hails-great.html | Appeals Court Opens With New Members; Judge Lehman Hails 'Great Traditions' | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/auto-output-drops-contraseasonally-new-orders-fewer-deliveries-are.html | Auto Output Drops Contra-Seasonally; New Orders Fewer; Deliveries Are Heavy | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/traffic-toll-drops-in-first-1940-week-figures-show-big-improvement.html | TRAFFIC TOLL DROPS IN FIRST 1940 WEEK; Figures Show Big Improvement Over 1939 Period | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/henry-opdyke-albany-lawyerhistorian-was-a-granason-of-new-york.html | HENRY OPDYKE; Albany Lawyer-Historian Was a Granason of New York Mayor | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nicaragua-appoints-new-envoy.html | Nicaragua Appoints New Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/names-advisory-group-new-rochelle-mayor-democrat-picks-republican.html | NAMES ADVISORY GROUP; New Rochelle Mayor, Democrat, Picks Republican as Head | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/paris-seizes-cash-bootleggers.html | Paris Seizes Cash Bootleggers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/movie-trend-east-is-noted-by-mayor-he-says-several-independent.html | MOVIE TREND EAST IS NOTED BY MAYOR; He Says Several Independent Producers Have Agreed to Make Films in City TRANSFER HELD POPULAR Finance Problem Minimized-- Warner Executive Declares Weather Is Deterrent | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/chinese-reoccupy-hong-kong-border-towns-neglect-of-fields-causes.html | Chinese Reoccupy Hong Kong Border Towns; Neglect of Fields Causes Famine Danger | True | Wireless to THE NEW YORK TIMES | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/grigore-trancuiashi-rumanias-first-minister-of-labor-was-an.html | GRIGORE TRANCUIASHI; Rumania's First Minister of Labor Was an Economist | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/the-international-situation.html | The International Situation | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/housing-authority-notes-35501000-total-will-finance-slumclearance.html | HOUSING AUTHORITY NOTES; $35,501,000 Total Will Finance Slum-Clearance Housing | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/dogs-saved-art-lost-in-long-island-fire-part-of-livingston.html | DOGS SAVED, ART LOST IN LONG ISLAND FIRE; Part of Livingston Residence at Islip Destroyed by Flames | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/36-arraigned-in-liquor-tax-case.html | 36 Arraigned in Liquor Tax Case | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/john-holley-roys-retired-naval-commander-63-was-on-sims-staff-in.html | JOHN HOLLEY ROYS; Retired Naval Commander, 63, Was on Sim's Staff in War | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/state-bill-seeks-wiretapping-ban-assembly-gets-first-item-in.html | STATE BILL SEEKS WIRE-TAPPING BAN; Assembly Gets First Item in Governor Lehman's List of Recommended Measures HEAVY PENALTY PROVIDED District Attorney Might Be Dismissed for Violation, if Legislation Passes | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pilots-to-reduce-speed-in-queens-field-landings.html | Pilots to Reduce Speed In Queens Field Landings | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/wallace-outboxes-taylor.html | Wallace Outboxes Taylor | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/oldsmobile-sales-up-54.html | Oldsmobile Sales Up 54% | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-perkins-drops-move-to-deport-bridges-in-accepting-landis.html | Miss Perkins Drops Move to Deport Bridges In Accepting Landis Report on 'Red' Charge | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/yen-says-us-must-lead-former-premier-of-china-finds-our-power.html | YEN SAYS U.S. MUST LEAD; Former Premier of China Finds Our Power Necessitates It | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/cubans-fail-to-agree-on-new-elections-opposition-and-government.html | CUBANS FAIL TO AGREE ON NEW ELECTIONS; Opposition and Government Parties Reach a Deadlock | True | Wireless to THE NEW YORK TIMES | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/our-imports-from-reich-drop-to-1-per-cent-antinazi-league-says.html | Our Imports From Reich Drop to 1 Per Cent; Anti-Nazi League Says Boycotts Cut Deeply | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/manning-attacks-church-concordat-bishop-classes-the-proposed.html | MANNING ATTACKS CHURCH CONCORDAT; Bishop Classes the Proposed Episcopal-Presbyterian Unity Plan as 'Artificial' CAUSES DISCORD, HE ADDS New Yorker, in Philadelphia Sermon, Warns of Greatest 'Crisis' in Church's History | True | Special to THE NEW YORK TIMES | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/british-information-chief-will-not-see-journalists.html | British Information Chief Will Not See Journalists | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/kashdan-on-way-to-havana.html | Kashdan on Way to Havana | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/unions-boost-price-of-kosher-poultry-report-shows-farmer-gets-17c-a.html | UNIONS BOOST PRICE OF KOSHER POULTRY; Report Shows Farmer Gets 17c a Pound, Public Pays 34 to 36 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/daughter-for-ac-allisons.html | Daughter for A.C. Allisons | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/city-dismisses-subway-agent.html | City Dismisses Subway Agent | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/manhattan-cargo-had-few-navicerts-only-five-of-125-to-150-items.html | MANHATTAN CARGO HAD FEW NAVICERTS; Only Five of 125 to 150 Items Were Covered, According to British Consulate HER SEIZURE EXPLAINED Foreign Traders Feared System of Clearances for Vessels Was Ineffective | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sec-approves-utility-deal.html | SEC Approves Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fd-huntington-ends-his-own-life-hosiery-concern-official-is-a.html | F.D. HUNTINGTON ENDS HIS OWN LIFE; Hosiery Concern Official Is a Suicide After Killing Pet Dog at Burial Plot HEART AILMENT IS CAUSE Noted Harvard Hockey Player Is Found Dead by Brother at Hadley, Mass. | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/41693332-by-rfc-in-authorizations-sum-also-includes-commitments-by.html | $41,693,332 BY RFC IN AUTHORIZATIONS; Sum Also Includes Commitments by the Government Agency in November RECISSIONS ARE $992,040 Total and Tentative Affirmations Outstanding Nov. 30 Were $13,528,208,134 | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/scores-antialien-groups-dean-dearborn-reveals-nyu-will-combat.html | SCORES ANTI-ALIEN GROUPS; Dean Dearborn Reveals N.Y.U. Will Combat Propaganda | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/canada-to-make-chemical.html | Canada to Make Chemical | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/turkeys-trade-balances-worry-exporters-here.html | Turkey's Trade Balances Worry Exporters Here | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/lepke-decision-reserved-us-circuit-court-hears-appeal-in-fight-on.html | LEPKE DECISION RESERVED; U.S. Circuit Court Hears Appeal in Fight on State Trial | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sports-of-the-times-mingling-with-some-fenway-millionaires.html | Sports of the Times; Mingling With Some Fenway Millionaires | True | By John Kieran | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nazis-congratulate-british.html | Nazis Congratulate British | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/annalist-index-declines-level-is-824-a-loss-of-onetenth-of-a-point.html | ANNALIST INDEX DECLINES; Level Is 82.4, a Loss of OneTenth of a Point in Week | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/giants-forward-contracts-to-39-hubbell-already-signed-for.html | GIANTS FORWARD CONTRACTS TO 39; Hubbell Already Signed for Season--Chiozza, Myatt and Whitehead Report Feb. 24 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/subway-turnstile-is-exhibit-at-trial-introduced-as-evidence-as-ej.html | SUBWAY TURNSTILE IS EXHIBIT AT TRIAL; Introduced as Evidence as E.J. Rigney Faces Charges of Stealing Nickel Fares MECHANISM IS EXPLAINED Ring Accused of Manipulating Coin Boxes to Rob the City of Some $1,500,000 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/little-first-in-los-angeles-open-golf-tourney-finishing-with-65-for.html | Little First in Los Angeles Open Golf Tourney, Finishing With 65 for 282; EX-AMATEUR KING WINS BY ONE SHOT Little, Putting Accurately, Nips Heafner, Who Totals 283 on Coast Links DUTRA IS THIRD WITH 285 Hines and Dawson Trail Him by Four Strokes--Krueger Takes 290, Hogan 291 | True | Times Wide World | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/snow-in-dry-areas-sends-wheat-down-market-closes-at-the-bottom-with.html | SNOW IN DRY AREAS SENDS WHEAT DOWN; Market Closes at the Bottom With Net Losses of to 7/8c --Hedge Buying Seen WINNIPEG ENDS HIGHER Corn Rallies From Early Decline to Finish Even to 1/8cLower--Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rosalind-levine-is-betrothed.html | Rosalind Levine Is Betrothed | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/leonard-on-brown-faculty.html | Leonard on Brown Faculty | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/ship-board-allows-sale-of-2-vessels-netherland-and-canadian-lines.html | SHIP BOARD ALLOWS SALE OF 2 VESSELS; Netherland and Canadian Lines Acquire Cargo Ships to Be Operated in Foreign Trade TOTAL TONNAGE IS 12,337 Applications Are Filed for the Transfer of Registry of Two More of Our Vessels | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/senate-votes-bill-sharpening-laws-to-deport-aliens-approves-house.html | SENATE VOTES BILL SHARPENING LAWS TO DEPORT ALIENS; Approves House Measure to Oust Spies, Saboteurs and Other Undesirables BUDGET STUDY IS DELAYED Harrison Proposal Will Be Considered Later--House Takes Up Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/theatre-ticket-row-seen-near-solution-conference-held-by-spokesmen.html | THEATRE TICKET ROW SEEN NEAR SOLUTION; Conference Held by Spokesmen for Producers and Brokers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/chicago-exchange-membership.html | Chicago Exchange Membership | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/albany-move-backs-dies-bipartisan-plea-filed-for-continuance-of.html | ALBANY MOVE BACKS DIES; Bipartisan Plea Filed for Continuance of Inquiry | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/silver-fox-prices-up-15-at-first-auction-since-canadian-pact.html | Silver Fox Prices Up 15% at First Auction Since Canadian Pact Limited Shipments; Off 40 Per Cent at Stockholm | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/lawyer-freed-by-court-2-check-charges-against-john-r-robertson.html | LAWYER FREED BY COURT; 2 Check Charges Against John R. Robertson Dropped | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nominating-committee-of-exchange-elected.html | Nominating Committee Of Exchange Elected | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/credit-concern-reports-rise.html | Credit Concern Reports Rise | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/outoftown-banks-wells-fargo-bank.html | OUT-OF-TOWN BANKS; Wells Fargo Bank | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reds-sign-johnny-mize-namesake-of-cards-star-will-catch-for-durham.html | REDS SIGN JOHNNY MIZE; Namesake of Cards' Star Will Catch for Durham Farm | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/19th-century-art-is-displayed-here-21-oils-by-david-and-ingres.html | 19TH CENTURY ART IS DISPLAYED HERE; 21 Oils by David and Ingres, French Classicists, Exhibited by the Knoedler Galleries 23 DRAWINGS CATALOGUED 'Portrait of a Gentleman' and 'Raphael and Fornarina' Among Works Shown | True | By Edward Alden Jewell | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/queens-turns-back-yale-sextet-11-to-3-canadian-team-scores-5-goals.html | QUEEN'S TURNS BACK YALE SEXTET, 11 TO 3; Canadian Team Scores 5 Goals in Third Period | True | Special to THE NEW YORK TIMES | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/navy-tug-off-for-trial-run.html | Navy Tug Off for Trial Run | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/stock-splitup-approved-jamaica-public-service-ltd-to-divide-shares.html | STOCK SPLIT-UP APPROVED; Jamaica Public Service, Ltd., to Divide Shares | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/press-charity-campaign-jewish-federations-enter-final-lap-of-merged.html | PRESS CHARITY CAMPAIGN; Jewish Federations Enter Final Lap of Merged Drive | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/50700-apportioned-in-war-on-paralysis-mayor-distributes-sum-among.html | $50,700 APPORTIONED IN WAR ON PARALYSIS; Mayor Distributes Sum Among 33 Hospitals and Agencies | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bar-group-votes-legal-aid-bureau-they-will-be-set-up-in-new-york.html | BAR GROUP VOTES LEGAL AID BUREAU; They Will Be Set Up in New York and Other Cities to Furnish Law Advice | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/form-new-enterprise-insecticide-manufacturers-to-take-over-three.html | FORM NEW ENTERPRISE; Insecticide Manufacturers to Take Over Three Others | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/furniture-buying-begins-but-retailers-at-chicago-market-are-warned.html | FURNITURE BUYING BEGINS; But Retailers at Chicago Market Are Warned to Be Conservative | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/city-seeks-today-right-to-use-wells-will-ask-permission-of-state-to.html | CITY SEEKS TODAY RIGHT TO USE WELLS; Will Ask Permission of State to Open the Newly Driven Shafts in Nassau | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/troth-announced-of-phyllis-falter-finch-junior-college-alumna-will.html | TROTH ANNOUNCED OF PHYLLIS FALTER; Finch Junior College Alumna Will Become the Bride of James Logan Schreiber STUDIED AT ROGERS HALL Also Attended Miss Beard's --Fiance Is a Graduate of Washington and Jefferson | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/many-sales-made-on-the-east-side-sam-minskoff-gets-final-parcel.html | MANY SALES MADE ON THE EAST SIDE; Sam Minskoff Gets Final Parcel Needed for His 19-Story Apartment House CHURCH ALSO GETS A SITE Various Tenements and Flats in the Section Change Hands in Transactions | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bank-meetings-today-stockholders-of-all-national-institutions-to.html | BANK MEETINGS TODAY; Stockholders of All National Institutions to Gather | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mothers-clubs-give-dinner.html | Mothers Clubs Give Dinner | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nassau-votes-defense-fund.html | Nassau Votes Defense Fund | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/police-department.html | Police Department | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sullivan-a-sargent-composer-taught-voice-at-new-england.html | SULLIVAN A. SARGENT; Composer Taught Voice at New England Conservatory of Music | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/hunter-to-pick-ideal-freshman.html | Hunter to Pick Ideal Freshman | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/west-coast-issue-to-be-sold-jan-16-los-angeles-county-5500000-water.html | WEST COAST ISSUE TO BE SOLD JAN. 16; Los Angeles County $5,500,000 Water and Power Refunding Bonds Announced | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sells-bills-at-above-par-treasury-accepts-101257000-bids-for-91day.html | SELLS BILLS AT ABOVE PAR; Treasury Accepts $101,257,000 Bids for 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/wood-field-and-stream-let-the-big-fish-go.html | WOOD, FIELD AND STREAM; Let the Big Fish Go | True | By Raymond R. Camp | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/goodwin-scores-71-for-medal-on-links-beats-knowles-by-a-stroke-in.html | GOODWIN SCORES 71 FOR MEDAL ON LINKS; Beats Knowles by a Stroke in Palm Beach Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/to-meet-on-food-standards.html | To Meet on Food Standards | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/says-roosevelt-backs-coast-fair.html | Says Roosevelt Backs Coast Fair | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rumania-held-unaffected-nation-not-expected-to-make-concessions-to.html | RUMANIA HELD UNAFFECTED; Nation Not Expected to Make Concessions to Hungary | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/wes-ferrell-angling-for-post-in-majors-pitcher-now-31-in-florida-to.html | WES FERRELL ANGLING FOR POST IN MAJORS; Pitcher, Now 31, in Florida to Train for a Comeback | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/british-envoy-sees-chinese-ministers-peace-rumors-are-revived-by.html | BRITISH ENVOY SEES CHINESE MINISTERS; Peace Rumors Are Revived by Clark Kerr's Chungking Visit but Are Denied POLICY OF WAITING LIKELY American Action on Japanese Trade May Change Picture, and Appeals Are Made | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/brazil-to-make-steel-president-says-experts-have-approved-plans-for.html | BRAZIL TO MAKE STEEL; President Says Experts Have Approved Plans for a Plant | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/accountants-change-inventory-checking-have-improved-methods-since.html | ACCOUNTANTS CHANGE INVENTORY CHECKING; Have Improved Methods Since Last Year, State Group Hears | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/some-nazis-see-hand-of-french.html | Some Nazis See Hand of French | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/business-failures-drop-latest-total-250-against-312-year-before-190.html | BUSINESS FAILURES DROP; Latest Total 250, Against 312 Year Before, 190 Week Ago | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/republicans-out-of-red-hamilton-links-party-solvency-to-jackson-day.html | REPUBLICANS OUT OF RED; Hamilton Links Party Solvency to Jackson Day of 1835 | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/accord-on-seaway-pushed-at-ottawa-division-of-power-costs-set-as.html | ACCORD ON SEAWAY PUSHED AT OTTAWA; Division of Power Costs Set as Joint Parley Opens on St. Lawrence Project WAR NEEDS SPUR EFFORT Release of Niagara Energy at Once Is Linked to Pact Now Under Negotiation | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/heads-drive-in-brooklyn-ea-baily-to-direct-campaign-for-greater-new.html | HEADS DRIVE IN BROOKLYN; E.A. Baily to Direct Campaign for Greater New York Fund | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fantasy-in-ice-revue-mother-goose-characters-to-be-seen-in-sonja.html | FANTASY IN ICE REVUE; Mother Goose Characters to Be Seen in Sonja Henie Show | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/states-traffic-fatalities-cut-98-over-11-months.html | State's Traffic Fatalities Cut 98 Over 11 Months | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/film-awards-bring-comedy-of-errors-mayors-failure-to-name-french.html | FILM AWARDS BRING COMEDY OF ERRORS; Mayor's Failure to Name French Movie Threatens to Cause 'International Incident' PROTEST MADE TO ENVOY LaGuardia Apologizes, but Now Critics Are Piqued at Fuss Made by Distributor | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/radiologist-heads-medical-body.html | Radiologist Heads Medical Body | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/strike-against-unions-endicottjohnson-workers-parade-in-binghamton.html | 'STRIKE' AGAINST UNIONS; Endicott-Johnson Workers Parade in Binghamton | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/7-killed-in-paris-wreck-soldier-unhurt-in-crash-die-on-adjacent.html | 7 KILLED IN PARIS WRECK; Soldier, Unhurt in Crash, Die on Adjacent Right-of-Way | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/2-boroughs-to-get-new-apartments-two-6story-houses-for-east-side-of.html | 2 BOROUGHS TO GET NEW APARTMENTS; Two 6-Story Houses for East Side of Manhattan to Cost $600,000 and $225,000 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/criterion-society-to-give-tea.html | Criterion Society to Give Tea | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/cotton-narrow-list-ends-mixed-volume-of-business-restricted-with.html | COTTON NARROW; LIST ENDS MIXED; Volume of Business Restricted, With the Close Unchanged to 6 Points Up LIVERPOOL DROP A FACTOR But Strength in Both Bombay and Alexandria Evens Up Sentiment Here | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/brescia-stops-daniels-wins-in-washington-on-technical-knockout-in.html | BRESCIA STOPS DANIELS; Wins in Washington on Technical Knockout in Seventh Round | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/1008629-is-earned-by-brooklyn-trust-mclaughlin-makes-annual.html | $1,008,629 IS EARNED BY BROOKLYN TRUST; McLaughlin Makes Annual Report--Sees Little Gain Ahead | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/ruling-of-lockout-a-change-of-mind-nlrbs-files-show-inquiry-hears.html | RULING OF LOCKOUT A CHANGE OF MIND, NLRB'S FILES SHOW; Inquiry Hears Board Attorney Urged Story on Men and Told Them He Was for C.I.O. CAUSED STIR IN CAPITAL Fahy, Committee Members and Counsel Clash Over Getting Officials' Story at Once | True | By Louis Stark Special To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/grant-upsets-riggs-wins-dixie-tennis-final-in-five-sets-to-retire.html | GRANT UPSETS RIGGS; Wins Dixie Tennis Final in Five Sets to Retire Trophy | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sports-today.html | Sports Today | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/leiserson-warns-on-nlra-changes-he-says-devitalizing-of-law-will.html | LEISERSON WARNS ON NLRA CHANGES; He Says 'Devitalizing' of Law Will Lead to One a 'Lot Worse' for Industry HITS 'LEGALISM' OF BOARD But He Declares in Detroit Speech That Protection for Workers Is Here to Stay | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/seiberling-stock-sale-block-of-28000-of-preference-shares-to-be.html | SEIBERLING STOCK SALE; Block of 28,000 of Preference Shares to Be Sold Today | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/government-wins-du-pont-tax-case-deductions-in-good-faith-but-were.html | GOVERNMENT WINS DU PONT TAX CASE; Deductions in Good Faith, but Were Not Ordinary Business, Supreme Court Rules J.T. SMITH SALE REJECTED Roberts Dissents Sharply to Both-- McReynolds Joins Him Against Majority Ruling | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bail-bondsman-on-stand-denies-trying-to-get-sum-for-aiding.html | BAIL BONDSMAN ON STAND; Denies Trying to Get Sum for Aiding Narcotics Defendant | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/yarosz-defeats-bolden-wins-impressively-in-10round-bout-at.html | YAROSZ DEFEATS BOLDEN; Wins Impressively in 10-Round Bout at Pittsburgh | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reelected-by-chicago-board.html | Re-elected by Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nana-gollner-has-foot-ailment.html | Nana Gollner Has Foot Ailment | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/alabama-journal-sold-montgomery-paper-bought-by-james-hammond.html | ALABAMA JOURNAL SOLD; Montgomery Paper Bought by James Hammond, Nicholas Peay | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/city-agrees-to-buy-w-b-bronx-line-contract-for-purchase-of-368.html | CITY AGREES TO BUY W. & B. BRONX LINE; Contract for Purchase of 3.68 Miles of Track for $1,875,000 to Be Signed Today $10,000,000 SAVING SEEN Spur to the I.R.T. Station at East 180th St. and Morris Park to Be Built | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/in-the-nation-first-blood-for-opponents-of-trade-agreements.html | In The Nation; First Blood for Opponents of Trade Agreements | True | By Arthur Krock | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/of-local-origin-youthful-actor-here.html | Of Local Origin; Youthful Actor Here | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/french-class-amity-seen-miners-union-head-predicts-harmony-after.html | FRENCH CLASS AMITY SEEN; Miners' Union Head Predicts Harmony After War | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/british-employment-up-months-gain-to-dec-11-is-41063coal-mining-off.html | BRITISH EMPLOYMENT UP; Month's Gain to Dec. 11 Is 41,063-- Coal Mining Off | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nicaraguan-woman-is-honored.html | Nicaraguan Woman is Honored | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/de-ruzzo-held-to-draw-fights-even-bout-with-piskin-in-newarkclark.html | DE RUZZO HELD TO DRAW; Fights Even Bout With Piskin in Newark--Clark Stops Wynn | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/canadian-recruits-eager-line-up-before-dawn-to-enlist-specialists.html | CANADIAN RECRUITS EAGER; Line Up Before Dawn to Enlist -- Specialists Are Picked Out | True | By Telephone To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reports-on-1939-platinum-output.html | Reports on 1939 Platinum Output | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/to-dive-where-squalus-sank.html | To Dive Where Squalus Sank | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/running-yanks-allyear-job-says-barrow-rivals-told-to-do-same-and.html | Running Yanks All-Year Job, Says Barrow; Rivals Told to Do Same and Stop Moaning | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/2-new-packer-trustees-cr-gay-and-cd-waters-join-board-of-brooklyn.html | 2 NEW PACKER TRUSTEES; C.R. Gay and C.D. Waters Join Board of Brooklyn Institute | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/merger-row-aired-to-lincoln-alumni-speaker-lays-deficit-to-use-of.html | MERGER ROW AIRED TO LINCOLN ALUMNI; Speaker Lays Deficit to Use of Funds by Teachers College | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/lehman-promotes-gen-robinson.html | Lehman Promotes Gen. Robinson | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/meetings-during-show-keep-motor-boating-officials-busy-worcester.html | Meetings During Show Keep Motor Boating Officials Busy; WORCESTER GETS U.S. TITLE REGATTA Outboard Championships Will Be Held Sept. 14, 15 and 16 on Lake Quinsigamond SCHMIDT IS NOMINATED Slated to Remain President of Waterway League--Many Come From Afar for Show | True | By Lewis B. Funke | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sanita-lodge-ban-signed-action-clears-way-for-appeal-by-sanitation.html | SANITA LODGE BAN SIGNED; Action Clears Way for Appeal by Sanitation Employees | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/to-chart-business-trend-speakers-at-retail-convention-will-outline.html | TO CHART BUSINESS TREND; Speakers at Retail Convention Will Outline Possibilities | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/addison-h-ware-an-assistant-auditor-of-at-t-co-and-war-veteran.html | ADDISON H. WARE; An Assistant Auditor of A.T. & T. Co. and War Veteran | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/trade-group-reelects-merrill.html | Trade Group Re-elects Merrill | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/winged-foot-team-downs-city-ac-50-takes-firmer-hold-on-lead-in.html | WINGED FOOT TEAM DOWNS CITY A.C., 5-0; Takes Firmer Hold on Lead in Class B Squash Tourney | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/john-hr-corbet-former-democratic-leader-in-union-county-nj-dies.html | JOHN H.R. CORBET; Former Democratic Leader in Union County, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/news-of-the-stage-the-male-animal-makes-its-bow-tonight-at-cort.html | NEWS OF THE STAGE; 'The Male Animal' Makes Its Bow Tonight at Cort -- Longacre to House 'Man Who Killed Lincoln' | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/finnish-peoples-corps-takes-oath-moscow-says.html | 'Finnish People's' Corps Takes Oath, Moscow Says | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/hirsimaki-takes-post-finnish-groups-see-magistrate-inducted-in.html | HIRSIMAKI TAKES POST; Finnish Groups See Magistrate Inducted in Brooklyn | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/doubts-any-need-to-take-over-rails-icc-viewing-possibilities-in.html | DOUBTS ANY NEED TO TAKE OVER RAILS; I.C.C., Viewing Possibilities in Case We Entered War, Contrasts Today With '17 ROADS 'BETTER ORGANIZED' Properties 'Much Improved'-- Alternative Transportation by Highway, Air, Pipe Cited | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/us-cites-13-vessels-detained-by-allies-six-are-reported-unreleased.html | U.S. CITES 13 VESSELS DETAINED BY ALLIES; Six Are Reported Unreleased-- Most of Them at Gibraltar | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/americans-meet-toronto-tonight-dutton-skaters-hope-to-end-losing.html | AMERICANS MEET TORONTO TONIGHT; Dutton Skaters Hope to End Losing Streak in League Contest at Garden DRILLON IS IMPROVING Leafs' Ace, Injured in Game Last Week, Is Expected to See Action Saturday | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/big-jersey-estate-goes-to-shoe-man-frank-grossman-new-york.html | BIG JERSEY ESTATE GOES TO SHOE MAN; Frank Grossman, New York Manufacturer, Acquires 134Acre Property in Colts Neck | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/springfield-players-released.html | Springfield Players Released | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nlrb-brief-pushes-case-against-ford-circuit-court-at-cincinnati-is.html | NLRB BRIEF PUSHES CASE AGAINST FORD; Circuit Court at Cincinnati Is Urged to Uphold Finding of Discrimination FULL ENFORCEMENT ASKED Reinstatement and Back Pay Without Relief Deductions Demanded for 24 Men | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/glove-makers-win-minimum-back-pay-thousands-to-benefit-from-federal.html | GLOVE MAKERS WIN MINIMUM BACK PAY; Thousands to Benefit From Federal Decrees Entered Here | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/neediest-cases-fund-now-totals-243384-contributions-received-from.html | NEEDIEST CASES FUND NOW TOTALS $243,384; Contributions Received From 25 Donors Aggregate $223 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/admits-state-insurance-fraud.html | Admits State Insurance Fraud | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/elected-treasurer-of-scott-paper-co.html | Elected Treasurer Of Scott Paper Co. | True | Blackstar, 1939 | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/wheeler-predicts-no-third-term-bid-he-says-president-believes-in.html | WHEELER PREDICTS NO THIRD TERM BID; He Says President Believes in the Tradition Limiting White House Tenure PONDERING OWN ENTRY Senator, in Denver Jackson Day Speech, Declares the Party Must Name Liberal | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/held-in-6370-fraud-on-new-york-bank-salesman-said-to-have-had-a.html | HELD IN $6,370 FRAUD ON NEW YORK BANK; Salesman Said to Have Had a $500,000 Check-Kiting Scheme | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/text-of-president-roosevelts-jackson-day-speech-in-the-capital.html | Text of president Roosevelt's Jackson Day Speech in the Capital | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bankers-listed-by-ohio-utility-water-service-co-amends-registry.html | BANKERS LISTED BY OHIO UTILITY; Water Service Co. Amends Registry With the SEC for $3,750,000 of 4s SEVEN FIRMS IN THE GROUP Citizens Gas Company Files $209,000 of Bonds and 12,500 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/westchester-bans-relief-floaters-county-judge-orders-widow-and-two.html | WESTCHESTER BANS RELIEF 'FLOATERS'; County Judge Orders Widow and Two Children to Go Home to New Jersey ANOTHER CASE COMING UP Final Affidavit Filed by Welfare Board in Effort to OustOhio Family of Seven | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/canadian-farm-output-increase-of-97015000-in-value-in-1939-reported.html | CANADIAN FARM OUTPUT; Increase of $97,015,000 in Value in 1939 Reported | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/william-f-mdonald-official-for-state-deputy-superintendent-of-the.html | WILLIAM F. M'DONALD, OFFICIAL FOR STATE; Deputy Superintendent of the Purchase Department Dies | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/injured-skiers-do-well-andresen-and-harris-resting-comfortably-at.html | INJURED SKIERS DO WELL; Andresen and Harris Resting Comfortably at Cornwall | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/soviet-stresses-finnish-issue.html | Soviet Stresses Finnish Issue | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/the-mayor-gets-some-extra-good-seats-for-the-opera.html | THE MAYOR GETS SOME 'EXTRA GOOD' SEATS FOR THE OPERA | True | Times Wide World | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/clerks-get-civil-service-board-backs-change-for-city-college.html | CLERKS GET CIVIL SERVICE; Board Backs Change for City College Workers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/tenor-to-be-feted-by-charity-aides-martinelli-to-be-guest-today-of.html | TENOR TO BE FETED BY CHARITY AIDES; Martinelli to Be Guest Today of Young Women Assisting at Opera Benefit Jan. 16 FOR CHILDREN'S SOCIETY Proceeds of Performance of 'Lakme' Will Further Work of Philanthropic Group | True | Jay Te Winburn | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/allies-join-turkey-in-an-economic-pact-aim-to-seize-nazi-markets.html | ALLIES JOIN TURKEY IN AN ECONOMIC PACT; Aim to Seize Nazi Markets Seen --Turks on Mission in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/ellin-c-learned-editor-and-writer-daughter-of-captain-craven-who.html | ELLIN C. LEARNED, EDITOR AND WRITER; Daughter of Captain Craven, Who Went Down With Ship in Civil War, Dies WROTE FOR PERIODICALS Published Several Volumes on Etiquette--Contributed to Hearst Newspapers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/antilynching-bill-up-in-house-today-chamber-votes-256-to-144-to.html | ANTI-LYNCHING BILL UP IN HOUSE TODAY; Chamber Votes, 256 to 144, to Consider Measure and Ballot on It by Tomorrow ASSAILED BY SOUTHERNERS 'Senseless Hostility' to South, Says Cox of Georgia--Fish Denounces Mob Killings | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/debt-curbs-urged-for-westchester-sprague-asks-referendum-on.html | DEBT CURBS URGED FOR WESTCHESTER; Sprague Asks Referendum on Creation of Commission to Restrain Bond Issues ALSO ON SMALLER BOARD Voting of Central Assessment Bureau Another Proposal in Executive's Massage | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/novice-skiers-at-bear-mountain-welcome-a-threeinch-snowfall-many.html | Novice Skiers at Bear Mountain Welcome a Three-Inch Snowfall; Many Test 50 Miles of Trails Found to Be Ideal for Beginners--Resort Offers Wide Variety of Winter Sports | True | By Frank Elkins Special To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/winter-is-a-good-fellow.html | WINTER IS A GOOD FELLOW | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/to-use-cotton-for-paper-manufacturers-included-in-plan-by.html | TO USE COTTON FOR PAPER; Manufacturers Included in Plan by Agriculture Department | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/all-gods-children.html | ALL GOD'S CHILDREN | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/whitheraway-triumphs-by-length-in-mud-at-tropical-park-favorite.html | Whitheraway Triumphs by Length in Mud at Tropical Park; FAVORITE VICTOR OVER DOWN UNDER Returning $5.90, Whitheraway Takes Six-Furlong Sprint Over Florida Course JANE VITO ANNEXES SHOW Caffarella Gets Triple With Des Grieux, Cuckoo and Cossack Girl | True | Wired Photo--Times Wide World | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/east-africa-restricts-trade.html | East Africa Restricts Trade | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/botanical-garden-plans-for-spring-46000-bulbs-planted-for-early.html | BOTANICAL GARDEN PLANS FOR SPRING; 46,000 Bulbs Planted for Early Display, Annual Report Says | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/booksauthors.html | Books--Authors | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/finns-skiers-tell-of-railroad-raid-killed-30-sleeping-russians-at.html | FINNS' SKIERS TELL OF RAILROAD RAID; Killed 30 Sleeping Russians at Campfire on 12-Day Trip to Murmansk Line BLEW UP SUPPLY ARTERY Patrol Eluded Heavy Guard at Roadbed and Escaped After Placing Explosives | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/stagg-team-lists-notre-dame.html | Stagg Team Lists Notre Dame | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/capone-must-stay-year-in-seclusion-leaves-hospital-for-house-in.html | CAPONE MUST STAY YEAR IN SECLUSION; Leaves Hospital for House in Quiet Section of Baltimore | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/am-bagby-presets-his-419th-musicale-society-folk-hear-martinelli.html | A.M. BAGBY PRESETS HIS 419TH MUSICALE; Society Folk Hear Martinelli, Lily Pons and Zimbalist | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fire-department.html | Fire Department | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/victory-is-biggest-relief-unit-destroyed-vast-booty-taken-near.html | VICTORY IS BIGGEST; Relief Unit 'Destroyed,' Vast Booty Taken Near Kianta 'MANY THOUSANDS KILLED Fighting Is Fierce at Salla as Russians, Almost Ringed, Get Reinforcements | True | By Harold Denny Wireless To the New York Times. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/college-support-by-dead-decried-education-executive-appeals-to.html | COLLEGE SUPPORT BY 'DEAD' DECRIED; Education Executive Appeals to Presbyterians for Aid to Promote Christian Teaching $5,690,369 NOW RAISED Lutheran Group, Also Meeting in Philadelphia, Warned of Undermining Doctrines | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/columbus-five-wins-5034.html | Columbus Five Wins, 50-34 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/conn-ends-training-for-cooper-weighs-just-over-175-pounds.html | Conn Ends Training for Cooper; Weighs 'Just Over 175 Pounds'; Light-Heavyweight Champion Will Try to Move Up in Garden Fight Tomorrow-- Three Boxing Shows on Tonight | True | By James P. Dawson | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/panzer-halts-hofstra-quintet-wins-6047-but-womens-teams-reverse.html | PANZER HALTS HOFSTRA; Quintet Wins, 60-47, but Women's Teams Reverse Result | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mendel-starts-work-as-yale-sports-head-temporary-successor-to.html | MENDEL STARTS WORK AS YALE SPORTS HEAD; Temporary Successor to Farmer Returns to His Old Post | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/georgians-divide-in-rival-feasts-new-deal-is-praised-to-700-in.html | GEORGIANS DIVIDE IN RIVAL FEASTS; New Deal Is Praised to 700 in Atlanta, Denounced to 200 in Macon on Jackson Day LATTER CLAD IN OVERALLS Their Leader Chided at Other Dinner for Being 'Unkind' in Sending Box of Chitterlings | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fair-negotiating-for-quintuplets-as-substitute-for-soviet-pavilion.html | Fair Negotiating for Quintuplets As Substitute for Soviet Pavilion; Officials Feel War May Have Altered View of Canada on Bid Rejected Last Year-- Reproduction of Home Part of Plan | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/irt-appeal-delayed-supreme-court-puts-off-action-on-manhattan.html | I.R.T. APPEAL DELAYED; Supreme Court Puts Off Action on Manhattan Railway Leases | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/four-county-clerks-ask-larger-budgets-only-the-queens-request-is.html | FOUR COUNTY CLERKS ASK LARGER BUDGETS; Only the Queens Request Is Lower Than This Year | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sally-salminen-novelist-offers-services-to-finland.html | Sally Salminen, Novelist, Offers Services to Finland | True | Times Wide World, 1938 | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/irish-terrorist-law-referred-to-courts-constitutionality-is-in.html | IRISH TERRORIST LAW REFERRED TO COURTS; Constitutionality Is in Doubt-- Constabulary Post Bombed | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/education-by-nazis-started-in-poland-german-language-institutions.html | EDUCATION BY NAZIS STARTED IN POLAND; German Language Institutions Are Opened in Purely Polish Sections of the Country RADIO SETS CONFISCATED Aristocrats Suffer at Hands of Reich and Soviet Masters --Many Sent to Camps | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/science-museum-expands-it-offers-several-new-services-to-business.html | SCIENCE MUSEUM EXPANDS; It Offers Several New Services to Business and Industry | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/partys-hands-off-albany-majority-republicans-scrap-guidance-over.html | PARTY'S HANDS OFF ALBANY MAJORITY; Republicans Scrap Guidance Over Legislature by State Executive Committee STEP AIDS SHORT SESSION Chiefs Tell Both Houses of Plan to Adjourn by March 15 --Betting Action in Doubt | True | By Warren Moscow Special To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/brazilian-woman-pianist-here-for-concert-tour.html | Brazilian Woman Pianist Here for Concert Tour | True | Times Wide World, 1940 | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pittsfield-woman-105-years-old.html | Pittsfield Woman 105 Years Old | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/chief-awards-made-at-the-pigeon-show-bird-named-sonja-henie-is-best.html | CHIEF AWARDS MADE AT THE PIGEON SHOW; Bird Named Sonja Henie Is Best of Brooklyn Exhibit | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/finns-relief-needs-stressed-by-hoover-he-finds-third-of-people-will.html | FINNS' RELIEF NEEDS STRESSED BY HOOVER; He Finds Third of People Will Need It if Air Raids Go On | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/tea-will-honor-kentuckians.html | Tea Will Honor Kentuckians | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/general-motors-had-39-sales-rise-but-years-volume-was-below-that.html | GENERAL MOTORS HAD 39% SALES RISE; But Year's Volume Was Below That for 1936 and 1937, Report Indicates PUBLIC BUYING WAS AHEAD Dealer Takings Within Few Hundred of Consumer Volume in 1939 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/31-below-zero-in-russia.html | 31 Below Zero in Russia | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/2-charge-divine-kept-money-he-guarded-former-angels-assert-funds.html | 2 CHARGE DIVINE KEPT MONEY HE 'GUARDED'; Former 'Angels' Assert Funds Never Were Returned | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/weeks-steel-schedule-up-to-861-of-capacity.html | Week's Steel Schedule Up to 86.1% of Capacity | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/tanker-charter-rates-easing.html | Tanker Charter Rates Easing | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/finland-to-get-wheat-argentina-provides-50000-tons-canadians-vote.html | FINLAND TO GET WHEAT; Argentina Provides 50,000 Tons -- Canadians Vote $50,000 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/charities-workers-attend-mass-today-spellman-will-be-celebrant-of.html | CHARITIES WORKERS ATTEND MASS TODAY; Spellman Will Be Celebrant of St. Patrick's Service | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reichstag-not-to-meet-nazi-anniversary-session-to-be-omittedpeace.html | REICHSTAG NOT TO MEET; Nazi Anniversary Session to Be Omitted--Peace Drive Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sets-jobless-pay-appeal-limit.html | Sets Jobless Pay Appeal Limit | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/trade-loans-down-in-member-banks-47000000-decrease-including-farm.html | TRADE LOANS DOWN IN MEMBER BANKS; $47,000,000 Decrease, Including Farm Advances, Reportedfor Week Ended Jan. 3RESERVE BALANCES RISEDemand Deposits Adjusted Are$154,000,000 Less Thanin Previous Period | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/buys-back-seized-trucks-pennsylvania-manufacturer-is-still-defiant.html | BUYS BACK SEIZED TRUCKS; Pennsylvania Manufacturer Is Still Defiant on Taxes | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/desmond-confirmed-as-justice.html | Desmond Confirmed as Justice | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/new-italian-losses-in-ethiopia.html | New Italian Losses in Ethiopia | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/new-quarters-taken-by-downtown-bank-commercial-national-to-move.html | NEW QUARTERS TAKEN BY DOWNTOWN BANK; Commercial National to Move Soon to 44 Wall Street | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/censorship-debate-scheduled-in-paris-criticism-of-press-bureau-is.html | CENSORSHIP DEBATE SCHEDULED IN PARIS; Criticism of Press Bureau Is Foreseen as Parliament Reassembles Today QUIET SESSION EXPECTED Presidents of Both Houses Slated for Re-election-- Army Leave for Deputies | True | By P.j. Philip Wireless To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rh-jackson-urges-president-to-wait-new-attorney-general-hopes-no.html | R.H. JACKSON URGES PRESIDENT TO WAIT; New Attorney General Hopes No Decision Has Been Made at This Time on Third Term TRUE, SO FAR AS HE KNOWS 'Greatest Asset of Party Should Not Be Put in Hock,' He Tells Up-State Ohio Democrats | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, 1940 | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/italians-see-jewish-issue-press-finds-it-in-horebelisha-casenazi.html | ITALIANS SEE JEWISH ISSUE; Press Finds It in Hore-Belisha Case-- Nazi Reaction Similar | True | By Telephone To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/daladier-injures-foot-xray-shows-a-broken-bone-but-premier.html | DALADIER INJURES FOOT; X-ray Shows a Broken Bone, but Premier Continues Work | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nehi-votes-to-increase-shares.html | Nehi Votes to Increase Shares | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/charles-e-wood-exhead-of-order-department-served-tiffany-co-61.html | CHARLES E. WOOD; Ex-Head of Order Department Served Tiffany & Co. 61 Years | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/tuna-catch-off-nicaragua-high.html | Tuna Catch Off Nicaragua High | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/british-chiefs-honored-lord-gort-and-general-ironside-get-frances.html | BRITISH CHIEFS HONORED; Lord Gort and General Ironside Get France's Highest Decoration | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/ulster-bakers-strike-wage-dispute-halts-delivery-of-bread-to.html | ULSTER BAKERS STRIKE; Wage Dispute Halts Delivery of Bread to Northern Ireland Homes | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/purdue-overwhelms-ohio-state-by-4932-michigan-halts-wisconsin-4439.html | PURDUE OVERWHELMS OHIO STATE BY 49-32; Michigan Halts Wisconsin, 44-39 --Other Big Ten Results | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/stanford-to-pick-coach-soon.html | Stanford to Pick Coach Soon | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/gehrig-visits-mayo-clinic-reports-for-a-checkup-on-the-disease-that.html | GEHRIG VISITS MAYO CLINIC; Reports for a Check-Up on the Disease That Benched Him | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/11-doctors-resign-in-hospital-mutiny-lay-favoritism-to-new-board.html | 11 DOCTORS RESIGN IN HOSPITAL 'MUTINY'; Lay Favoritism to New Board and President--He Calls Issue 'Medical Bossism' | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/buys-5story-apartment-albert-realty-corporation-acquires-114-west.html | BUYS 5-STORY APARTMENT; Albert Realty Corporation Acquires 114 West 16th Street | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/irregular-gains-dot-the-bond-list-volume-is-restricted-and-price.html | IRREGULAR GAINS DOT THE BOND LIST; Volume Is Restricted and Price Rises in Domestic List Are at 1 Point Limit | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/factions-join-in-puerto-rico.html | Factions Join in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-anita-y-hoof-engaged-to-marry-paterson-nj-girl-will-become-the.html | MISS ANITA Y. HOOF ENGAGED TO MARRY; Paterson, N.J., Girl Will Become the Bride of Edmund Thimme | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/postjacksonian-democracy.html | POST-JACKSONIAN DEMOCRACY | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/taylors-debate-bid-declined-by-amen-prosecutor-says-he-is-too-busy.html | TAYLOR'S DEBATE BID DECLINED BY AMEN; Prosecutor Says He Is Too Busy to Discuss Probation | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rise-in-oil-consumption.html | Rise in Oil Consumption | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/music-twopiano-team-heard.html | MUSIC; Two-Piano Team Heard | True | By Howard Taubman | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/roosevelt-to-greet-old-69th.html | Roosevelt to Greet 'Old 69th' | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/4-bronx-properties-sold-to-new-owners-three-apartment-buildings-and.html | 4 BRONX PROPERTIES SOLD TO NEW OWNERS; Three Apartment Buildings and Family Dwelling in Deals | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/screen-news-here-and-in-hollywood-port-of-call-is-purchased-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Port of Call' Is Purchased by Metro--James Roosevelt Acquires 'Love Song' 'MEXICAN SPITFIRE HERE Picture Will Be Shown at the Rialto Today--'Gone With Wind' in Jersey Jan. 25 | True | By Douglas W. Churchill Special To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bjoerling-recital-postponed.html | Bjoerling Recital Postponed | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/dividend-news-outlet-company.html | DIVIDEND NEWS; Outlet Company | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/muhlenberg-five-on-top-routs-lafayette-by-3319-for-fourth-straight.html | MUHLENBERG FIVE ON TOP; Routs Lafayette by 33-19 for Fourth Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/elected-by-prudential-hk-corbin-banker-on-board-of-insurance.html | ELECTED BY PRUDENTIAL; H.K. Corbin, Banker, on Board of Insurance Company | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/jersey-democrats-dine-2500-attend-the-jackson-day-celebration-at.html | JERSEY DEMOCRATS DINE; 2,500 Attend the Jackson Day Celebration at Newark | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/cotton-export-sales-total-of-5867000-bales-under-subsidy-reported.html | COTTON EXPORT SALES; Total of 5,867,000 Bales under Subsidy Reported | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/brig-gen-jh-rice-war-veteran-dies-won-the-distinguished-service.html | BRIG. GEN J.H. RICE, WAR VETERAN, DIES; Won the Distinguished Service Medal in France as Chief of Ordnance for A.E.F. WEST POINT INSTRUCTOR After Retiring From the Army Held Important Positions With Corporations | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/condition-of-reserve-member-banks-in-101-cities-jan-3.html | Condition of Reserve Member Banks in 101 Cities Jan. 3 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/warns-on-building-of-highcost-ships-pearsall-of-the-agwi-recalls.html | WARNS ON BUILDING OF HIGH-COST SHIPS; Pearsall of the A.G.W.I. Recalls Our Dilemma at theEnd of World WarUPHOLDS ATLANTIC RUNSExecutive Cites Prestige ofThis Service to the MarineSociety of New York | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/says-a-coalition-might-beat-navy-stark-tells-house-committee-our.html | SAYS A COALITION MIGHT BEAT NAVY; Stark Tells House Committee Our Fleet Is Not Capable Now of Such Defense ASKS A 25% EXPANSION World War Possible, He Warns in Urging Vinson Bill--Edison Plan Discarded for Now | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/3-cleared-in-auto-deaths-magistrate-dismisses-charges-of-suspicion.html | 3 CLEARED IN AUTO DEATHS; Magistrate Dismisses Charges of Suspicion of Homicide | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/noble-scot-first-at-fair-grounds-gormans-racer-pays-4480-for-2.html | NOBLE SCOT FIRST AT FAIR GROUNDS; Gorman's Racer Pays $44.80 for $2 After He Defeats Easterner by Neck | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/liners-passengers-tell-of-visit-to-graf-spee-day-after-the-nazi.html | Liner's Passengers Tell of Visit to Graf Spee Day After the Nazi Warship Was Scuttled | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/hotel-sales-up-3-in-39-but-decembers-2-increase-was-smallest-since.html | HOTEL SALES UP 3% IN '39; But December's 2% Increase Was Smallest Since May | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/books-published-today.html | Books Published Today | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/buckner-conviction-upheld-by-court-prosecutor-criticized-for.html | BUCKNER CONVICTION UPHELD BY COURT; Prosecutor Criticized for 'Parading' Actresses at the Trial | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reinhardt-to-become-citizen.html | Reinhardt to Become Citizen | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/authors-luncheon-jan-27-mrs-oliver-harriman-serves-as-chairman-for.html | AUTHORS LUNCHEON JAN. 27; Mrs. Oliver Harriman Serves as Chairman for Annual Party | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/exkaiser-reported-improved.html | Ex-Kaiser Reported Improved | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/abuses-by-trusts-cited-in-sec-report-presence-of-more-than-one.html | ABUSES BY TRUSTS CITED IN SEC REPORT; Presence of More Than One Class of Security in Capital Structure Is Hit FINDINGS GO TO CONGRESS Sponsors Held to Have Obtained Control of CompaniesWith Minimum of Outlay | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/eleven-deals-affect-brooklyn-buildings-three-holc-properties-among.html | ELEVEN DEALS AFFECT BROOKLYN BUILDINGS; Three HOLC Properties Among Sales--Three Leases Closed | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/news-of-markets-in-european-cities-giltedge-section-features.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Features Trading in London--Other Issues Hold Steady STOCKS RECEDE IN PARIS Good Trend Prevails in Dutch Shares in Amsterdam--Dull Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/husband-wife-on-same-jury.html | Husband, Wife on Same Jury | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/airlines-boost-business-american-transported-541757-revenue.html | AIRLINES BOOST BUSINESS; American Transported 541,757 Revenue Passengers in 1939 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/third-term-ban-shouted-down.html | Third Term Ban Shouted Down | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-me-mansons-troth-former-wellesley-student-to-be-wed-to-clyde-d.html | MISS M.E. MANSON'S TROTH; Former Wellesley Student to Be Wed to Clyde D. Doran | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pact-is-defensive-alliance-seen-aimed-at-german-as-well-as-soviet.html | PACT IS DEFENSIVE; Alliance Seen Aimed at German as Well as Soviet Aggression BID TO YUGOSLAVS LIKELY Tri-Power Friendship Accord Expected--An Understanding With Rumania Also Sought | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-armington-fiancee-smith-college-graduate-will-be-wed-to.html | MISS ARMINGTON FIANCEE; Smith College Graduate Will Be Wed to Richard G. Arms | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bank-holdup-foiled-by-plucky-teller-unarmed-bandit-seized-after.html | BANK HOLD-UP FOILED BY PLUCKY TELLER; Unarmed Bandit Seized After Employe Ignores Threat | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/flynn-trial-postponed-put-off-until-feb-5-as-court-considers.html | FLYNN TRIAL POSTPONED; Put Off Until Feb. 5 as Court Considers Motions | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/slain-by-mexican-bandit-salt-lake-city-man-is-shot-in-robbery-while.html | SLAIN BY MEXICAN BANDIT; Salt Lake City Man Is Shot in Robbery While Touring | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mortgages-are-arranged-one-for-233000-is-placed-on-apartment-in-the.html | MORTGAGES ARE ARRANGED; One for $233,000 Is Placed on Apartment in the Bronx | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/village-gets-manager-wh-johnson-elected-as-new-executive-in.html | VILLAGE GETS MANAGER; W.H. Johnson Elected as New Executive in Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/abbey-chapels-reopened-parts-of-westminster-again-are-viewed-by.html | ABBEY CHAPELS REOPENED; Parts of Westminster Again Are Viewed by Visitors | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pell-is-eliminated-in-class-b-tourney-upset-by-harold-richard-in.html | PELL IS ELIMINATED IN CLASS B TOURNEY; Upset by Harold Richard in Squash Racquets Play | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/connally-predicts-1940-victory.html | Connally Predicts 1940 Victory | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/cashiers-to-meet-and-dine.html | Cashiers to Meet and Dine | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/glass-approves-a-loan-to-finland-says-he-would-be-willing-for.html | GLASS APPROVES A LOAN TO FINLAND; Says He Would Be Willing for Country to Borrow to Give $60,000,000 to Them BILLS FOR AID OFFERED Wiley Objects to Move--Note to League of Nations Tells of Unofficial Relief | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/housing-project-delayed-mayor-says-high-land-values-bar-chelsea.html | HOUSING PROJECT DELAYED; Mayor Says High Land Values Bar Chelsea Building | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/city-workers-sue-for-union-wages-15000-to-20000-demanding.html | CITY WORKERS SUE FOR UNION WAGES; 15,000 to 20,000 Demanding Prevailing Rate--Cost Put at $7,500,000 a Year M'GOLDRICK BARS CLAIMS Holds State Law Does Not Apply to Regular Jobs With Many Benefits | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/letters-to-the-times-lord-lothians-view-opposed-plan-for-world.html | Letters to The Times; Lord Lothian's View Opposed Plan for World Control by Democracies Regarded as Faulty | True | JOHN DANIELS. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/cabinet-shift-in-bolivia-ministers-resign-as-group-to-give.html | CABINET SHIFT IN BOLIVIA; Ministers Resign as Group to Give President Free Hand | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pioneers-ball-arranged-st-john-baptist-society-plans-for-its.html | PIONEERS' BALL ARRANGED; St. John Baptist Society Plans for Its Anniversary | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/tauriello-ring-victor.html | Tauriello Ring Victor | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/dr-hw-neail-to-head-society.html | Dr. H.W. Neail to Head Society | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/dr-heatherington-california-educator-she-founded-play-school-for.html | DR. HEATHERINGTON, CALIFORNIA EDUCATOR; She Founded Play School for Children-- Once Taught Here | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/de-la-salle-rally-thursday.html | De La Salle Rally Thursday | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/women-to-be-vigilantes-to-move-on-queens-hoodlums-unless-city-gives.html | WOMEN TO BE VIGILANTES; To Move on Queens Hoodlums Unless City Gives Protection | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/to-address-commodity-club.html | To Address Commodity Club | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/capital-notables-attend-musicale-despite-snowfall-washington.html | CAPITAL NOTABLES ATTEND MUSICALE; Despite Snowfall, Washington Society Turns Out for Mrs. Townsend's 114th Event MRS. ROOSEVELT HOSTESS Mme. Oumansky, the Soviet Envoy's Wife in Party-- Lehmann, Melchior Artists | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/butlers-ball-tomorrow-broadcast-today-will-be-preliminary-to-annual.html | BUTLERS' BALL TOMORROW; Broadcast Today Will Be Preliminary to Annual Event | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reich-opens-faculty-on-foreign-nations-new-field-is-opened-to.html | REICH OPENS FACULTY ON FOREIGN NATIONS; New Field Is Opened to German Students by Berlin University | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rug-makers-seek-rebate-substitute-but-end-of-volume-discounts-holds.html | RUG MAKERS SEEK REBATE SUBSTITUTE; But End of Volume Discounts Holds Down Buying at Spring Opening STORES WELL STOCKED Covered to Feb. 15 and Put Off New Orders Fearing New Form of Allowances | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/new-cabinet-shifts-are-seen-in-britain-top-military-role-for.html | NEW CABINET SHIFTS ARE SEEN IN BRITAIN; Top Military Role for Churchill Is Stressed in Hore-Belisha Case--More Aid to France | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sweepstakes-end-denied-irish-hospitals-management-issues-statement.html | SWEEPSTAKES' END DENIED; Irish Hospitals' Management Issues Statement at Dublin | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/paper-box-orders-up-186.html | Paper Box Orders Up 18.6% | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/reich-bars-passage-of-planes-to-finns-reiterates-neutrality.html | REICH BARS PASSAGE OF PLANES TO FINNS; Reiterates 'Neutrality' Prohibition Against Italian Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/w-paxton-little-utility-executive-retired-vice-president-of-the.html | W. PAXTON LITTLE, UTILITY EXECUTIVE; Retired Vice President of the Niagara Hudson Power Dies in Los Angeles at 73 LONG WITH CORPORATION Noted Accountant, a Founder of American Institute, Was in Electric Field 45 Years | True | Blank & Stoller | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bank-post-for-lf-stern-american-national-of-chicago-to-name-him.html | BANK POST FOR L.F. STERN; American National of Chicago to Name Him President | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/british-list-116-navy-casualties.html | British List 116 Navy Casualties | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/us-quotas-barred-reciprocity-pacts-washington-confirming-end-of.html | U.S. QUOTAS BARRED RECIPROCITY PACTS; Washington, Confirming End of Uruguayan Talks, Cites Limitation of Imports RELATIONS NOT IMPAIRED State Department Stresses Argentina's Friendly Spirit --Green Denies Report | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/planes-fly-to-nassau-flight-is-the-climax-of-the-air-races-at-miami.html | PLANES FLY TO NASSAU; Flight Is the Climax of the Air Races at Miami | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/orders-full-colorado-pensions.html | Orders Full Colorado Pensions | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nazis-scan-morale-as-grousing-rises-party-chiefs-compile-reports-on.html | NAZIS SCAN MORALE AS 'GROUSING' RISES; Party Chiefs Compile Reports on Wartime Feeling in View of Housewives' Complaints FOOD STORES ARE WARNED They Must Bar Political Talk by Buyers--Reich Will Free Canned Goods Next Month | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/those-bronx-mink-menaced-by-lyons-borough-head-envisages-a-bay.html | THOSE BRONX MINK MENACED BY LYONS; Borough Head Envisages a Bay Company (Like Hudson's) to Trap in City Wilds | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fredericks-outpoints-greb.html | Fredericks Outpoints Greb | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/guilty-plea-made-by-wheelerhill-former-bund-official-admits-he.html | GUILTY PLEA MADE BY WHEELER-HILL; Former Bund Official Admits He Twice Falsely Swore He Was American Citizen | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/roosevelt-says-party-must-hold-independent-vote-test-for-election.html | ROOSEVELT SAYS PARTY MUST HOLD INDEPENDENT VOTE; TEST FOR ELECTION But Jackson Day Diners in Capital Get No Hint of President's Plans 'MOTIVES ABOVE DETAILS Administration Is Defended on That Basis--Republican Absentees, 'Walkers' Twitted | True | By Turner Catledge Special To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/on-basketball-courts-lions-will-be-favored.html | ON BASKETBALL COURTS; Lions Will Be Favored | True | By Louis Effrat | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/luckenbach-in-labor-agreement.html | Luckenbach in Labor Agreement | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/harvard-selects-board-candidates-alumni-group-nominates-15.html | HARVARD SELECTS BOARD CANDIDATES; Alumni Group Nominates 15 Distinguished Graduates for 7 Overseer Vacancies CHARLES POLETTI NAMED Among Others Are Frederick R. Martin, C.I. Barnard and William C. Chanler | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/whites-craft-in-front-elisabeth-r-beats-pirate-for-iceyachting.html | WHITE'S CRAFT IN FRONT; Elisabeth R. Beats Pirate for Ice-Yachting Trophy | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pope-warns-nobles-of-need-for-work-patricians-of-rome-reminded-of.html | POPE WARNS NOBLES OF NEED FOR WORK; Patricians of Rome Reminded of Labor in Reconstruction | True | By Telephone To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/swiftest-planes-forecast-for-us-congress-told-new-machines-can.html | SWIFTEST PLANES FORECAST FOR U.S.; Congress Told New Machines Can Carry Full Load of Bombs to Europe WING DESIGN CHANGED Speeds Up to 500 M.P.H. Are Possible Under Plan, Still Military Secret | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mrs-quigleys-kims-tzu-shan-wins-final-in-specialty-show-of.html | Mrs. Quigley's Kim's Tzu Shan Wins Final In Specialty Show of Pekingese Club Here | True | By Kingsley Childs | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/incidents-in-european-conflict-spaniards-would-aid-finns.html | Incidents in European Conflict; Spaniards Would Aid Finns | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/wallace-declares-for-a-third-term-cites-roosevelts-aid-to-the.html | WALLACE DECLARES FOR A THIRD TERM; Cites Roosevelt's 'Aid to the Farmers and Social Program of DemocratsREPUBLICANS ARE SCOREDSecretary at Jackson Dinnerin Des Moines Asserts TheyHave Neglected Agriculture | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/budapest-and-rome.html | BUDAPEST AND ROME | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/business-leasing-active-in-midtown-kay-kyser-takes-floor-on-46th.html | BUSINESS LEASING ACTIVE IN MIDTOWN; Kay Kyser Takes Floor on 46th Street for Headquarters and Studios SIGN FIRM RENTS LOFT Combustion Engineering Co. Gets Additional Space on Madison Avenue | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mrs-mary-jenkins-abolitionist-operated-station-for-underground.html | MRS. MARY JENKINS; Abolitionist Operated Station for 'Underground Railway' | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mrs-will-r-gregg-to-entertain.html | Mrs. Will R. Gregg to Entertain | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/380546759-earned-by-associated-gas-corporation-and-units-made.html | $380,546,759 EARNED BY ASSOCIATED GAS; Corporation and Units Made $34,693,629 in Previous 12 Months to Nov. 30 POWER OUTPUT AT RECORD Income Statements Are Issued by Other Public Utilities With Comparisons | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/prices-at-2year-high-fertilizer-groups-wholesale-index-rises-to-785.html | PRICES AT 2-YEAR HIGH; Fertilizer Group's Wholesale Index Rises to 78.5 | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bride-of-columbus-mate-brings-suit-to-free-him.html | Bride of Columbus Mate Brings Suit to Free Him | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/phi-beta-kappa-meeting-dartmouth-alumni-to-pass-on-fraternitys.html | PHI BETA KAPPA MEETING; Dartmouth Alumni to Pass on Fraternity's Defense Plan | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/hitandrun-driver-kills-boy-4.html | Hit-and-Run Driver Kills Boy, 4 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/war-issues-board-is-set-up-by-hull-state-department-group-will.html | WAR ISSUES BOARD IS SET UP BY HULL; State Department Group Will Study Subsequent Peace Effects on U.S. VITAL PROBLEMS FORESEEN Facing of Probable Economic Shocks Stressed in Naming of Group Headed by Welles | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/canadians-in-reich-held-for-ransom-nazis-would-base-exchange-on.html | CANADIANS IN REICH HELD FOR 'RANSOM'; Nazis Would Base Exchange on Categories, Not Numbers | True | By Telephone To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/stock-market-indices-weekly-international-level-on-jan-6-was-637.html | STOCK MARKET INDICES; Weekly International Level on Jan. 6 Was 63.7, Against 62.9 | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/urges-state-youth-council.html | Urges State Youth Council | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/james-j-scanlan-head-of-stores-accounting-for-the-consolidated.html | JAMES J. SCANLAN; Head of Stores Accounting for the Consolidated Edison Dies | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/austrian-family-of-four-arrive-here-after-swimming-rhine-in-their.html | Austrian Family of Four Arrive Here After Swimming Rhine in Their Flight | True | Times Wide World | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/47500000-gold-comes-here-from-abroad-most-from-south-africa.html | $47,500,000 Gold Comes Here From Abroad; Most From South Africa; Currencies Firm | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nettlow-junior-battle-to-a-draw-wage-fast-eightrounder-in-st-nick.html | NETTLOW, JUNIOR BATTLE TO A DRAW; Wage Fast Eight-Rounder in St. Nick Ring--Constantino Holds Echavvaria Even | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/mrs-carltons-rites-set-rockabye-baby-composer-escapes-potters-field.html | MRS. CARLTON'S RITES SET; Rock-a-Bye 'Baby' Composer Escapes Potter's Field | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/divers-condition-fairly-good.html | Diver's Condition 'Fairly Good' | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/fernand-jj-merckx-writer-52-was-correspondent-here-for-belgian.html | FERNAND J.J. MERCKX; Writer, 52, Was Correspondent Here for Belgian Newspapers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/luftspring-beats-synott.html | Luftspring Beats Synott | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/five-directors-of-rfc-get-reappointments.html | Five Directors of RFC Get Reappointments | True | Special to THE NEW YORK TIMES. | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rowdy-dance-hall-tough-to-the-last-dispute-with-police-over-few.html | ROWDY DANCE HALL TOUGH TO THE LAST; Dispute With Police Over Few 'Injuries' Marks Demolition of Imperial Lyceum OLD DAYS ARE RECALLED And Appropriately Enough an Irishman Has His Say, Even as in Times Now Past | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/clothiers-fear-chains-will-keep-prices-down.html | Clothiers Fear Chains Will Keep Prices Down | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/for-this-meal-democrats-paid-100-in-the-capital.html | For This Meal Democrats Paid $100 in the Capital | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/4078-cases-on-1939-docket.html | 4,078 Cases on 1939 Docket | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/hoosiers-pay-25-a-plate.html | Hoosiers Pay $25 a Plate | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/nassau-assessments-cut-county-board-reduces-them-by-200000-on-100.html | NASSAU ASSESSMENTS CUT; County Board Reduces Them by $200,000 on 100 Properties | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/sharp-watch-kept-on-german-armies-allies-intensify-scouting-in.html | SHARP WATCH KEPT ON GERMAN ARMIES; Allies Intensify Scouting in Effort to Learn of Moves for a Spring Attack HITLER'S PLANS A MYSTERY Possibility Seen That He May Strike Before the British Marshal Full Forces | True | By G.h. Archambault Wireless To the New York Times. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/a-busy-commission.html | A BUSY COMMISSION | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/news-and-notes-of-the-advertising-field-barber-shops-increase-ads.html | News and Notes of the Advertising Field; Barber Shops Increase Ads | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/steel-institute-to-meet-may-23.html | Steel Institute to Meet May 23 | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/yale-quintet-tops-wesleyan-by-4039-cardinals-secondhalf-rally.html | YALE QUINTET TOPS WESLEYAN BY 40-39; Cardinals' Second-Half Rally Narrowly Fails-- Syracuse Bows to Michigan State | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/joseph-e-davieses-palm-beach-hosts-they-give-a-dinner-at-their.html | JOSEPH E. DAVIESES PALM BEACH HOSTS; They Give a Dinner at Their Villa--George S. Fentons Have Cocktail Party | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/harriet-winslow-sets-wedding-day-will-have-nine-attendants-at.html | HARRIET WINSLOW SETS WEDDING DAY; Will Have Nine Attendants at Marriage Here Jan. 20 to Dr. Charles H. Wheeler Jr. | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/british-steamship-sinks-after-blast-cedrington-court-is-victim-of-a.html | BRITISH STEAMSHIP SINKS AFTER BLAST; Cedrington Court Is Victim of a Mine or Torpedo Off the Southeast English Coast | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bermuda-adds-3-taxes-levies-on-radios-corporations-and-amusements.html | BERMUDA ADDS 3 TAXES; Levies on Radios, Corporations and Amusements Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/courtesy-call-in-soviet-japanese-see-trade-commissar-bulgarian.html | COURTESY CALL IN SOVIET; Japanese See Trade Commissar -- Bulgarian Group Leaves | True | Wireless to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/auto-quota-announced-new-zealand-limits-imports-from-britain-to-25.html | AUTO QUOTA ANNOUNCED; New Zealand Limits Imports From Britain to 25% of 1938 | True | Special Cable to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/foreign-credit-asked-for-finland-by-ryti-premier-says-nation-must.html | FOREIGN CREDIT ASKED FOR FINLAND BY RYTI; Premier Says Nation Must Get Arms, Munitions on Large Scale | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/coach-kern-quits-post-leaves-carnegie-tech-and-may-be-named-at-west.html | COACH KERN QUITS POST; Leaves Carnegie Tech and May Be Named at West Virginia | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/pay-scales-drawn-for-restaurants-minimum-of-20c-an-hour-for.html | PAY SCALES DRAWN FOR RESTAURANTS; Minimum of 20c an Hour for Waitresses Here, 29c for Others Recommended | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/savings-banks-urged-to-push-realty-sales-and-to-practice.html | Savings Banks Urged to Push Realty Sales And to Practice Conservatism in New Loans | True | By Lee E. Cooper | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/miss-bushnell-to-wed-west-hartford-girl-engaged-to-david-whitney-of.html | MISS BUSHNELL TO WED; West Hartford Girl Engaged to David Whitney of Georgia | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/williams-six-wins-61-downs-middlebury-chamberlain-and-wells-leading.html | WILLIAMS SIX WINS, 6-1; Downs Middlebury, Chamberlain and Wells, Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/aid-to-finns-urged-at-albany.html | Aid to Finns Urged at Albany | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/8-latin-cruises-scheduled.html | 8 Latin Cruises Scheduled | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/chamberlain-plans-rations-warning-his-speech-today-is-expected-to.html | CHAMBERLAIN PLANS RATIONS WARNING; His Speech Today Is Expected to Suggest Possibility of More Limitations PROCEDURE 18 ORDERLY No Lines Outside Stores-- Meat Price Control Will Be Started Next Monday | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/blake-canadiens-gains-on-drillon-montreal-ace-with-23-points-only.html | BLAKE, CANADIENS, GAINS ON DRILLON; Montreal Ace, With 23 Points, Only Two Behind Leader in Hockey Scoring | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/us-names-gauss-australian-envoy-embassy-counselor-in-china-to.html | U.S. NAMES GAUSS AUSTRALIAN ENVOY; Embassy Counselor in China to Inaugurate Legation-- Spent Life in Far East CASEY CONFIRMED IN ROLE Premier Menzies, Announcing Appointment, Lauds Him as Best Qualified for Task | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/tribute-by-courts-to-frankenthaler-those-of-new-york-and-bronx.html | TRIBUTE BY COURTS TO FRANKENTHALER; Those of New York and Bronx Counties Close Today for Justice's Funeral WAGNER TO GIVE EULOGY President Roosevelt Heads the Honorary Bearers--Governor Lehman Pays Tribute | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/bond-exchange-announced.html | Bond Exchange Announced | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/financial-markets-interest-centers-in-the-cheaper-stocks-with.html | FINANCIAL MARKETS; Interest Centers in the Cheaper Stocks With Prices Firm and Mixed in Dull Trading Treasurys Ease | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/two-seized-as-hotel-pickets.html | Two Seized as Hotel Pickets | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/rufus-dawes-dies-chicago-leader-72-head-of-century-of-progress-was.html | RUFUS DAWES DIES; CHICAGO LEADER, 72; Head of Century of Progress Was Active in Utility, Civic and Banking Affairs ADVISER ON DAWES PLAN Brother of Ex-Vice President Also Aided Owen D. Young in Reparations Work | True | Special to THE NEW YORK TIMES. | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/send-plea-from-rumania-zionists-call-attention-to-need-of-jews-in.html | SEND PLEA FROM RUMANIA; Zionists Call Attention to Need of Jews in Central Europe | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/biting-legal-in-subway-court-bars-no-holds-for-riders-herded-like.html | BITING LEGAL IN SUBWAY; Court Bars No Holds for Riders 'Herded Like Cattle' | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/son-to-van-vechten-burgers.html | Son to Van Vechten Burgers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/vacations-for-reich-bus-drivers.html | Vacations for Reich Bus Drivers | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/15-events-in-track-meet-limited-880yard-and-mile-handicaps-top.html | 15 EVENTS IN TRACK MEET; Limited 880-Yard and Mile Handicaps Top Osceola Card | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/luncheon-planned-for-wellesley-club-new-york-group-will-meet-for.html | LUNCHEON PLANNED FOR WELLESLEY CLUB; New York Group Will Meet for 45th Annual Party | True | | C1B 442173 |
| 1940-01-09 | 1940-01-09 | https://www.nytimes.com/1940/01/09/archives/essex-street-color.html | ESSEX STREET "COLOR" | True | | C1B 442173 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/to-fight-unfair-trade-furniture-retailers-approve-30000-budget-for.html | TO FIGHT UNFAIR TRADE; Furniture Retailers Approve $30,000 Budget for Drive | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/shifts-by-southern-railway.html | Shifts by Southern Railway | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/exgov-beckham-of-kentucky-dies-executive-from-1900-to-1908-after.html | EX-GOV. BECKHAM OF KENTUCKY DIES; Executive From 1900 to 1908 After the Assassination of Goebel in Political Feud U.S. SENATOR 1915 TO 1921 Head of State Public Service Commission Was Elected to Legislature When 24 | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/plot-is-assembled-for-bronx-project-grand-ave-purchase-prepares-way.html | PLOT IS ASSEMBLED FOR BRONX PROJECT; Grand Ave. Purchase Prepares Way for New Apartment | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/lord-waring-79-an-art-authority-enthusiast-of-decorative-field.html | LORD WARING, 79, AN ART AUTHORITY; Enthusiast of Decorative Field Built Airplane Factories in the World War RECEIVED NATION'S THANKS Created a Style in Furnishings Combining Classic Purity With Practicability | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/stevens-riflemen-prevail.html | Stevens Riflemen Prevail | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/cafegos-knee-in-cast-tennessee-star-is-operated-upon-hopes-to-join.html | CAFEGO'S KNEE IN CAST; Tennessee Star Is Operated Upon -- Hopes to Join Cards in Fall | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/tanners-import-more-raw-and-extract-materials-show-a-sharp-increase.html | TANNERS IMPORT MORE; Raw and Extract Materials Show a Sharp Increase | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/congressional-vote-set-lehman-calls-election-feb-13-to-fill-pierces.html | CONGRESSIONAL VOTE SET; Lehman Calls Election Feb. 13 to Fill Pierces Seat | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/jewish-luncheon-today-rabbi-goldenson-to-speak-at-temple-sisterhood.html | JEWISH LUNCHEON TODAY; Rabbi Goldenson to Speak at Temple Sisterhood Session | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/for-easing-press-pay-act-rules.html | For Easing Press Pay Act Rules | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bond-levels-off-in-1939-average-on-200-issues-down-6-as-compared.html | BOND LEVELS OFF IN 1939; Average on 200 Issues Down 6% as Compared With 1938 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/german-unity-is-urged-admiral-raeder-stresses-honor-of-work-in.html | GERMAN UNITY IS URGED; Admiral Raeder Stresses Honor of Work in Naval Yards | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/germans-hail-break-in-usargentine-talk-ending-of-trade-parley-is.html | GERMANS HAIL BREAK IN U.S.-ARGENTINE TALK; Ending of Trade Parley Is Held to Support Their System | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/borican-enters-mile-event-to-feature-meet-jan-20-herbert-in-boston.html | BORICAN ENTERS -MILE; Event to Feature Meet Jan. 20 --Herbert in Boston Race | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/canada-fur-prices-dip-silver-foxes-off-9-to-16-from-the-december.html | CANADA FUR PRICES DIP; Silver Foxes Off 9 to 16% From the December Levels | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/assails-textile-report-jenks-says-wpa-statement-was-false-and.html | ASSAILS TEXTILE REPORT; Jenks Says WPA Statement Was False and Misleading | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/fordham-annexes-swim-gains-first-victory-of-season-halting-st.html | FORDHAM ANNEXES SWIM; Gains First Victory of Season, Halting St. Francis, 52-23 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sports-of-the-times-short-shots-in-all-directions.html | Sports of the Times; Short Shots in All Directions | True | By John Kieran | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/revision-is-urged-for-us-labor-law-act-assailed-and-defended-in.html | REVISION IS URGED FOR U.S. LABOR LAW; Act Assailed and Defended in Three-Cornered Debate Before Women VotersSARGENT FAVORS CHANGE Demands Free Speech for Employers--Mrs. Herrickand Sachet Defend Law | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mueller-in-private-fold-catcher-has-started-training-newsom-signed.html | MUELLER IN PRIVATE FOLD; Catcher Has Started Training-- Newsom Signed by Tigers | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/city-deaths-fewer-in-years-first-week-rate-of-104-is-19-below.html | CITY DEATHS FEWER IN YEAR'S FIRST WEEK; Rate of 10.4 Is 1.9 Below Health Department Expectations | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-robert-m-french-last-of-board-of-westfield-childrens-home-dies.html | MRS. ROBERT M. FRENCH; Last of Board of Westfield Children's Home Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/margaret-l-fox-is-wed-brooklyn-girl-becomes-bride-here-of-philip.html | MARGARET L. FOX IS WED; Brooklyn Girl Becomes Bride Here of Philip Ickelheimer | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/news-of-markets-in-european-cities-profittaking-checks-rise-of.html | NEWS OF MARKET'S IN EUROPEAN CITIES; Profit-Taking Checks Rise of Gilt-Edge Securities on London Exchange PARIS SESSION IRREGULAR Amsterdam Bourse Develops Favorable Tone-- Stocks Recede in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/reich-council-of-war-denied.html | Reich Council of War Denied | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/boys-club-installs-goldstein.html | Boys Club Installs Goldstein | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/vigh-is-defeated-by-van-klaveren-netherlands-fighter-annexes.html | VIGH IS DEFEATED BY VAN KLAVEREN; Netherlands Fighter Annexes Decision in 8-Round Bout at the Coliseum | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/soliciting-assents-to-bond-adjustment-plan-to-cost-boston-maine.html | Soliciting Assents to Bond Adjustment Plan To Cost Boston & Maine Railroad $125,000 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/landon-condemns-presidents-talk-rival-in-36-says-speech-makes-it.html | LANDON CONDEMNS PRESIDENT'S TALK; Rival in '36 Says Speech Makes It 'Difficult' for Nation to Present a 'United Front' HITS 'OUTRAGEOUS THING' Assails Inviting Republicans to Dinner and Expressing Regret They Did Not Come | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/york-ice-machinery-sales-rise.html | York Ice Machinery Sales Rise | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/seaway-proposal-is-widely-revised-one-dam-instead-of-two-is-now.html | SEAWAY PROPOSAL IS WIDELY REVISED; One Dam Instead of Two Is Now Planned to Save This Country $40,000,000 OTTAWA PARLEY IS ENDED Negotiators Will Meet Soon in Washington--New Draft Is Expected to Satisfy Chicago | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/robert-e-lee-fete-to-be-held-jan-19-birthday-celebration-at-plaza.html | ROBERT E. LEE FETE TO BE HELD JAN. 19; Birthday Celebration at Plaza Sponsored by (Many Southern Organizations Here A RANKING SOCIAL EVENT Patriotic and Civic Groups Will Be Widely Represented--Dr. Grier to Give Address | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/isadore-tanz-retired-engineer-of-new-york-telephone-company-dies.html | ISADORE TANZ; Retired Engineer of New York Telephone Company Dies | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/jersey-tax-shift-vital-moore-says-keep-within-present-cost-but-ease.html | JERSEY TAX SHIFT VITAL, MOORE SAYS; Keep Within Present Cost, but Ease Realty Burden by a New Levy, Legislature Told BUDGET IS $83,306,559 Hoffman Republicans Head 6 Major Senate Committees as Both Houses Organize | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/autos-lead-steel-users-consume-more-in-week-than-navy-does-in-three.html | AUTOS LEAD STEEL USERS; Consume More in Week Than Navy Does in Three Years | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/danish-island-is-bombed-british-are-believed-to-have-missed-german.html | DANISH ISLAND IS BOMBED; British Are Believed to Have Missed German Plane Base | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/limited-profits-for-tracks-urged-whitney-sponsors-resolution-that.html | LIMITED PROFITS FOR TRACKS URGED; Whitney Sponsors Resolution That Racing Commission Sends to Albany | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/police-department.html | Police Department | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/turnstile-looters-describe-methods-2-exstation-agents-testify-of.html | TURNSTILE LOOTERS DESCRIBE METHODS; 2 Ex-Station Agents Testify of Their Parts in Thefts of Subway Fares | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/david-niven-to-wed-actors-fiancee-ursula-slaney-granddaughter-of.html | DAVID NIVEN TO WED; Actor's Fiancee Ursula Slaney, Granddaughter of Duke | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/lucille-fawcett-to-be-wed-jan-27-alumna-of-bryn-mawr-college-to.html | LUCILLE FAWCETT TO BE WED JAN. 27; Alumna of Bryn Mawr College to Become Bride of Donald Sinclair in Brooklyn | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/giannini-criticizes-morgenthau-acts-change-of-bank-to-state-status.html | GIANNINI CRITICIZES MORGENTHAU ACTS; Change of Bank to State Status Threatened Unless Secretary Quits 'Persecution' | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/city-of-flint-on-way-state-department-understands-ship-has-sailed.html | CITY OF FLINT ON WAY; State Department Understands Ship Has Sailed for U.S. | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-irviivg-fisher-wife-of-exprofessor-at-yale-dies-in-santa.html | MRS. IRVIIVG FISHER; Wife of Ex-Professor at Yale Dies in Santa Barbara, Calif. | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/castiglia-stopped-by-verily.html | Castiglia Stopped by Verily | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dutch-circulation-off-bank-of-the-netherlands-lists-smallest-total.html | DUTCH CIRCULATION OFF; Bank of the Netherlands Lists Smallest Total Since Nov. 6 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/hull-pact-hearing-to-focus-dispute-bare-plurality-likely-as-ways.html | HULL PACT HEARING TO FOCUS DISPUTE; Bare Plurality Likely as Ways and Means Opens Trade Plan Hearing Tomorrow CURBS ON POWER SOUGHT Some Votes Reported to Await Compromise Move--Borah Scores Parley Breakdown | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/jack-holt-divorce-invalid.html | Jack Holt Divorce Invalid | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/rochester-sells-bonds-on-low-bid-adams-mcentee-co-receive-1504000.html | ROCHESTER SELLS BONDS ON LOW BID; Adams, McEntee & Co. Receive $1,504,000 Issue on Tender of 100,386 for 1.20s LOAN FOR WEST VIRGINIA $500,000 of Road Securities Go to Banking Group Headed by Lehman Brothers | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/russians-inactive-on-finnish-fronts-retreat-admitted-by-moscow-as.html | RUSSIANS INACTIVE ON FINNISH FRONTS; 'Retreat' Admitted by Moscow as 10,000 Flee From Finns' Easy Double Victory | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/36suite-building-sold-in-brooklyn-nathan-baker-firm-disposes-of.html | 36-SUITE BUILDING SOLD IN BROOKLYN; Nathan Baker Firm Disposes of Apartment House at 1,234 Pacific St. PROJECT FOR OCEAN AVE. Vacant Plot at Lincoln Road Is Taken Over as Site for Multi-Family Dwelling | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to The New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/wolf-wins-easily-in-martin-squash-defeats-sonneborn-153-150-flynn.html | WOLF WINS EASILY IN MARTIN SQUASH; Defeats Sonneborn, 15-3, 15-0 --Flynn, Hoag, Haines Also Gain Quarter-Finals | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/two-drown-in-capsized-ship.html | Two Drown in Capsized Ship | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/shortage-of-flour-in-soviet-reported-pravda-blames-poor-mill-work.html | SHORTAGE OF FLOUR IN SOVIET REPORTED; Pravda Blames Poor Mill Work for Conditions in Kazak | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/us-best-coffee-buyer-took-twothirds-of-nicaraguan-crop-last-year-at.html | U.S. BEST COFFEE BUYER; Took Two-thirds of Nicaraguan Crop Last Year at $1,700,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-workers-spending-winter-at-palm-beach.html | NEW WORKERS SPENDING WINTER AT PALM BEACH | True | Morgan Photos | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/14-shaken-in-crash-on-elevated-line-3-go-to-hospitals-when-ninth.html | 14 SHAKEN IN CRASH ON ELEVATED LINE; 3 Go to Hospitals When Ninth Ave. Train Rams Work Cars at 66th Street Station 7 INJURED ON THE I.R.T. Lexington Ave. Unit Runs Into Empty Train Standing in Pelham Bay Yards | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/canada-dry-to-expand-bottling-plant-to-be-built-in-the-minneapolis.html | CANADA DRY TO EXPAND; Bottling Plant to Be Built in the Minneapolis Area | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/union-after-the-war.html | UNION AFTER THE WAR | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/observes-her-eightyfirst-birthday.html | OBSERVES HER EIGHTY-FIRST BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/record-for-ohio-bell-phones.html | Record for Ohio Bell Phones | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/value-of-montreal-stocks-off.html | Value of Montreal Stocks Off | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/47-remain-eligible-for-hambletonian-largest-field-in-11-years-is.html | 47 REMAIN ELIGIBLE FOR HAMBLETONIAN; Largest Field in 11 Years Is Being Prepared for WorldFamous Trotting StakeKUNO IS EARLY FAVORITE Bostwick Colt Impressive as 2-Year-Old--Spencer ScottAlso Highly Regarded | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/balkans-to-confer-on-defense-feb-2-unity-of-italy-and-hungary.html | BALKANS TO CONFER ON DEFENSE FEB. 2; Unity of Italy and Hungary Likely to Speed Cooperation of Southeastern Europe YUGOSLAVIA AN OBSTACLE Means Sought to Induce Her to Permit Italian Troops to Cross Croatia | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/nazis-scoff-at-our-plane-output-doubt-enough-aid-for-the-allies.html | Nazis Scoff at Our Plane Output, Doubt Enough Aid for the Allies; Leading Economic Newspaper Says Aviation Plants Are Unable to Meet Increasing Demands of American Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/leased-for-freight-depot.html | Leased for Freight Depot | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sales-session-televised-bulova-holds-first-conference-of-its-type.html | SALES SESSION TELEVISED; Bulova Holds First Conference of Its Type for Salesmen | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/for-united-europe-british-prime-minister-believes-whole-world-may.html | FOR UNITED EUROPE; British Prime Minister Believes Whole World May Join in Time SECONDS ROOSEVELT PLEA He Pledges Finns Real Aid-- Warns Britons They Face 'Grimmer' Ordeals | True | By Raymond Daniell Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/russians-report-finds-in-ukraine-excavations.html | Russians Report Finds In Ukraine Excavations | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/french-trade-talks-resumed-in-madrid-agreement-this-month-foreseen.html | FRENCH TRADE TALKS RESUMED IN MADRID; Agreement This Month Foreseen -- British Make Progress | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/salvatore-capezio-shoe-manufacturer-he-had-the-patronage-of-many.html | SALVATORE CAPEZIO, SHOE MANUFACTURER; He Had the Patronage of Many Noted Members of the Stage | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/gen-batley-quits-legion-objects-at-jamestown-to-protest-on.html | GEN. BATLEY QUITS LEGION; Objects at Jamestown to Protest on Communist Speaker | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bond-notes.html | BOND NOTES | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/seiberling-stockholders-sue.html | Seiberling Stockholders Sue | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mayor-to-discuss-taxes-expected-to-outline-new-system-in-address-to.html | MAYOR TO DISCUSS TAXES; Expected to Outline New System in Address Today | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/no-free-transfers-on-the-wb-road-mayor-announces-a-straight-5cent.html | NO FREE TRANSFERS ON THE W.&B. ROAD; Mayor Announces a Straight 5-Cent Fare for Five Years, Regardless of Unification SALE AGREEMENT SIGNED City to Begin Operation of Line in the Bronx as Soon as Possible, La Guardia Says | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/carroll-jury-dismissed-failed-to-reach-verdict-in-dutchess-liquor.html | CARROLL JURY DISMISSED; Failed to Reach Verdict in Dutchess Liquor Plot Case | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bermuda-had-68681-tourists.html | Bermuda Had 68,681 Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/35-plans-make-miamicuba-jump-annual-air-cruise-precedes-carnival-to.html | 35 PLANS MAKE MIAMI-CUBA JUMP; Annual Air Cruise Precedes Carnival to Be Held at the End of the Week LAND AT MILITARY FIELD One Craft Flies 240 Miles in Less Than an Hour--H.C. Rankin to Get Cup | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/richard-brothers-reach-semifinals-trumbull-and-harold-triumph-in.html | RICHARD BROTHERS REACH SEMI-FINALS; Trumbull and Harold Triumph in Squash Racquets Play | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/pay-cuts-to-stand-dayton-declares-city-employes-must-accept-slash.html | PAY CUTS TO STAND, DAYTON DECLARES; City Employes Must Accept Slash, Budget Head Says | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/atlanta-art-aided-by-mburney-will-creation-of-a-center-provided-by.html | ATLANTA ART AIDED BY M'BURNEY WILL; Creation of a Center Provided by the Late Financier | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/parley-to-take-up-saving-of-wild-life-pan-american-conference-is.html | PARLEY TO TAKE UP SAVING OF WILD LIFE; Pan American Conference Is Set for the Spring | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/to-cut-gasoline-imports-new-zealand-acts-to-conserve-allies-buying.html | TO CUT GASOLINE IMPORTS; New Zealand Acts to Conserve Allies' Buying Power | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/net-of-7012057-shown-by-armour-annual-report-to-oct-28-last-puts.html | NET OF $7,012,057 SHOWN BY ARMOUR; Annual Report to Oct. 28 Last Puts Current Assets at $142,732,362 LIABILITIES ARE $40,465,136 Plans Made for $40,000,000 4% Refund Issue-- Other Corporation Reports | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/buys-plant-of-old-title-company.html | Buys Plant of Old Title Company | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/schola-cantorum-heard-in-concert-first-of-the-major-programs-of.html | SCHOLA CANTORUM HEARD IN CONCERT; First of the Major Programs of Season Is Presented at Carnegie Hall MOZART MASS OFFERED Chorus Assisted by 60 Players of the Philharmonic Along With Five Other Artists | True | By Olin Downes | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-pitman-b-potter-wife-of-professor-on-faculty-of-university-of.html | MRS. PITMAN B. POTTER; Wife of Professor on Faculty of University of Geneva | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/left-sum-in-memory-of-cat.html | Left Sum 'In Memory of Cat' | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/nazis-remind-finns-of-hate-for-reich-recall-helsinkis-aloofness.html | NAZIS REMIND FINNS OF 'HATE FOR REICH; Recall Helsinki's Aloofness-- Arms Reported Held | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/old-stuff-in-kings.html | "OLD STUFF" IN KINGS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-glass-designs-seen-work-of-27-contemporary-artists-displayed-at.html | NEW GLASS DESIGNS SEEN; Work of 27 Contemporary Artists Displayed at Preview | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-ac-bickford-has-son.html | Mrs. A.C. Bickford Has Son | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/assumes-new-sales-post-with-westinghouse-co.html | Assumes New Sales Post With Westinghouse Co. | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/ordering-is-begun-on-apparel-here-shorter-period-of-looking.html | ORDERING IS BEGUN ON APPAREL HERE; Shorter Period of 'Looking' Indicated--Buyers Total Is Expected to Be Up 10% REPRESENTATION IS WIDE Retailers From Areas Usually Not Due Until Later Drawn by Early Easter | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/art-notes.html | Art Notes | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/slikas-wins-epee-tourney.html | Slikas Wins Epee Tourney | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/stock-offering.html | STOCK OFFERING | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bruins-turn-back-red-wings-3-to-1-win-easily-in-game-played-without.html | BRUINS TURN BACK RED WINGS, 3 TO 1; Win Easily in Game Played Without Penalty-- Black Hawks Top Canadiens | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/978-convictions-listed-by-cahill-federal-attorneys-cases-in-39.html | 97.8% CONVICTIONS LISTED BY CAHILL; Federal Attorney's Cases in '39 Included Manton, Lepke and Paine, Ex-Broker SOME PAID HEAVY FINES Jack Benny and George Burns, Mrs. Lacer and Mrs. Ayer All Admitted Smuggling | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/more-aid-to-finland-studied-by-president-roosevelt-is-talking-it.html | MORE AID TO FINLAND STUDIED BY PRESIDENT; Roosevelt Is Talking It Over With the State Department | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/leather-exports-jumped-november-imports-also-higher-than-year.html | LEATHER EXPORTS JUMPED; November Imports Also Higher Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/curb-renominates-bettman-to-board-first-chairman-under-revised.html | CURB RENOMINATES BETTMAN TO BOARD; First Chairman Under Revised Constitution Is Selected to Succeed Himself FIVE NEW NAMES ON LIST John L. Goodbody Chosen for Class B Governorship for Term of One Year | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/rev-wc-charlton-21-years-in-parish-rector-of-episcopal-church-in.html | REV. W.C. CHARLTON, 21 YEARS IN PARISH; Rector of Episcopal Church in Astoria Is Dead at Age of 70 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/american-smelting-meetings.html | American Smelting Meetings | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/financial-markets-stocks-lose-more-than-a-point-in-heaviest-selling.html | FINANCIAL MARKETS; Stocks Lose More Than a Point in Heaviest Selling of Month--Commodities Weaker | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/aero-squadron-dance-annual-event-of-first-reserve-group-to-be-held.html | AERO SQUADRON DANCE; Annual Event of First Reserve Group to Be Held Jan. 26 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/colgate-downs-cornell-quintet-wins-overtime-game-by-4536collins.html | COLGATE DOWNS CORNELL; Quintet Wins Overtime Game by 45-36--Collins Excels | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/whitney-museum-to-open-new-show-annual-exhibition-for-1940-to-be.html | WHITNEY MUSEUM TO OPEN NEW SHOW; Annual Exhibition for 1940 to Be Put on View Today and Will Continue to Feb. 18 VARIED PROGRAM OFFERED Preview Reception Held for Artists Represented in Gallery's Selection | True | By Edward Alden Jewell | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/incidents-in-european-conflict-paris-wig-makers-prosper.html | Incidents in European Conflict; Paris Wig Makers Prosper | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-chinese-victory-near-canton-claimed-invaders-said-to-be-in.html | NEW CHINESE VICTORY NEAR CANTON CLAIMED; Invaders Said to Be in Retreat --Railway Bombing Reported | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/miss-mary-powers-engaged-to-marry-prospective-bride.html | MISS MARY POWERS ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Delar | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/riggs-victor-in-florida-prusoff-and-cooke-also-advance-in-state.html | RIGGS VICTOR IN FLORIDA; Prusoff and Cooke Also Advance in State Tennis Tourney | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-rules-listed-for-outdoor-polo-method-of-halting-play-and-no-1.html | NEW RULES LISTED FOR OUTDOOR POLO; Method of Halting Play and No. 1 Penalty Conditions Are Chief Revisions SAFER GAME IS INDICATED Changes Will Decrease the Possibility of Accident to Tired Ponies, Men | True | By Robert F. Kelley | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/engineer-is-selected-for-aviation-award.html | Engineer Is Selected For Aviation Award | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/poles-protest-university-closing.html | Poles Protest University Closing | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/buys-great-neck-house-maurice-r-spear-takes-title-to-sycamore-drive.html | BUYS GREAT NECK HOUSE; Maurice R. Spear Takes Title to Sycamore Drive Dwelling | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sweden-defends-her-aid-to-finns-nordic-states-are-acting-in.html | SWEDEN DEFENDS HER AID TO FINNS; Nordic States Are Acting in Self-Defense, Says Retort to Nazi Accusations NEUTRALITY NOT THE ISSUE Holsti, in Geneva, Calls Heip Practical as Three More Nations Send Response | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bank-of-japan-reports-note-circulation-decreased-to-3240700000-yen.html | BANK OF JAPAN REPORTS; Note Circulation Decreased to 3,240,700,000 Yen in Week | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/british-are-said-to-seek-200-us-merchant-ships.html | British Are Said to Seek 200 U.S. Merchant Ships | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/east-side-realty-in-active-trading-sales-include-20unit-flats-with.html | EAST SIDE REALTY IN ACTIVE TRADING; Sales Include 20-Unit Flats With 5 Stores at Stanton and Ludlow Sts. WAREHOUSE IN NEW HANDS Estate Conveys Building at 327 East 122d St.--Deal at 730 East 9th St. | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/miss-lm-peck-buried-members-of-old-families-of-new-york-attend.html | MISS L.M. PECK BURIED; Members of Old Families of New York Attend Funeral | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/st-francis-victor-by-count-of-3332-downs-st-michaels-quintet-in.html | ST. FRANCIS VICTOR BY COUNT OF 33-32; Downs St. Michael's Quintet in C.H.S.A.A. Contest --Other Results | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/soviet-is-speeding-canal-to-germany-black-seabaltic-waterway-to.html | SOVIET IS SPEEDING CANAL TO GERMANY; Black Sea-Baltic Waterway to Permit Shipments of Russian Oil, Salt and Wheat PART TO BE READY APR. 15 Supplies for the Reich Will Go on Dnieper, Bug and Vistula Rivers to Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dr-long-for-johns-hopkins.html | Dr. Long for Johns Hopkins | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/on-basketball-courts-plays-temple-tonight.html | ON BASKETBALL COURTS; Plays Temple Tonight | True | By Louis Effrat | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/thirdterm-talkers-get-no-executive-rebuke-now.html | Third-Term Talkers Get No Executive Rebuke Now | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/french-deputies-oust-communists-four-of-seven-who-appear-for.html | FRENCH DEPUTIES OUST COMMUNISTS; Four of Seven Who Appear for Session, All Soldiers on Leave, Cause Tumult REFUSED TO HONOR ARMY New Bill Aimed at Party Will Be Introduced--Chamber Re-elects Herriot | True | By P.j. Philip Wireless To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-yorker-acquires-historic-jersey-farm.html | New Yorker Acquires Historic Jersey Farm | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/foresees-6th-ave-gain-architect-urges-sound-program-to-develop-the.html | FORESEES 6TH AVE. GAIN; Architect Urges Sound Program to Develop the Area | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/czech-fascist-rally-denounces-masaryk-jews-masons-and-protectorate.html | CZECH FASCIST RALLY DENOUNCES MASARYK; Jews, Masons and Protectorate Attacked by Rys Group | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/stolz-takes-decision-outpoints-sharkey-in-8-rounds-at-the-broadway.html | STOLZ TAKES DECISION; Outpoints Sharkey in 8 Rounds at the Broadway Arena | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/pd-kountze-to-wed-mrs-leslie-t-pierce-chicago-resident-will-be.html | P.D. KOUNTZE TO WED MRS. LESLIE T. PIERCE; Chicago Resident Will Be Bride of Son of Herman D. Kountzes | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/chain-store-sales-jc-penney-company.html | CHAIN STORE SALES; J.C. Penney Company | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/rev-pf-sturges-cathedral-dean-dies-in-boston-after-serving-the.html | REV. P.F. STURGES, CATHEDRAL DEAN; Dies in Boston After Serving the Episcopal Church of St. Paul for 13 Years | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/local-rule-asked-in-school-sports-bill-to-end-control-by-state.html | LOCAL RULE ASKED IN SCHOOL SPORTS; Bill to End Control by State Offered by Crews as Result of Seward Football Ban | True | Special to THE NEW YORK TIMES. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/naming-of-gauss-hailed-australian-press-sees-tribute-in-choice-of.html | NAMING OF GAUSS HAILED; Australian Press Sees Tribute in Choice of Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/fire-department.html | Fire Department | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/books-published-today.html | Books Published Today | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/8000000-heiress-dies-cook-who-was-wed-to-wealthy-employer-known-for.html | $8,000,000 HEIRESS DIES; Cook Who Was Wed to Wealthy Employer Known for Charities | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/another-finnish-victory.html | ANOTHER FINNISH VICTORY | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/in-the-nation-what-makes-republicans-shy-of-democratic-dinners.html | In The Nation; What Makes Republicans Shy of Democratic Dinners | True | By Arthur Krock | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/british-soldier-praises-resigned-war-secretary.html | British Soldier Praises Resigned War Secretary | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/eighteen-named-for-inaugural-handicap-at-hialeah-today-race-scene.html | Eighteen Named for Inaugural Handicap at Hialeah Today; RACE SCENE SHIFTS IN FLORIDA TODAY Easy Mon and Speed to Spare Head Field for Opening-Day Feature at Hialeah Park TIME PLEASE WINS EASILY Favorite Defeats Idle Elf by Three Lengths in Sprint as Tropical Meeting Ends | True | By Bryan Field Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/questions-record-of-nlrbs-lawyers-house-inquiry-counsel-delves-into.html | QUESTIONS RECORD OF NLRB'S LAWYERS; House Inquiry Counsel Delves Into Young Attorneys' Power Shown in Radiator Case | True | By Louis Stark Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sales-by-trust-company-variety-of-properties-deeded-in-the.html | SALES BY TRUST COMPANY; Variety of Properties Deeded in the Metropolitan Area | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/increase-in-public-debt-total-passed-42000000000-on-jan-6-treasury.html | INCREASE IN PUBLIC DEBT; Total Passed $42,000,000,000 on Jan. 6, Treasury Says | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/2-issues-to-be-dropped-sec-grants-application-of-the-stock-exchange.html | 2 ISSUES TO BE DROPPED; SEC Grants Application of the Stock Exchange on Delisting | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/one-grade-of-milk-due-in-city-sept-1-health-board-resolution-is.html | ONE GRADE OF MILK DUE IN CITY SEPT. 1; Health Board Resolution Is Adopted--Public Hearings Due | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/rev-francis-j-thomas-illinois-methodist-clergyman-served-in-two.html | REV. FRANCIS J. THOMAS; Illinois Methodist Clergyman Served in Two Wars | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/britain-shuns-replies-to-reich-radio-baiting.html | Britain Shuns Replies To Reich Radio Baiting | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/schmidt-to-stay-in-ohio.html | Schmidt to Stay in Ohio | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/lyons-would-cede-wharf-in-bronx-reverses-his-imperialistic-policy.html | LYONS WOULD CEDE WHARF IN BRONX; Reverses His Imperialistic Policy in Making Offer to Manhattan | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/100000-more-is-sent-to-finland-by-hoover-contributions-reach-500000.html | $100,000 MORE IS SENT TO FINLAND BY HOOVER; Contributions Reach $500,000 --His Agent Cables Report | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/citys-urgent-need-for-wells-is-told-engineers-testify-at-hearing-on.html | CITY'S URGENT NEED FOR WELLS IS TOLD; Engineers Testify at Hearing on Application to State to Tap 246 on Long Island | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/inland-steel-wins-plea-labor-accord-need-not-be-signed-chicago.html | INLAND STEEL WINS PLEA LABOR ACCORD NEED NOT BE SIGNED; Chicago Circuit Court Voids NLRB Order as Inconsistent With Terms of Law TRIAL EXAMINER ASSAILED His Conduct Declared 'Hostile' to Company and Lacking Judicial 'Semblance' | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/the-play-james-thurber-and-elliott-nugents-the-male-animal-begins-a.html | THE PLAY; James Thurber and Elliott Nugent's The Male Animal' Begins a New Theatre Year | True | By Brooks Atkinson | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/5-women-named-to-board-of-fair-elected-to-the-worlds-fair-board-of.html | 5 WOMEN NAMED TO BOARD OF FAIR; ELECTED TO THE WORLD'S FAIR BOARD OF DIRECTORS | True | Times Wide World, 1939 | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/real-estate-board-commends-crawford-mersereau-writes-to-senator-on.html | REAL ESTATE BOARD COMMENDS CRAWFORD; Mersereau Writes to Senator on Realty Inquiry Move | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-rogers-has-guests-at-dinner-mrs-orin-b-mitcham-and-mr-and-mrs.html | MRS. ROGERS HAS GUESTS AT DINNER; Mrs. Orin B. Mitcham and Mr. and Mrs. Paul D. Stewart Jr. Also Entertain | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-king-triumphs-over-three-rivals-leads-field-into-fourth-round.html | MRS. KING TRIUMPHS OVER THREE RIVALS; Leads Field Into Fourth Round in Class B Squash Racquets | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/wheat-off-hard-on-talk-of-peace-prices-drop-2-c-from-early-high-to.html | WHEAT OFF HARD ON TALK OF PEACE; Prices Drop 2 c From Early High to End With Net Losses of 1 to 1 7/8c CORN IS DRAGGED DOWN Minor Cereal Starts Firm but Finishes to 7/8c Down-- May Oats at New High | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/small-rise-predicted-in-our-foreign-trade-banker-tells-export-men.html | SMALL RISE PREDICTED IN OUR FOREIGN TRADE; Banker Tells Export Men of 17% Rise in 3 War Months | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/rob-university-of-4500.html | Rob University of $4,500 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/10663645-profit-for-national-city-banks-1939-earnings-compared-with.html | $10,663,645 PROFIT FOR NATIONAL CITY; Bank's 1939 Earnings Compared With $7,690,861 YearBefore, Stockholders ToldSURPLUS UP TO $52,500,000Perkins Says Trade, FinanceCan Derive No Lasting GainFrom War--Board Renamed | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/vatican-studies-effects-of-war-on-religion-pastoral-letters-of.html | Vatican Studies Effects of War on Religion; Pastoral Letters of Bishops Read for Clues | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/investment-trust-eaton-and-howard-management.html | INVESTMENT TRUST; Eaton and Howard Management | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/topics-in-wall-street-municipal-bond-market.html | TOPICS IN WALL STREET; Municipal Bond Market | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/john-d-merrill-75-a-political-editor-served-on-the-boston-globe-for.html | JOHN D. MERRILL, 75, A POLITICAL EDITOR; Served on The Boston Globe for Half a Century | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/us-relief-in-poland-is-proposed-by-fish-10000000-grant-asked-to.html | U.S. RELIEF IN POLAND IS PROPOSED BY FISH; $10,000,000 Grant Asked to Send Surplus Foodstuffs | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/rug-buyers-favor-new-rebate-setup-producers-are-firm-in-stand-on.html | RUG BUYERS FAVOR NEW REBATE SET-UP; Producers Are Firm in Stand on Discounts, but Early Settlement Is Seen ARMSTRONG PLAN URGED Similar Graduated Rate Idea Recommended--Buying Held Up by Situation | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/british-air-force-in-france-unified-action-coincides-with-seeming.html | BRITISH AIR FORCE IN FRANCE UNIFIED; Action Coincides With Seeming Decline in Sentiment for Debate on Hore-Belisha | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/adopt-a-ship-plan-reported-success-three-lines-and-46-masters-now.html | 'ADOPT A SHIP' PLAN REPORTED SUCCESS; Three Lines and 46 Masters Now Cooperating With School Children in 26 States CALLED AN AID TO STUDY Women's Group Started the Project 3 Years Ago to Encourage Interest in Vessels | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/girl-refugee-ends-life.html | Girl Refugee Ends Life | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/conn-meets-cooper-in-garden-tonight-pittsburgh-fighter-hopes-to-win.html | CONN MEETS COOPER IN GARDEN TONIGHT; Pittsburgh Fighter Hopes to Win Recognition as Heavyweight Title ContenderAPOSTOLI-BETTINA SIGNEDThey Are Rematched for Bout of 15 Rounds Here Feb. 2--Other Boxing News | True | By James P. Dawson | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/an-eminent-court.html | AN EMINENT COURT | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/movie-strike-is-averted-producers-meet-technicians-unions-demand.html | MOVIE STRIKE IS AVERTED; Producers Meet Technicians' Union's Demand for Audience | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/awards-for-books-made-rev-dr-sm-zwemer-wins-1000-prize-of-tract.html | AWARDS FOR BOOKS MADE; Rev. Dr. S.M. Zwemer Wins $1,000 Prize of Tract Society | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/musica-case-trial-put-off.html | Musica Case Trial Put Off | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dutch-lose-jobs-in-reich-working-agreement-fails-to-provide-for.html | DUTCH LOSE JOBS IN REICH; Working Agreement Fails to Provide for Wages in Guilders | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/fitzgerald-twits-amen-says-prosecutor-has-achieved-only-one-major.html | FITZGERALD TWITS AMEN; Says Prosecutor Has Achieved Only One Major Success | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/paul-whiteman-iii.html | Paul Whiteman III | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/violator-of-parole-long-sought-seized-big-ed-cleary-hunted-3-years.html | VIOLATOR OF PAROLE, LONG SOUGHT, SEIZED; Big Ed Cleary, Hunted 3 Years, Goes Back to Prison | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/large-unit-leased-by-insurance-firm-new-york-life-to-bring-two.html | LARGE UNIT LEASED BY INSURANCE FIRM; New York Life to Bring Two Agencies Under One Roof at 386 Fourth Ave. STONE ST. OFFICES TAKEN American Foreign and Supply Concern Gets Space--Other Rentals for Business | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/what-hatters-prescribe-for-the-welldressed-man.html | WHAT HATTERS PRESCRIBE FOR THE WELL-DRESSED MAN | True | Times Wide World | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/named-general-manager-of-roeblings-sons-co.html | Named General Manager Of Roeblings Sons Co. | True | Bachrach, 1939 | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-peter-wyckoff-101-dies.html | Mrs. Peter Wyckoff, 101, Dies | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/catholics-to-open-charities-drive-archbishop-spellman-to-take.html | CATHOLICS TO OPEN CHARITIES DRIVE; Archbishop Spellman to Take Active Charge of Campaign That Starts March 3 OUTLINES INITIAL PLANS He Seeks 'to Carry On in the Same Way That Cardinal Hayes Did,' He Says | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/nlrb-dismisses-afl-plea.html | NLRB Dismisses A.F.L. Plea | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/three-aces-made-by-mrs-page.html | Three Aces Made by Mrs. Page | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/municipal-financing-showed-drop-in-1939-1095068456-in-bonds-as.html | MUNICIPAL FINANCING SHOWED DROP IN 1939; $1,095,068,456 in Bonds, as Against $1,229,105,539 in '38 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/exchange-veterans-meet-members-of-quarter-century-club-attend.html | EXCHANGE VETERANS MEET; Members of Quarter Century Club Attend Luncheon | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/tammany-aids-edelstein-executive-group-recommends-nomination-for.html | TAMMANY AIDS EDELSTEIN; Executive Group Recommends Nomination for Representative | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/cotton-is-lower-as-demand-lags-irregularity-in-outside-markets-also.html | COTTON IS LOWER AS DEMAND LAGS; Irregularity in Outside Markets Also a Factor in 3 to 9 Point Loss on Exchange Here TRADING IN SOUTH RISES Volume Is 23,000 Bales, Against 9,000 Last Year-- Prices in Liverpool Drop | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/william-a-endres-staff-member-since-1924-of-staatszeitung-was-47.html | WILLIAM A. ENDRES; Staff Member Since 1924 of Staats-Zeitung Was 47 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/frelinghuysen-quits-as-raritan-bank-head-former-senator-was.html | Frelinghuysen Quits as Raritan Bank Head; Former Senator Was President 12 Years | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/ads-spur-black-tea-imports.html | Ads Spur Black Tea Imports | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/isolationists-defy-atlantic-bombers-not-worried-by-forecast-of-big.html | ISOLATIONISTS DEFY ATLANTIC BOMBERS; Not Worried by Forecast of Big Craft Crossing Ocean | True | Special to THE NEW YORK TIMES. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bingo-by-license-is-asked-in-albany-goldstein-bill-would-grant.html | 'BINGO' BY LICENSE IS ASKED IN ALBANY; Goldstein Bill Would Grant Permits to Charitable and Civic Organizations POLICE TO PROVIDE RULES Cash Prizes Are Barred by the Measure--Fees Are Graded as to Attendance | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/reverses-milk-ruling-judge-orders-wallace-to-reopen-guernsey-owners.html | REVERSES MILK RULING; Judge Orders Wallace to Reopen Guernsey Owners' Hearing | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/park-ave-location-taken-by-physician-dr-jessie-marmoston-among.html | PARK AVE. LOCATION TAKEN BY PHYSICIAN; Dr. Jessie Marmoston Among Those Contracting for Suites | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/news-of-wood-field-and-stream-thief-in-the-night.html | NEWS OF WOOD, FIELD AND STREAM; Thief in the Night | True | By Raymond R. Camp | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/shanghai-gunmen-seized-municipal-council-contradicts-denials-by-the.html | SHANGHAI GUNMEN SEIZED; Municipal Council Contradicts Denials by the Japanese | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/plan-sanita-lodge-plea-city-employes-to-seek-permits-for-use-of.html | PLAN SANITA LODGE PLEA; City Employes to Seek Permits for Use of Huntington Estate | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/attacks-british-embargo-german-trade-board-here-asks-state.html | ATTACKS BRITISH EMBARGO; German Trade Board Here Asks State Department Action | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/neglected-crosscountry-skiing-slated-for-revival-this-season-events.html | Neglected Cross-Coutry Skiing Slated for Revival This Season; Events in Once-Popular Phase of the Sport Listed by Many Groups--College Coaches Aid Move--News of Other Activities | True | By Frank Elkins | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mens-fashions-shown-swatches-distributed-as-new-numbers-are-modeled.html | MEN'S FASHIONS SHOWN; Swatches Distributed as New Numbers Are Modeled | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bank-statement-first-national-bank-baltimore.html | BANK STATEMENT; First National Bank, Baltimore | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/28car-order-for-jg-brill.html | 28-Car Order for J.G. Brill | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bank-ends-to-continue-titleinsurance-role.html | Bank Ends, to Continue Title-Insurance Role | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/chinese-send-aid-to-turkey.html | Chinese Send Aid to Turkey | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/advertising-news-rug-campaigns-break-soon.html | Advertising News; Rug Campaigns Break Soon | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/republicans-at-51cent-dinner.html | Republicans at 51-Cent Dinner | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/women-skaters-race-tonight.html | Women Skaters Race Tonight | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/finns-make-front-almost-like-home-mannerheim-lines-strength-is.html | FINNS MAKE FRONT ALMOST LIKE HOME; Mannerheim Line's Strength Is Augmented by Comforts of Ingenious Dugouts FREQUENT REST ASSURED Quality and Morale of the Men Support Belief in Their Ability to Hold Out | True | By Harold Denny Wireless To the New York Times. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/unions-in-the-wpa-opposed-by-voters-many-would-bar-strikes-gallup.html | UNIONS IN THE WPA OPPOSED BY VOTERS; Many Would Bar Strikes, Gallup Survey Finds | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/screen-news-here-and-in-hollywood-irene-dunne-gets-title-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne Gets Title Role in Columbia's 'Jane Addams and Hull House' 'CHILD IS BORN' PREMIERE Film Will Be Offered Today at Loew's Criterion--'Fatal Hour' at Pix on Friday | True | By Douglas W. Churchill Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/justice-to-address-bank-women.html | Justice to Address Bank Women | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/trade-commission-cases-chicago-concern-charged-with-misleading-ads.html | TRADE COMMISSION CASES; Chicago Concern Charged With Misleading Ads | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/tin-up-4-a-ton-in-london-possibility-of-another-order-being-placed.html | TIN UP 4 A TON IN LONDON; Possibility of Another Order Being Placed by U.S. a Factor | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/plan-games-for-1941-goodwill-aim-of-interamerica-meet-at-mexico.html | PLAN GAMES FOR 1941; Good-Will Aim of Inter-America Meet at Mexico City | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/held-on-forgery-charge.html | Held on Forgery Charge | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/perkins-tax-suit-opened-by-state-battery-maker-is-defendant-again.html | PERKINS TAX SUIT OPENED BY STATE; Battery Maker Is Defendant Again Soon After He Buys Back Seized Trucks OFFERS OF AID RECEIVED Hundreds Would Help Him, Says York Man, but He Is Not in Need of Funds | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/decline-reported-in-short-interest-stock-exchange-shows-drop-to.html | DECLINE REPORTED IN SHORT INTEREST; Stock Exchange Shows Drop to 381,689 Shares at End of December 410 ISSUES ON THE LIST But Only 22 Reveal Total of 5,000 Shares, or Change of 2,000 in Month | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/2500-attend-rites-of-frankenthaler-senator-wagner-eulogizes-the.html | 2,500 ATTEND RITES OF FRANKENTHALER; Senator Wagner Eulogizes the Justice for His Services to the Community NOTABLES IN THE THRONG Former Governor Smith, Mayor La Guardia and Members of Bench Are Bearers | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/investor-acquires-loft-in-broadway-9story-structure-at-corner-of.html | INVESTOR ACQUIRES LOFT IN BROADWAY; 9-Story Structure at Corner of Bleecker St. Is Bought From Dry Dock Bank HEIGHTS SUITES RESOLD Operator Trades 550 Audubon Ave.--House At 249 West 133d St. Taken for Cash | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/staten-island-homes-traded.html | Staten Island Homes Traded | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/review-board-urged-on-realty-taxation-taxpayers-group-asks-change.html | REVIEW BOARD URGED ON REALTY TAXATION; Taxpayers' Group Asks Change in Stock Transfer Levy | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bayside-tc-is-victor.html | Bayside T.C. Is Victor | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/united-carbon-hearing-feb-13.html | United Carbon Hearing Feb. 13 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/says-republicans-try-to-buy-negro-mitchell-only-member-of-race-in.html | SAYS REPUBLICANS TRY TO 'BUY' NEGRO; Mitchell, Only Member of Race in House, Assails Motives in Backing Anti-Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/a-great-issue.html | A GREAT ISSUE | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/cheaper-hosiery-sells-producers-get-good-response-to-numbers-under.html | CHEAPER HOSIERY SELLS; Producers Get Good Response to Numbers Under $1 Retail | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/52000ton-limit-favored-by-stark-navy-chief-tells-house-hearing.html | 52,000-TON LIMIT FAVORED BY STARK; Navy Chief Tells House Hearing 62,000-Ton Ships WouldBe Too Big or Too LittleGUAM ISSUE IS REVIVED Admiral Reveals a $4,000,000 Budget Item for Project andVinson Calls It Secrecy | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/steel-casting-orders-double.html | Steel Casting Orders Double | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/events-today.html | Events Today | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/commercial-national-reports-net-profit-of-787260-in-1939-bank-holds.html | Commercial National Reports Net Profit of $787,260 in 1939; Bank Holds $43,260,418 of U.S. Securities--T.A. Morgan, Head of Sperry Corporation, Elected to Directorate | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/champions-in-ice-revue-cast.html | Champions in Ice Revue Cast | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/ecuadorean-envoy-in-colombia.html | Ecuadorean Envoy in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/harrimen-receiver-sues-seeks-to-recover-guarantee-fund-posted-by.html | HARRIMEN RECEIVER SUES; Seeks to Recover Guarantee Fund Posted by Liberty Bank | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bolivia-changes-import-rule.html | Bolivia Changes Import Rule. | True | Special to The New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities; Corn Exchange Bank Trust | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/columbus-officer-fails-to-win-liberty-court-dismisses-habeas-corpus.html | COLUMBUS OFFICER FAILS TO WIN LIBERTY; Court Dismisses Habeas Corpus Writ Obtained by Bride | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/british-hunt-uboat-base.html | British Hunt U-Boat Base | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dunne-outpoints-rinaldi-floored-in-first-he-rallies-to-win-white.html | DUNNE OUTPOINTS RINALDI; Floored in First, He Rallies to Win White Plains 8-Rounder | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/roosevelt-assails-taft-budget-plan-program-would-fall-far-short-of.html | ROOSEVELT ASSAILS TAFT BUDGET PLAN; Program Would Fall Far Short of Achieving Balance, He Says of '5-Point' Idea ECONOMIES NOW ARE CITED President Holds $11,000,000 a Year Is Saved Under His Reorganization Act | True | Special to THE NEW YORK TIMES. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/yankee-officials-to-meet-monday-barrow-and-manager-mccarthy-to-go.html | YANKEE OFFICIALS TO MEET MONDAY; Barrow and Manager, McCarthy to Go Into Annual Huddleon Players' SalariesWEISS TO MAKE REPORTDahlgren Among Young Starsto Get Increase--DiMaggioAgain in the Spotlight | True | By John Drebinger | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/industry-research-advanced-in-year-215000000-spent-by-2000-concerns.html | INDUSTRY RESEARCH ADVANCED IN YEAR; $215,000,000 Spent by 2,000 Concerns, Report Notes | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/daily-oil-output-up-39450-barrels-rise-in-production-of-texas-wells.html | DAILY OIL OUTPUT UP 39,450 BARRELS; Rise in Production of Texas Wells Is Only Important Change of the Week GASOLINE STOCKS HIGHER Imports of Petroleum for Use Here and Receipts in Bond at Ports Increased | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/haile-selassie-endorses-league-aid-to-finland.html | Haile Selassie Endorses League Aid to Finland | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sales-tax-cases-pushed-evidence-of-evasion-in-queens-to-go-before.html | SALES TAX CASES PUSHED; Evidence of Evasion in Queens to Go Before Grand Jury | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/spider-armstrong-triumphs.html | Spider Armstrong Triumphs | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/stricken-as-he-operates-surgeon-suffers-heart-attack-and-dies-in.html | STRICKEN AS HE OPERATES; Surgeon Suffers Heart Attack and Dies in Jersey Hospital | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/canadian-commander-in-france.html | Canadian Commander in France | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/gets-late-husbands-post.html | Gets Late Husband's Post | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/french-writer-urges-war-on-russia-as-way-to-end-sovietreich-threats.html | French Writer Urges War on Russia As Way to End Soviet-Reich Threats; Military Expert of Paris Temps Urges Allied Blockades of Murmansk and Black Sea and Land Aid to Finns | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/intense-cold-in-moscow-closes-schools-movies.html | Intense Cold in Moscow Closes Schools, Movies | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/goodwin-victor-2-and-1-beats-kaplow-in-first-round-of-golf-at-palm.html | GOODWIN VICTOR, 2 AND 1; Beats Kaplow in First Round of Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/endicottjohnson-workers-reject-unions-in-nlrb-poll-five-to-one-afl.html | Endicott-Johnson Workers Reject Unions in NLRB Poll, Five to One; A.F.L. Gets 1,612 Votes and C.I.O. 1,079 in Total of 15,428 Cast in Heavy Poll --Labor Leaders Threaten Appeal | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/galowin-to-defend-title.html | Galowin to Defend Title | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/finding-of-early-raphael-reported-in-italy-painting-on-back-of.html | Finding of Early Raphael Reported in Italy; Painting on Back of Parish Church Canvas | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/daily-steel-rate-drops-more-than-trend-auto-buying-lifts-sheet-and.html | Daily Steel Rate Drops More Than Trend; Auto Buying Lifts Sheet and Strip Volume | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/fallon-back-in-hoboken-post.html | Fallon Back in Hoboken Post | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mclaughlin-named-controller.html | McLaughlin Named Controller | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/unfilled-plane-orders-rise.html | Unfilled Plane Orders Rise | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/port-fee-report-scored-new-york-authority-protests-to-maritime.html | PORT FEE REPORT SCORED; New York Authority Protests to Maritime Commission | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/labor-opens-fight-on-city-pay-rate-insists-that-workers-get-the.html | LABOR OPENS FIGHT ON CITY PAY RATE; Insists That Workers Get the Same Scale as That Paid in Private Industry LAW PROVISION IS CITED Trades Council Head Fears General Peril to Wages if McGoldrick Is Upheld | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/banker-questioned-on-aid-in-flotation-tnec-looks-into-assistance.html | BANKER QUESTIONED ON AID IN FLOTATION; TNEC Looks Into Assistance Given to Cleveland-Cliffs Co. by Bankers Trust Co. B.A. TOMPKINS ON STAND Committee Seeks to Learn the Lengths to Which Bank May Go Without Breaking Law | True | By John H. Crider Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/reassures-tourists-on-sea-travel-south-hull-says-government-has-no.html | REASSURES TOURISTS ON SEA TRAVEL SOUTH; Hull Says Government Has No Information of Any Peril | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/lin-yutang-holds-gods-favor-china-says-3-divinities-on-her-side-in.html | LIN YUTANG HOLDS 'GODS' FAVOR CHINA; Says 3 'Divinities' on Her Side in War Are 'Arithmetic, Geography, Philosophy' 2,000 AT LITERARY FETE Edna Ferber, Lillian Hellman and Arthur Guiterman Give Talks at Luncheon | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/installation-planned-securities-dealers-to-induct-governors-on-jan.html | INSTALLATION PLANNED; Securities Dealers to Induct Governors on Jan. 22 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/4-failure-groups-off-commercial-service-shows-only-increase-for.html | 4 FAILURE GROUPS OFF; Commercial Service Shows Only Increase for Week | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/refugee-scholars-aided-kosciusako-foundation-cables-1000-for-poles.html | REFUGEE SCHOLARS AIDED; Kosciusako Foundation Cables $1,000 for Poles at Vilna | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/liner-manhattan-in-genoa-british-are-expected-to-hunt-contraband-in.html | LINER MANHATTAN IN GENOA; British Are Expected to Hunt Contraband in Cargo | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/german-girl-is-punished.html | German Girl Is Punished | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/spring-style-in-hats-on-display-at-show-southern-fashions-for-women.html | SPRING STYLE IN HATS ON DISPLAY AT SHOW; Southern Fashions for Women Also Are Viewed | True | Times Wide World | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/ge-cuts-ranges-10-to-75-for-1940-20-sales-rise-for-the-year.html | G.E. CUTS RANGES $10 TO $75 FOR 1940; 20% Sales Rise for the Year Predicted as Appliance Lines Are Opened NEW WASHER INTRODUCED Most Refrigerator Models Unchanged, With Humidity Control Now Included | True | By William J. Enright Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/soviet-jams-finns-radio-station-blots-out-broadcast-unrest-is.html | SOVIET 'JAMS' FINNS' RADIO; Station Blots Out Broadcast-- Unrest Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/undecided-on-sugar-quota.html | Undecided on Sugar Quota | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/willkie-elected-to-board-of-bank-utility-executive-is-chosen-by.html | WILLKIE ELECTED TO BOARD OF BANK; Utility Executive Is Chosen by First National of New York --President Reports | True | Chidnoff, 1939 | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; WAR LIFT IN PRICES FOUND NOT SERIOUS TNEC Reports Raw Materials Up 11%, Processed Items 12%, Finished Goods 3.4 WOULD CONTINUE STUDY Import Products Up Sharply, Especially When Controlled by Cartels Abroad | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/this-auto-parking-case-is-literally-in-the-bag.html | This Auto Parking Case Is Literally 'in the Bag' | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/plea-of-president-kallio-100-localities-bombed.html | Plea of President Kallio; 100 Localities Bombed | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/albert-bumstead-cartographer-64-chief-expert-of-the-national.html | ALBERT BUMSTEAD, CARTOGRAPHER, 64; Chief Expert of the National Geographical Society for 25 Years Dies in Capital INVENTED A SUN COMPASS Honored by Admiral Byrd for Device--Credited With New Methods of Map-Making | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dionne-proposal-studied-but-many-obstacles-are-in-way-to-girls.html | DIONNE PROPOSAL STUDIED; But Many Obstacles Are in Way to Girls' Appearance at Fair | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sw-ferguson-gets-merit-medal-from-regatta-circuit-riders-club-motor.html | S.W. Ferguson Gets Merit Medal From Regatta Circuit Riders Club; MOTOR BOAT MEN HONOR BOSTONIAN Ferguson, A.P.B.A. Official and Father of 2 Outboard Racers, Wins Award INBOARD DRIVERS CONVENE New Organization Comprises Owners of Fast-Growing Runabout Classes | True | By Clarence E. Lovejoy | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/defense-of-civil-liberties-urged-by-the-bars-house-of-delegates.html | Defense of Civil Liberties Urged By the Bar's House of Delegates; Condemnation of Violations to Include Labor Terrorism-- Cases Involving Salute to Flag to Get Legal Aid | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/scottish-pacifists-condemned-for-plea-british-home-secretary.html | SCOTTISH PACIFISTS CONDEMNED FOR PLEA; British Home Secretary Receives Many Peace Telegrams | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dividend-news-best-co-inc.html | DIVIDEND NEWS; Best & Co., Inc. | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/west-side-draws-more-industries-commerce-group-again-elects-mcgraw.html | WEST SIDE DRAWS MORE INDUSTRIES; Commerce Group Again Elects McGraw as President | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/finds-yaqui-indians-quiet.html | Finds Yaqui Indians Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-court-setup-drafted-at-albany-judicial-council-recommends.html | NEW COURT SET-UP DRAFTED AT ALBANY; Judicial Council Recommends Amendment Designed to Make State System More Flexible EQUALIZING WORK A COAL Proposal Would Change County Courts Here--Removal of Judges in Separate Article | | By Warren Moscow Special To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/restaurants-to-aid-drive.html | Restaurants to Aid Drive | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/more-doctors-quit-in-sydenham-row-hospital-president-charges.html | MORE DOCTORS QUIT IN SYDENHAM ROW; Hospital President Charges Coercion in Drive to Oust Him--Fisticuffs Reported | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/red-propaganda-laid-to-city-relief-aides-hodson-sifting-womans.html | RED PROPAGANDA LAID TO CITY RELIEF AIDES; Hodson Sifting Woman's Charge of Workers Alliance Pressure | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/nazi-planes-attack-12-ships-wreck-3-35-dead-in-flareup-of-sea.html | NAZI PLANES ATTACK 12 SHIPS, WRECK 3; 35 DEAD IN FLARE-UP OF SEA WARFARE; CHAMBERLAIN FORECASTS FEDERATION; LINER SUNK BY MINE 3 Dead, Many Injured of 198 on Dunbar Castle--Passengers Saved PLANE RAKES SUPPLY SHIP 32 of 40 on Board Wounded-- Two Danish Craft Victims of German Raiders | True | Special Cable to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/488-more-received-to-aid-the-neediest-latest-contributions-make.html | $488 MORE RECEIVED TO AID THE NEEDIEST; Latest Contributions Make Fund Total $243,872 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/text-of-prime-minister-neville-chamerlains-address-on-the-problems.html | Text of Prime Minister Neville Chamerlain's Address on the Problems of the War; "United as Never Before" | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/pierre-l-barbeys-palm-beach-hosts-give-dinner-at-their-villa-mr-and.html | PIERRE L. BARBEYS PALM BEACH HOSTS; Give Dinner at Their Villa-- Mr. and Mrs. Jay O'Brien Entertain at del Sarmiento MRS. M'KINLOCK HOSTESS Entertains With a Luncheon at Casa Alejandro--New Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/brooklyn-poly-in-front-quintet-halts-brooklyn-college-of-pharmacy.html | BROOKLYN POLY IN FRONT; Quintet Halts Brooklyn College of Pharmacy by 41-23 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/plans-musicians-benefit-sponsoring-group-to-present-revue-on-night.html | PLANS MUSICIANS' BENEFIT; Sponsoring Group to Present Revue on Night of Jan. 28 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/army-now-forcing-tokyo-cabinet-out-military-leaders-alarmed-at.html | ARMY NOW FORCING TOKYO CABINET OUT; Military Leaders Alarmed at Prospect of Attack in Angry and Excited Parliament DESIGNATION IS EXPECTED China Policy, However, Will Not Change--Puppet Shooting Causes New Amoy Crisis | True | By Hugh Byas Wireless To the New York Times. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/a-briton-captured-in-west-say-nazis-artillery-officer-first-of-his.html | A BRITON CAPTURED IN WEST, SAY NAZIS; Artillery Officer, First of His Nationality Seen on French Front, Dies of Wounds PATROL ACTIVITY 'MARKED' French Report Considerable Ground Scouting While Weather Bars Flying | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/fear-for-treasure-ship-radio-silent-after-report-of-60000000-cocos.html | FEAR FOR TREASURE SHIP; Radio Silent After Report of $60,000,000 Cocos Discovery | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mayor-says-youth-must-have-work-jobs-must-be-created-if-us-is-to.html | MAYOR SAYS YOUTH MUST HAVE WORK; Jobs Must Be Created if U.S. Is to Avoid Fate of Europe, He Tells Y.M.C.A. | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/gehrig-cheered-over-condition.html | Gehrig Cheered Over Condition | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/find-prof-mduffee-dead-at-dartmouth-associates-say-poet-a-victim-of.html | FIND PROF. M'DUFFEE DEAD AT DARTMOUTH; Associates Say Poet, a Victim of Auto Fumes, Was Ailing | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/again-heads-shippers-group.html | Again Heads Shippers' Group | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/on-fidelio-brewerys-board.html | On Fidelio Brewery's Board | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/big-order-placed-for-new-aircraft-american-airlines-to-add-15.html | BIG ORDER PLACED FOR NEW AIRCRAFT; American Airlines to Add 15 Four-Motored Transport Planes to Equipment COST PUT AT $5,317,950 'Flagships' Will Have a 2,000- Mile Cruising Range at Top Speed of 262 M.P.H. | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/soviet-cites-aid-to-finns-says-puppet-agents-are-backed-by.html | SOVIET CITES AID TO FINNS; Says Puppet Agents Are Backed 'by Boundless Love and Trust' | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/bill-would-drop-blue-ribbon-jury-second-of-lehmans-requested.html | BILL WOULD DROP 'BLUE RIBBON' JURY; Second of Lehman's Requested Measures Is Introduced by Assemblyman Davidson LABOR LAW CHANGE ASKED Walsh Presents a Series of Revisions--Child Labor Resolution Filed | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/parkway-trees-planned-canadian-sends-seed-for-black-walnuts-to.html | PARKWAY TREES PLANNED; Canadian Sends Seed for Black Walnuts to Moses | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/hofstra-women-fencers-win.html | Hofstra Women Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/business-world-buyers-registrations-jump.html | Business World; Buyers' Registrations Jump | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/the-international-situation.html | The International Situation | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/accord-assured-in-ticket-dispute-most-of-the-theatre-brokers-accept.html | ACCORD ASSURED IN TICKET DISPUTE; Most of the Theatre Brokers Accept Code Outlawing Speculation PREPARE TO SIGN TODAY Measure Provides That A.T. T.A. Members Need Not Post Bond to Comply With Terms | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/jonas-lie-artist-in-hospital.html | Jonas Lie, Artist, in Hospital | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/lepke-loses-appeal-to-halt-dewey-trial-five-persons-and-two.html | LEPKE LOSES APPEAL TO HALT DEWEY TRIAL; Five Persons and Two Concerns Sentenced as Fugitives in Case | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-dg-hertz-is-ill-wife-of-jersey-club-owner-aided-by-firemen.html | MRS. D.G. HERTZ IS ILL; Wife of Jersey Club Owner Aided by Firemen Using Oxygen | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/belfast-pressmen-yield-strike-ends-14-hours-after-they-barricaded.html | BELFAST PRESSMEN YIELD; Strike Ends 14 Hours After They Barricaded Irish News Plant | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/free-gold-market-urged-by-aldrich-restoration-here-advocated-by.html | FREE GOLD MARKET URGED BY ALDRICH; Restoration Here Advocated by Chase Bank's Chairman to Retain Stable Value EARNINGS OFF 8% IN 1939 Net From Operations in Year Put at $13,315,000, Equal to $1.80 a Share | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/uphold-mahogany-term-philippine-wood-acceptable-two-tell-ftc-at.html | UPHOLD MAHOGANY TERM; Philippine Wood Acceptable, Two Tell FTC at Chicago | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/upholds-joining-union-or-refusing-federal-court-on-the-coast.html | UPHOLDS JOINING UNION OR REFUSING; Federal Court on the Coast Declares Worker Has the Right to Do Either PART OF CIVIL LIBERTY Denial of Right by National Labor Board Is Called 'Abuse of Discretion' | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/nearing-goal-in-drive-community-service-society-has-raised-420000.html | NEARING GOAL IN DRIVE; Community Service Society Has Raised $420,000 Thus Far | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/letters-to-the-times-spanish-refugees-in-france-thousands-from.html | Letters to The Times; Spanish Refugees in France Thousands From Spain Made Difficult Situation Which Is Being Met | True | HOWARD E. KERSHNER, | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/richard-t-potts-elizabeth-water-commissioner-and-bank-director.html | RICHARD T. POTTS; Elizabeth Water Commissioner and Bank Director | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/news-of-the-stage-paul-robeson-opens-this-evening-in-john-henry.html | NEWS OF THE STAGE; Paul Robeson Opens This Evening in 'John Henry'-- Weinstock in Charge of All Shubert Bookings | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/57668620-gold-here-in-week.html | $57,668,620 Gold Here in Week | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/will-head-follansbee-wt-bronscombe-is-chosen-for-reorganized.html | WILL HEAD FOLLANSBEE; W.T. Bronscombe Is Chosen for Reorganized Company | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/sullivan-memorial-award-for-1939-won-by-burk-sculling-champion-penn.html | Sullivan Memorial Award for 1939 Won by Burk, Sculling Champion; PENN A.C. OARSMAN IS HONORED IN POLL Burk Will Receive Amateur Prize for Performance and Sportsmanlike Conduct WON IN DIAMOND SCULLS Triumphed at Henley in 1938, 1939--Fenske Second, Miss Marble Third in Voting | True | Times Wide World | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-frank-woodard-long-a-civic-leader-former-fashion-expert-was-a.html | MRS. FRANK WOODARD, LONG A CIVIC LEADER; Former Fashion Expert Was a Cleanliness Group Director | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/final-rko-hearing-held-reorganization-proceedings-near-end-after.html | FINAL RKO HEARING HELD; Reorganization Proceedings Near End After Six Years | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/plan-bridal-in-england-mrs-helen-parsons-and-trevor-matthews-to-wed.html | PLAN BRIDAL IN ENGLAND; Mrs. Helen Parsons and Trevor Matthews to Wed Tomorrow | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/mrs-dahl-gets-us-aid-spain-to-be-asked-again-to-free-american.html | MRS. DAHL GETS U.S. AID; Spain to Be Asked Again to Free American Prisoners | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/two-guard-dead-mother-children-7-and-5-think-she-is-merely-iii-and.html | TWO GUARD DEAD MOTHER; Children, 7 and 5, Think She Is Merely III and Asleep | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/heads-hood-rubber-company.html | Heads Hood Rubber Company | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/to-call-science-parley-pontifical-academy-plans-session-on-age-of.html | TO CALL SCIENCE PARLEY; Pontifical Academy Plans Session on Age of Earth | True | By Telephone To the New York Times. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/other-music-gertrude-gibson-has-debut.html | Other Music; Gertrude Gibson Has Debut | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/reports-13-dwarf-stars.html | Reports 13 'Dwarf' Stars | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/cuba-protests-to-britain-stoppage-of-tobacco-imports-is-said-to.html | CUBA PROTESTS TO BRITAIN; Stoppage of Tobacco Imports Is Said to Violate Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/british-iron-controller-wright-returns-to-post-he-held-during-the.html | BRITISH IRON CONTROLLER; Wright Returns to Post He Held During the World War | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/reich-plans-polish-bank-cracow-institution-to-issue-zlotys-under.html | REICH PLANS POLISH BANK; Cracow Institution to Issue Zlotys Under Control | True | Wireless to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/domestic-bonds-turn-downward-secondary-railroad-issues-and-selected.html | DOMESTIC BONDS TURN DOWNWARD; Secondary Railroad Issues and Selected List of Industrials and Utilities Weakest FEDERAL LIST IS DULL Group Slightly Higher on a $90,000 Turnover--Foreign Obligations Are Firmer | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/booksauthors.html | Books--Authors | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/new-police-station-to-open.html | New Police Station to Open | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/branding-to-avoid-ringers-proposed-extension-of-photo-system-to.html | BRANDING TO AVOID 'RINGERS' PROPOSED; Extension of Photo System to Identify Horses Suggested to Commissioners Also | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/museum-to-show-historic-scenes-paintings-of-house-and-senate.html | MUSEUM TO SHOW HISTORIC SCENES; Paintings of House and Senate Chambers in Old Federal Hall to Go on View | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/president-sets-up-peace-objectives-and-bides-his-time-points-he.html | PRESIDENT SETS UP PEACE OBJECTIVES AND BIDES HIS TIME; Points He Deems Essential Outlined to Lutheran, Baptist and Adventist Critics ALL PLEDGED TO SECRECY Steps Will Be Taken When and If--Taylor Will Not Hurry to Rome, He Explains | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/minot-hooper-now-100-began-in-the-east-india-trade-shipping-from.html | MINOT, HOOPER NOW 100; Began in the East India Trade, Shipping From Boston | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/asks-heed-for-consumer-buckingham-blames-sellers-for-attacks-on-ads.html | ASKS HEED FOR CONSUMER; Buckingham Blames Sellers for Attacks on Ads | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/penn-trackmen-work-on-snowcovered-franklin-field.html | PENN TRACKMEN WORK ON SNOW-COVERED FRANKLIN FIELD | True | Times Wide World | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/chemical-plant-for-rembang.html | Chemical Plant for Rembang | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/prokofieff-unable-to-come-to-america-igor-stravinsky-will-conduct.html | PROKOFIEFF UNABLE TO COME TO AMERICA; Igor Stravinsky Will Conduct in His Place for Philharmonic | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/crowding-at-peak-in-high-schools-education-board-discloses-hundreds.html | CROWDING AT PEAK IN HIGH SCHOOLS; Education Board Discloses Hundreds of Classes List 50 or More Students MANY FORCED TO STAND All Five Boroughs Affected, Campbell Says-- State Aid Held the Only Remedy | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/out-of-the-spotlight-transatlantic-bombers.html | OUT OF THE SPOTLIGHT; TRANSATLANTIC BOMBERS | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/war-on-pushcarts-pressed-by-mayor-in-opening-new-essex-street.html | WAR ON PUSHCARTS PRESSED BY MAYOR; In Opening New Essex Street Market He Tells the Courts to Enforce City Ban NO 'SPEECHES NECESSARY Those Who Refer to the Curb Peddlers as 'Picturesque' Called Misinformed | True | Times Wide World | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/vandenberg-is-hailed-as-choice-by-nye-who-lauds-appreciation-of.html | Vandenberg Is Hailed as Choice by Nye, Who Lauds 'Appreciation of Human Needs' | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/orie-kelly-reelected-he-is-chosen-for-fourth-term-as-new-york-ac.html | ORIE KELLY RE-ELECTED; He Is Chosen for Fourth Term as New York A.C. President | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/toronto-six-beats-americans-to-gain-tie-with-rangers-and-boston-for.html | Toronto Six Beats Americans to Gain Tie With Rangers and Boston for Lead; LEAFS VICTORS, 3-2, ON DAVIDSON'S GOAL Langelle, Marker Also Count on American Sextet in Big Second Period at Garden JACKSON STARTS SCORING Armstrong Makes Other Tally Against Broda, Who Has 33 Saves in Toronto Cage | True | By Joseph C. Nichols | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/de-luca-will-return-to-the-metropolitan-baritone-arrives-from-italy.html | DE LUCA WILL RETURN TO THE METROPOLITAN; Baritone Arrives From Italy Jan. 25 for Guest Roles | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/miss-bonnell-engaged-junior-at-radcliffe-college-to-be-bride-of.html | MISS BONNELL ENGAGED; Junior at Radcliffe College to Be Bride of David S. Glueck | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/fisk-meeting-adjourned-vote-on-dissolution-of-company-deferred.html | FISK MEETING ADJOURNED; Vote on Dissolution of Company Deferred Until Jan. 19 | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/ration-cards-in-italy.html | RATION CARDS IN ITALY | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 442171 |
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/refugees-in-france.html | REFUGEES IN FRANCE | True | | C1B 442171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-10 | 1940-01-10 | https://www.nytimes.com/1940/01/10/archives/slayer-of-father-sues-for-freedom-cb-duryea-69-in-matteawan-since.html | SLAYER OF FATHER SUES FOR FREEDOM; C.B. Duryea, 69, in Matteawan Since 1914, When He Shot Wealthy Civil War Hero CONTENDS HE IS NOW SANE Says He Is Willing to Face a Trial in Brooklyn, but State Opposes His Release | True | Special to THE NEW YORK TIMES. | C1B 442171 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/lack-of-officers-held-reich-flaw-french-believe-campaign-in-finland.html | LACK OF OFFICERS HELD REICH FLAW; French Believe Campaign in Finland Shows Weakness That Is Analogous DOUBT STRENGTH REPORT Cadres for 240 Divisions Not Probable--Patrol Action Resumed at Front | True | By G.h. Archambault Wireless to the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/germans-on-guard-at-helgoland-which-british-planes-raided.html | GERMANS ON GUARD AT HELGOLAND WHICH BRITISH PLANES RAIDED | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/henry-c-herse-purchasing-agent-for-panama-railroad-dies-in-bayside.html | HENRY C. HERSE; Purchasing Agent for Panama Railroad Dies in Bayside at 68 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/6-altered-houses-sold-to-investor-assessed-value-of-properties.html | 6 ALTERED HOUSES SOLD TO INVESTOR; Assessed Value of Properties Involved in the Deal Is About $400,000 BANK TAKES MORTGAGES Buildings North of Central Park and on Lower East Side Figure in Sale | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/sloan-is-reelected-new-york-racing-commissioner-again-heads.html | SLOAN IS RE-ELECTED; New York Racing Commissioner Again Heads National Group | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/budget-harmony-nearer-in-albany-hope-is-heightened-as-twoparty.html | BUDGET HARMONY NEARER IN ALBANY; Hope Is Heightened as TwoParty Talks Go On Amicably,With Little Time LeftNEW TAXES NO CERTAINTYMeanwhile, Head of the RuralSchool Society Scores Planfor Full State Aid | True | By Warren Moscow Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/wrigley-again-cubs-president.html | Wrigley Again Cubs' President | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/trumbull-richard-wins-brother-harold-bows-to-gerard-in-squash.html | TRUMBULL RICHARD WINS; Brother Harold Bows to Gerard in Squash Racquets Play | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/tolerance-urged-for-the-millibar-dr-kimball-says-owners-of.html | TOLERANCE URGED FOR THE MILLIBAR; Dr. Kimball Says Owners of Inch-Scale Barometers Must Adjust to Change CALLS IT STEP FORWARD Conversion of Readings Not Difficult, He Holds-- Issues Explanatory Statement | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/screen-news-here-and-in-hollywood-lillian-gish-will-mark-her-return.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lillian Gish Will Mark Her Return to Films by Producing 'Silver Glory' at RKO TWO PICTURES OPEN TODAY 'His Girl Friday' Shown at the Music Hall--Palace Offers 'The Man Who Wouldn't Talk' | True | By Douglas W. Churchill Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-directors-of-fifth-avenue-association.html | NEW DIRECTORS OF FIFTH AVENUE ASSOCIATION | True | Times Wide World, 1939 | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/suit-against-dewey-settled-for-2500-owner-of-hideout-for-hines.html | SUIT AGAINST DEWEY SETTLED FOR $2,500; Owner of Hide-Out for Hines Witnesses Had Asked $11,368 | True | Special to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/10-of-pay-in-scrip-forecast-in-reich-elite-guard-organ-warns-that.html | 10% OF PAY IN SCRIP FORECAST IN REICH; Elite Guard Organ Warns That Germans Must Work More, Consume Less, to Win War | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/spain-building-merchant-ships.html | Spain Building Merchant Ships | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/wpa-plans-new-concerts-free-series-will-feature-works-of-latin.html | WPA PLANS NEW CONCERTS; Free Series Will Feature Works of Latin American Composers | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dr-ww-weeks-54-an-eye-specialist-professor-of-ophthalmology-at-new.html | DR. W.W. WEEKS, 54, AN EYE SPECIALIST; Professor of Ophthalmology at New York University Succumbs in New CanaanWAS WORLD-WAR SURGEONWon Rank of Major Overseas--Served Several HospitalsHere and in Norwalk | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dr-guy-e-snider-of-city-college-professor-of-foreign-trade-in-the.html | DR. GUY E. SNIDER OF CITY COLLEGE; Professor of Foreign Trade in the School of Economics Dies in Yonkers Hospital JOINED FACULTY IN 1904 Also Taught in the Extension Division of Columbia--Government Consultant | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/consumer-accord-pushed-by-ad-field-media-agencies-set-up-body-to.html | CONSUMER ACCORD PUSHED BY AD FIELD; Media, Agencies Set Up Body to Improve Relations With Public | True | Blackstone, 1939 | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/house-group-votes-new-defense-fund-267197908-for-emergency-only.html | HOUSE GROUP VOTES NEW DEFENSE FUND; $267,197,908 for Emergency, Only $4,801,615 Below What Roosevelt Asked MARSHALL WARNING CITED Staff Chief Is Quoted in Support of Full Allowance forthe National Guard | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/us-envoy-sees-ciano-unusually-important-data-said-to-have-been.html | U.S. ENVOY SEES CIANO; Unusually Important Data Said to Have Been Exchanged | True | By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/wide-mexican-strike-paralyzes-2-states-rebel-labor-groups-stage.html | WIDE MEXICAN STRIKE PARALYZES 2 STATES; 'Rebel' Labor Groups Stage Protest Over Political Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/red-corps-routed-by-finns-strategy-strong-soviet-force-harassed-for.html | RED CORPS ROUTED BY FINNS' STRATEGY; Strong Soviet Force Harassed for Weeks, Then Cut Off and Attacked From the Rear SMASHED BY UNSEEN FOE Forest-Wise Defenders Pierced Russian Lines Secretly to Prevent Retreat | True | Passed by Finnish Censor | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/court-reform.html | COURT REFORM | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/packing-ideas-exchanged-group-holds-clinic-on-methods-used-by.html | PACKING IDEAS EXCHANGED; Group Holds Clinic on Methods Used by Stores | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/topics-in-wall-street-investment-demand.html | TOPICS IN WALL STREET; Investment Demand | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/roosevelt-backed-on-hospital-plan-but-medical-groups-ask-that-no.html | ROOSEVELT BACKED ON HOSPITAL PLAN; But Medical Groups Ask That No Competition With Present Institutions Be Allowed LOCAL SUPPORT IS URGED President Explains That WPA Program for 50 Buildings Is Thought Experimental | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/muskrat-trap-catches-boy-thief.html | Muskrat Trap Catches Boy Thief | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/council-ready-to-speed-change-of-house-numbers-in-manhattan-bill.html | Council Ready to Speed Change Of House Numbers in Manhattan; Bill Will Be Introduced Tuesday With Wide Backing--Effective Date Is Next January to Give Merchants Time | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/jay-cooke-out-for-senate-pennsylvania-republicans-pledge-backing-in.html | JAY COOKE OUT FOR SENATE; Pennsylvania Republicans Pledge Backing in the Primary | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/two-bail-bondsmen-guilty.html | Two Bail Bondsmen Guilty | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/beatrice-lahey-engaged-betrothal-to-joseph-j-luckhard-announced-at.html | BEATRICE LAHEY ENGAGED; Betrothal to Joseph J. Luckhard Announced at Luncheon | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/another-division-reported-in-trap-on-finnish-border-russian-unit-is.html | ANOTHER DIVISION REPORTED IN TRAP ON FINNISH BORDER; Russian Unit Is Surrounded at Kukkamo, Dispatches Say-- Salla Force Cut Off FOURTH AREA IS CLEARED Invaders Again Driven Over Line-- 200 Killed in Victory Near Lake Ladoga | True | By Harold Denny Special Cable To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/iron-production-at-record-level-3768336-tons-in-december-was-best.html | IRON PRODUCTION AT RECORD LEVEL; 3,768,336 Tons in December Was Best for Any Month Since July, 1929 ONLY 3 MONTHS BETTER Total Output Last Year Was 31,533,370 Tons, Against 18,782,236 in 1938 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/train-crash-in-blackout-16-hurt-in-english-accident-coach-is.html | TRAIN CRASH IN BLACKOUT; 16 Hurt in English Accident-- Coach Is Derailed | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/germany-curtails-passenger-trains-cold-wave-said-to-add-to-burden.html | GERMANY CURTAILS PASSENGER TRAINS; Cold Wave Said to Add to Burden of Freight, Especially Coal | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dr-edwin-b-tripp-chief-of-dentistry-clinics-at-nyu-for-nearly-42.html | DR. EDWIN B. TRIPP; Chief of Dentistry Clinics at N.Y.U. for Nearly 42 Years | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/harvard-upsets-columbia-in-opening-eastern-league-game-for-both.html | Harvard Upsets Columbia in Opening Eastern League Game for Both Quintets; LATE SPURT WINS FOR CRIMSON, 40-35 Harvard Overcomes Columbia in Closing 3 Minutes of Exciting Game Here SCORE AT HALF IS 19-ALL Buckley Makes 14 Points, His Goal From Midcourt Sending Invaders Ahead to Stay | True | By Arthur J. Daley | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/exmayor-oc-smith-of-glens-falls-88-only-man-to-be-elected-to-post.html | EX-MAYOR O.C. SMITH OF GLENS FALLS, 88; Only Man to Be Elected to Post Three Consecutive Times Dies | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-th-briggs-64-wife-of-professor-exdean-of-women-of-stetson.html | MRS. T.H. BRIGGS, 64, WIFE OF PROFESSOR; Ex-Dean of Women of Stetson University Is Dead Here | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/three-signed-by-pirates.html | Three Signed by Pirates | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/8-hurt-as-auto-plunges-into-school-group-steeping-driver-a-safety.html | 8 Hurt as Auto Plunges Into School Group; Steeping Driver a Safety Officer in Jersey | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gunnery-wins-12th-straight.html | Gunnery Wins 12th Straight | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/3000-revel-at-ball-of-butlers-and-maids-hospital-fund-of-staff-club.html | 3,000 REVEL AT BALL OF BUTLERS AND MAIDS; Hospital Fund of Staff Club Aided by Annual Event | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/germans-settling-in-czech-territory-berlins-plan-is-to-separate.html | GERMANS SETTLING IN CZECH TERRITORY; Berlin's Plan Is to Separate Moravia From Slovakia by Wide Belt of Nazis POLISH SCHEME IS MODEL Repatriates From Tyrol and Eastern Galicia to Take Places of Natives | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/exports-to-europe-off-for-november-decline-for-11month-period-also.html | EXPORTS TO EUROPE OFF FOR NOVEMBER; Decline for 11-Month Period Also Reported--Shipments Elsewhere Show Rise SOME IMPORT TOTALS UP Increases From Canada, Asia and Latin America Since Start of War Noted | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/two-wilson-letters-to-be-bold.html | Two Wilson Letters to Be Bold | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/shoe-plant-towns-take-the-day-off-endicottjohnson-thousands-leave.html | SHOE PLANT TOWNS TAKE THE DAY OFF; Endicott-Johnson Thousands Leave Job, Pour Into Streets and Celebrate 'Victory' THRONG CHAIRMAN'S LAWN III, He Is Lifted to Window, Then Din Goes On Far Into Night --Union Officials Silent | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/aides-for-benefits.html | AIDES FOR BENEFITS | True | Delar | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/st-francis-on-top-4736-braginetz-registers-16-points-against-st.html | ST. FRANCIS ON TOP, 47-36; Braginetz Registers 16 Points Against St. Peter's Five | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/exchange-adopts-service-charges-member-firms-are-ordered-to-apply.html | EXCHANGE ADOPTS SERVICE CHARGES; Member Firms Are Ordered to Apply New Rate Schedule to Accounts March 1 FIRST PLAN IS MODIFIED Transfers Immediately After Commission Transactions Excluded From List | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-ambulances-for-municipal-hospitals.html | NEW AMBULANCES FOR MUNICIPAL HOSPITALS | True | Times Wide World | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ecuador-is-voting-disorder-is-feared-stores-reported-to-have-sold.html | ECUADOR IS VOTING; DISORDER IS FEARED; Stores Reported to Have Sold All Arms and Ammunition | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/french-chamber-bill-to-oust-communists-measure-would-expel-all-who.html | FRENCH CHAMBER BILL TO OUST COMMUNISTS; Measure Would Expel All Who Do Not Renounce Party | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/rumania-is-wary-of-hungarys-aid-sees-flaws-in-italys-reported-plan.html | RUMANIA IS WARY OF HUNGARY'S AID; Sees Flaws in Italy's Reported Plan for United Defense if Russia Attacks FEARS LOSING TERRITORY Rome Is Said to Be Arranging an Agreement to Delay Action on Claim to Transylvania | True | By C.l. Sulzberger Special Cable To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/trading-is-active-in-uptown-areas-new-172room-6story-building-at-99.html | TRADING IS ACTIVE IN UPTOWN AREAS; New 172-Room, 6-Story Building at 99 Marble Hill Ave. IsSold by Corporation153D ST. FLAT PURCHASEDTwo Four-Story Dwellings inWest 83d St. Acquired--Other Manhattan Deals | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/pope-said-to-pledge-aid-to-scandinavia-plans-moves-with-roosevelt.html | POPE SAID TO PLEDGE AID TO SCANDINAVIA; Plans Moves With Roosevelt to Prevent Spread of Bolshevism | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/party-at-theatre-to-assist-school-neighborhood-playhouse-group.html | PARTY AT THEATRE TO ASSIST SCHOOL; Neighborhood Playhouse Group Plans Benefit on Feb. 2 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/pontifical-year-book-out-soon.html | Pontifical Year Book Out Soon | True | By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/tristan-matinee-to-help-barnard-scholarship-fund-to-receive.html | 'TRISTAN' MATINEE TO HELP BARNARD; Scholarship Fund to Receive Percentage of Proceeds of Today's Performance MRS. JOHNSON CHAIRMAN Principal Roles Will Be Sung by Kirsten Flagstad and Lauritz Melchior | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gold-import-in-wartime.html | GOLD IMPORT IN WARTIME | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-ob-mitcham-gives-a-luncheon-fw-bishops-and-daughter-entertain-a.html | MRS. O.B. MITCHAM GIVES A LUNCHEON; F.W. Bishops and Daughter Entertain at Dinner for Stuart B. Sutphins Jr. | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bail-denied-liner-officer-us-attacks-suit-brought-by-wife-of-man-on.html | BAIL DENIED LINER OFFICER; U.S. Attacks Suit Brought by Wife of Man on Columbus | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/competitive-bids-for-bonds-fought-swan-of-smith-barney-co-tells.html | COMPETITIVE BIDS FOR BONDS FOUGHT; Swan of Smith, Barney & Co. Tells TNEC Factor Lowers Professional Character OTHER BANKERS ARE HEARD L.L. Strauss and J.M. Schiff of Kuhn, Loeb & Co. Explain Policy of the Firm | True | By John H. Crider Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/2577596-cleared-by-new-york-trust-net-for-1939-compares-with.html | $2,577,596 CLEARED BY NEW YORK TRUST; Net for 1939 Compares With Earnings of $2,582,828 in the Preceding Year | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/finns-pick-up-loose-wire-find-two-russians-on-it.html | Finns Pick Up Loose Wire, Find Two Russians on It | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/20000-at-hialeah-watch-maetall-win-inaugural-handicap-maetall.html | 20,000 at Hialeah Watch Maetall Win Inaugural Handicap; MAETALL CAPTURES $6,740 TEST BY HEAD Returning $38.40, He Defeats Cardinalis at Miami Before Record First-Day Crowd $449,092 BET IN MUTUELS Jones, Calumet Trainer, Sends Out Bay Carse, Count Morse and White Ginger to Win | True | By Bryan Field Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/912-for-cotton-quota-department-gives-official-total-on-marketing.html | 91.2% FOR COTTON QUOTA; Department Gives Official Total on Marketing Vote | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/events-today.html | Events Today | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/student-head-of-winter-sports-at-lasell.html | STUDENT HEAD OF WINTER SPORTS AT LASELL | True | Times Wide World | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dayton-powers-financing.html | Dayton Power's Financing | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-council-fete-jan-25-members-will-join-in-party-with-city-hall.html | NEW COUNCIL FETE JAN. 25; Members Will Join in Party With City Hall Reporters | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/the-international-situation.html | The International Situation | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/butts-retained-at-georgia.html | Butts Retained at Georgia | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/san-francisco-names-stock-exchange-head.html | San Francisco Names Stock Exchange Head | True | Kee Coleman | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/italians-wistful-at-news-of-small-coffee-rations.html | Italians Wistful at News Of Small Coffee Rations | True | By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/14-parcels-acquired-as-site-for-housing-jersey-city-authority-takes.html | 14 PARCELS ACQUIRED AS SITE FOR HOUSING; Jersey City Authority Takes Over Plot in Mill Creek Area | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/miss-jean-m-haring-a-prospective-bride-glen-ridge-girl-betrothed-to.html | MISS JEAN M. HARING A PROSPECTIVE BRIDE; Glen Ridge Girl Betrothed to Charles Thomas Perry | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/fordham-defeats-rutgers-by-3130-fitzgerald-scores-twice-to-overcome.html | FORDHAM DEFEATS RUTGERS BY 31-30; Fitzgerald Scores Twice to Overcome Scarlet's 30-27 Lead in Final Minutes HALF-TIME EDGE TO RAMS Swift Changes Mark Thrilling Basketball Struggle at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/canada-loan-stirs-speculation-in-us-subsidiaries-of-corporations.html | CANADA LOAN STIRS SPECULATION IN U.S.; Subsidiaries of Corporations Held Able to Subscribe if Locally Incorporated DOMESTIC ASPECT CITED Ottawa Stresses That Outside Participants Are Not Being Sought for War Measure | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/proposed-concordat-is-hailed-by-laymen-group-replies-to-attack-on.html | PROPOSED CONCORDAT IS HAILED BY LAYMEN; Group Replies to Attack on Move by Bishop Manning | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/kissling-retains-office-yachting-department-commodore-reelected-at.html | KISSLING RETAINS OFFICE; Yachting Department Commodore Re-elected at N.Y.A.C. | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/promises-to-improve-washington-on-market-mayor-pledges-city-action.html | PROMISES TO IMPROVE WASHINGTON ON MARKET; Mayor Pledges City Action if 'Cooperation' Is Assured | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/blockfront-house-is-sold-at-auction-rhinelander-in-lexington-ave-at.html | BLOCKFRONT HOUSE IS SOLD AT AUCTION; Rhinelander in Lexington Ave. at 88th St. Bid In by Life Insurance Company OFFERED AS TWO PARCELS Six Other City Properties in Forced Sales Include Flats and a Loft Building | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/nyac-annexes-seventh-straight-downs-crescents-4-to-1-to-extend-lead.html | N.Y.A.C. ANNEXES SEVENTH STRAIGHT; Downs Crescents, 4 to 1, to Extend Lead in Glass A Squash Tennis Race BAYSIDE BEATS PRINCETN Also Wins, 4 to 1, Registering 4th Victory--Harvard Club Tops Columbia U.C. | True | By William D. Richardson | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/lehman-spares-two-from-death-penalty-commutes-sentence-in-slaying-a.html | LEHMAN SPARES TWO FROM DEATH PENALTY; Commutes Sentence in Slaying a Day Before Executions | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/manhattan-building-work-lower-in-1939-alteration-projects-kept-at.html | Manhattan Building Work Lower in 1939; Alteration Projects Kept at High Level | True | By Lee E. Cooper | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bronxville-buses-upheld-village-loses-court-fight-to-bar-street-to.html | BRONXVILLE BUSES UPHELD; Village Loses Court Fight to Bar Street to Line | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/more-radio-listeners-in-reich.html | More Radio Listeners in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/financial-markets-stocks-irregularly-higher-interest-still-centered.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Interest Still Centered in Low-Priced Issues--Wheat Up | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/wood-field-and-stream-many-average-anglers.html | WOOD, FIELD AND STREAM; Many Average Anglers | True | By Raymond R. Camp | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/tibbett-has-acute-laryngitis.html | Tibbett Has Acute Laryngitis | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ge-gets-big-orders-business-of-last-1939-quarter-77-per-cent-over.html | G.E. GETS BIG ORDERS; Business of Last 1939 Quarter 77 Per Cent Over 1938 Period | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/plan-washer-ad-drive.html | Plan Washer Ad Drive | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/british-seek-to-buy-naval-mines-here-list-of-manufacturers-made.html | BRITISH SEEK TO BUY NAVAL MINES HERE; List of Manufacturers Made Available for Purchases for North Sea Barrage OUR PRODUCTION IS AMPLE U.S. Navy Officers Rate Our Weapons Superior to Any Now Used by Germans | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/lindbergh-view-of-soviet-prophetic-say-italians.html | Lindbergh View of Soviet Prophetic, Say Italians | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/cold-intense-in-hungary-the-wave-is-worst-since-1929-moscow-cancels.html | COLD INTENSE IN HUNGARY; The Wave Is Worst Since 1929-- Moscow Cancels Sports Events | True | By Telephone To the New York Times. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/cotton-irregular-in-narrow-limits-closing-quotations-4-points.html | COTTON IRREGULAR IN NARROW LIMITS; Closing Quotations 4 Points Higher to 2 Points Lower an Exchange Here BUYING BY TRADE OFFSET Hedge Selling and Liquidation Counterbalance Purchases-- Prices in Bombay Down | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/hodson-going-to-court-will-answer-womans-charge-of-coercion-by-his.html | HODSON GOING TO COURT; Will Answer Woman's Charge of Coercion by His Staff | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/sports-of-the-times-members-of-the-faculty.html | Sports of the Times; Members of the Faculty | True | By John Kieran | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/surrealism-noted-in-childrens-art-300-paintings-35-other-works-by.html | 'SURREALISM' NOTED IN CHILDREN'S ART; 300 Paintings, 35 Other Works by Youngsters Aged 5 to 17, Go on Exhibition Today | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/boy-scouting-held-democracys-guard-movement-presented-as-shield.html | BOY SCOUTING HELD DEMOCRACY'S GUARD; Movement Presented as Shield Against Subversive Attacks on the American Way LEADERS BACK FUND DRIVE Group Active in Promoting $360,000 Campaign Hears Appeals to Aid Youth | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/democracy-is-called-church-college-duty-wickey-tells-educators.html | DEMOCRACY IS CALLED CHURCH COLLEGE DUTY; Wickey Tells Educators Burden of Saving It Is Theirs | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/salome-dance-canceled.html | SALOME DANCE CANCELED | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-bank-president.html | NEW BANK PRESIDENT | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/soviet-air-leader-loses-his-position-mikhail-kaganovitch-relieved-a.html | SOVIET AIR LEADER LOSES HIS POSITION; Mikhail Kaganovitch Relieved as Commissar of Aviation Industry and 'Transferred' NEW POST NOT SPECIFIED Brother of L.M. Kaganovitch, Confidant of Stalin, Was a Visitor in U.S. in 1937 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/yale-swimmers-on-top-halt-franklinmarshall-5520-relay-team-clips.html | YALE SWIMMERS ON TOP; Halt Franklin-Marshall, 55-20-- Relay Team Clips Mark | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/abes-resignation-believed-certain-advisers-to-japans-emperor-are.html | ABE'S RESIGNATION BELIEVED CERTAIN; Advisers to Japan's Emperor Are Already Consulting on Choice of Successor STRONGER MAN IS DESIRED General Ugaki, Once Foreign Minister, Is Thought to Be Leading Candidate | True | By Hugh Byas Wireless To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/will-make-debut-saturday-in-cedarhurst.html | WILL MAKE DEBUT SATURDAY IN CEDARHURST | True | Underwood & Underwood | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/building-jersey-plant-jewelry-firm-will-move-from-manhattan-in-june.html | BUILDING JERSEY PLANT; Jewelry Firm Will Move From Manhattan in June | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/manhattan-tops-brooklyn-college-in-basket-in-final-minute-3635.html | Manhattan Tops Brooklyn College On Basket in Final Minute, 36-35; Flanagan Achieves Total of 15 Points With Deciding Goal--Captain Kasner Stars for Kingsmen With 16 Tallies | True | By Louis Effrat | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/britain-completes-huge-wheat-deal-takings-in-winnipeg-are-put-at.html | BRITAIN COMPLETES HUGE WHEAT DEAL; Takings in Winnipeg Are Put at 20,000,000 Bushels, a Record for Single Day CHICAGO MARKET ERRATIC Early Gain of 1c More Than Wiped Out, but Late Rally Leaves List -5/8c Up | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/hungary-renews-trade-pacts.html | Hungary Renews Trade Pacts | True | By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/nuns-will-become-doctors.html | Nuns Will Become Doctors | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/book-sale-nets-8400-255-paid-for-first-edition-of-the-last-of-the.html | BOOK SALE NETS $8,400; $255 Paid for First Edition of 'The Last of the Mohicans' | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/studies-mobilizers-plea.html | Studies Mobilizers' Plea | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/pope-pius-disturbed-by-clamor-of-students-impatient-at-his-failure.html | Pope Pius Disturbed by Clamor of Students, Impatient at His Failure to Address Them | True | By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/cuban-senate-votes-elections-march-28-time-allowed-for-opposition.html | CUBAN SENATE VOTES ELECTIONS MARCH 28; Time Allowed for Opposition to Name a Slate, if It Wishes | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/plan-made-to-ship-crew-of-columbus-wiedemann-flies-to-capital-to.html | PLAN MADE TO SHIP CREW OF COLUMBUS; Wiedemann Flies to Capital to Confer on Scheme to Send Home Men of Military Age PACIFIC JOURNEY CHOSEN Arrangements for Release of 500 on Ellis Island Are Said to Have Been Approved | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/st-nicks-conquer-crescent-sextet-gain-74-verdict-remain-tied-for.html | ST. NICKS CONQUER CRESCENT SEXTET; Gain 7-4 Verdict, Remain Tied for Lead With Victorias, Who Win Amid Blows | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dr-korn-perfects-device-to-radio-maps-from-air.html | Dr. Korn Perfects Device To Radio Maps From Air | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/hart-writes-play-has-no-coauthor-serious-drama-being-written-by-him.html | HART WRITES PLAY; HAS NO CO-AUTHOR; Serious Drama Being Written by Him Independently for a Fall Premiere SAM H. HARRIS TO PRODUCE Opening of 'Man Who Killed Lincoln' Is Postponed Two Days--Other Stage News | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/advertising-news-and-notes-to-promote-natural-shellac.html | Advertising News and Notes; To Promote Natural Shellac | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/text-of-mayor-la-guardias-address-on-the-change-in-tax-methods.html | Text of Mayor La Guardia's Address on the Change in Tax Methods | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/3-laborites-to-go-to-finland.html | 3 Laborites to Go to Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/books-published-today.html | Books Published Today | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/tufts-stops-brown-five-prevails-4032-to-check-foes-undefeated-court.html | TUFTS STOPS BROWN FIVE; Prevails, 40-32, to Check Foe's Undefeated Court Record | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/more-general-phones-in-use.html | More General Phones in Use | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/soviet-criticizes-british-press-mentions-only-casually-chamberlains.html | SOVIET CRITICIZES BRITISH; Press Mentions Only Casually Chamberlain's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/nlrb-for-employer-in-sitdown-case-rules-that-discharge-of-workers.html | NLRB FOR EMPLOYER IN SIT-DOWN CASE; Rules That Discharge of Workers Is Not an Unfair Practice | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/to-quit-road-after-50-years.html | To Quit Road After 50 Years | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/aid-for-finland-urged-state-senate-adopts-resolution-memorializing.html | AID FOR FINLAND URGED; State Senate Adopts Resolution Memorializing Congress to Act | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/vassar-club-group-honored-at-a-tea-mrs-thomas-h-beardsley-is.html | VASSAR CLUB GROUP HONORED AT A TEA; Mrs. Thomas H. Beardsley is Hostess to Committee on 'Mignon' Benefit Sales | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/defends-pay-schedule-mcgoldrick-says-citys-rate-is-higher-than.html | DEFENDS PAY SCHEDULE; McGoldrick Says City's Rate Is Higher Than Industry's | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/montreal-police-official-quits.html | Montreal Police Official Quits | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Photo by Bachrach | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/daniel-j-cavenaugh-retired-oil-official-former-secretary-of.html | DANIEL J. CAVENAUGH, RETIRED OIL OFFICIAL; Former Secretary of Pennzoil Company Is Dead at 71 | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/sea-battle-expected-off-brazilian-coast-german-warships-reported.html | SEA BATTLE EXPECTED OFF BRAZILIAN COAST; German Warships Reported Waiting to Escort Merchant Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/news-of-markets-in-european-cities-giltedge-securities-ease-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Ease in London--Other Sections Move Slow but Steady PRICES DECLINE IN PARIS Amsterdam List Weakens as Profit-Taking Develops-- Stocks Recede in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/robert-mc-butts-palm-beach-hosts-entertain-with-buffet-dinner-at.html | ROBERT M'C. BUTTS PALM BEACH HOSTS; Entertain With Buffet Dinner at Their Home in Honor of the Robert Astes CHARLES MUNN HAS PARTY Mrs. William A. Yager Gives a Luncheon--Albert Warwicks Entertain at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mayor-urges-us-collect-all-taxes-then-make-refunds-to-states-on-an.html | MAYOR URGES U.S. COLLECT ALL TAXES; Then Make Refunds to States on an Equitable Basis--Sees Present System 'Toppling' | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/paris-censorship-a-news-blockade-negative-attitude-of-officials-is.html | PARIS CENSORSHIP A NEWS BLOCKADE; Negative Attitude of Officials Is Bar to Propaganda as Well as Information REPORTERS IN QUANDARY Some of Their Stories Sent From Conducted Tours Are 'Whiskered' at Publication | True | By P.j. Philip Wireless To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/judge-disqualified-in-timetrust-hearing-will-not-preside-because-hc.html | JUDGE DISQUALIFIED IN TIMETRUST HEARING; Will Not Preside Because He Is Bank of America Investor | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/air-leaders-back-noncollege-youth-aeronautic-association-at-new.html | AIR LEADERS BACK NON-COLLEGE YOUTH; Aeronautic Association at New Orleans Urges Percentage Increase for Civilian Training | True | By Frederick Graham Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/20-theatre-agents-sign-two-others-indicate-later-compliance-with.html | 20 THEATRE AGENTS SIGN; Two Others Indicate Later Compliance With Ticket Code | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/air-officials-to-visit-us-scandinavians-to-discuss-opening-of.html | AIR OFFICIALS TO VISIT U.S.; Scandinavians to Discuss Opening of Transatlantic Line | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/text-of-stimson-letter-asking-ban-on-war-exports-to-japan.html | Text of Stimson Letter Asking Ban on War Exports to Japan | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/would-lead-roosevelt-delegates.html | Would Lead Roosevelt Delegates | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/yale-overpowers-penns-five-5729-gains-easy-league-victory-as-ingley.html | YALE OVERPOWERS PENN'S FIVE, 57-29; Gains Easy League Victory as Ingley, Sophomore Ace, Tosses 11 Points | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/glass-seeks-to-ease-bank-ruling.html | Glass Seeks to Ease Bank Ruling | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/in-the-nation-questions-arising-out-of-the-nlrb-inquiry.html | In The Nation; Questions Arising Out of the NLRB Inquiry | True | By Arthur Krock | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/two-floors-leased-at-1849-broadway-restaurant-and-city-fusion-club.html | TWO FLOORS LEASED AT 1,849 BROADWAY; Restaurant and City Fusion Club to Divide Building | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/steel-mills-cutting-backlog-on-tonnage-iron-age-reports-shipments.html | STEEL MILLS CUTTING BACKLOG ON TONNAGE; Iron Age Reports Shipments Are Exceeding New Orders | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gets-home-in-manhasset-dr-sztankay-buys-dwelling-in.html | GETS HOME IN MANHASSET; Dr. Sztankay Buys Dwelling in Strathmore-Vanderbilt Colony | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/union-recount-ordered-court-grants-request-of-old-officers-of-ship.html | UNION RECOUNT ORDERED; Court Grants Request of Old Officers of Ship Masters | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/says-britain-fights-outworn-nazi-ideas-macdonald-colonial-minister.html | SAYS BRITAIN FIGHTS OUTWORN NAZI IDEAS; MacDonald, Colonial Minister, Holds Empire Is Youthful | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/jonas-lie-is-dead-noted-artist-59-former-head-of-the-national.html | JONAS LIE IS DEAD; NOTED ARTIST, 59; Former Head of the National Academy of Design Was Stricken With Pneumonia KNOWN FOR LANDSCAPES Seascapes Were Also Leading Theme for the Painter Who Dwelt on 'Spirit of Peace' | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gertrude-c-egan-becomes-a-bride-rosemont-graduate-married-to.html | GERTRUDE C. EGAN BECOMES A BRIDE; Rosemont Graduate Married to Charles A. Reid Jr., Recorder of North Plainfield, N.J. HER SISTER HONOR MATRON Mary Margaret Raid, Sister of Bridegroom, Honor Maid in St. Joseph's Church | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/wagner-tops-webb-3520.html | Wagner Tops Webb, 35-20 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/police-department.html | Police Department | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/heifers-tails-priced-at-40-each.html | Heifers' Tails Priced at $40 Each | True | Special to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/sec-cites-flaws-in-bankruptcy-act-holds-law-may-cause-losses-to.html | SEC CITES FLAWS IN BANKRUPTCY ACT; Holds Law May Cause Losses to Customers of Brokers Going Out of Business | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/williams-triumphs-3430-bush-tallies-at-close-against-massachusetts.html | WILLIAMS TRIUMPHS, 34-30; Bush Tallies at Close Against Massachusetts State Five | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dartmouth-wins-by-51-stops-williams-in-6th-victory-in-row-at-hockey.html | DARTMOUTH WINS BY 5-1; Stops Williams in 6th Victory in Row at Hockey | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/thomas-h-hanrahan-headed-buffalo-commerce-group-developed-auto.html | THOMAS H. HANRAHAN; Headed Buffalo Commerce Group Developed Auto Shipping | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/scrap-steel-deals-in-futures-urged-former-head-of-the-institute.html | SCRAP STEEL DEALS IN FUTURES URGED; Former Head of the Institute Suggests Uniform Contract for Trading in Metal EXCHANGE IS INTERESTED Slaughter Says It Would Be Open to Proposals for the Listing of Commodity | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-homes-obtained-in-citywide-leasing-apartment-rentals-reported.html | NEW HOMES OBTAINED IN CITY-WIDE LEASING; Apartment Rentals Reported on East and West Sides | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/financial-notes-94765811.html | FINANCIAL NOTES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gold-cup-power-boat-regatta-scheduled-for-northport-harbor-aug-17-a.html | Gold Cup Power Boat Regatta Scheduled for Northport Harbor Aug. 17 and 18; INDIAN HARBOR Y.C. TO SPONSOR CLASSIC Local Waters Get Event First Time in a Decade Through Simmons's 1939 Victory NORTHPORT AN IDEAL SPOT Big Anchorage Assures Large Spectator Fleet for Gold Cup Tests on Aug. 17 | True | By Clarence E. Lovejoy | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/named-to-the-privy-council.html | Named to the Privy Council | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/late-spurt-by-duke-subdues-navy-4027-parsons-paces-blue-devils-to.html | LATE SPURT BY DUKE SUBDUES NAVY, 40-27; Parsons Paces Blue Devils to Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/the-screen-the-maternity-ward-drama-life-begins-is-revived-by-the.html | THE SCREEN; The Maternity Ward Drama, 'Life Begins,' Is Revived by the Warners as 'A Child Is Born' at the Criterion | True | By Frank S. Nugent | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-threat-rises-to-snag-race-bill-third-resolution-for-study-of.html | NEW THREAT RISES TO SNAG RACE BILL; Third Resolution for Study of Pari-Mutuels Is Offered by Senate Republican Whip ISSUE WAITS ON BUDGET Four Measures at Albany Seek to End Racial Discrimination by Labor and Employers | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/british-consul-honored-mr-and-mrs-godfrey-haggard-guests-at-tea.html | BRITISH CONSUL HONORED; Mr. and Mrs. Godfrey Haggard Guests at Tea With His Staff | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/incidents-in-european-conflict-legionnaires-send-finns-horse.html | Incidents in European Conflict; Legionnaires Send Finns Horse | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/syedoff-aleak-in-arctic-icebreakers-hull-torn-by-ice-men-feverishly.html | SYEDOFF ALEAK IN ARCTIC; Icebreaker's Hull Torn by Ice-- Men Feverishly Patch It | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/5-young-americans-to-fly-for-finns-three-served-with-chinese.html | 5 YOUNG AMERICANS TO FLY FOR FINNS; Three Served With Chinese Against Japan and Two in Spanish Civil War TOURIST TRADE IS BRISK Many Flock to Finnish Winter Sports Centers--It Is Denied They Are Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/madison-annexes-33d-game-in-row-quintet-prevails-over-lincoln-by.html | MADISON ANNEXES 33D GAME IN ROW; Quintet Prevails Over Lincoln by 45-20 in the P.S.A.L.-- Other School Results | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/blocked-by-sec-associated-gas-co-files-as-bankrupt-top-holding.html | BLOCKED BY SEC, ASSOCIATED GAS CO. FILES AS BANKRUPT; Top Holding Concern of BillionDollar System Petitions forRight to ReorganizeORDER BARRED DIVIDENDCommission Says It Acted 'toProtect Financial Integrity'of Vast Utility Group | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/plans-2850000-notes.html | Plans $2,850,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/galentobaer-charity-bout-here-is-approved-by-ring-commission-aim-is.html | Galento-Baer Charity Bout Here Is Approved by Ring Commission; Aim Is to Aid Two Relief Funds, but Plans for Garden Show Hit Snag When Board Refuses to Lift Ban on Joe Jacobs | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/airline-establishes-terminus-at-rome-american-export-gets-landing.html | AIRLINE ESTABLISHES TERMINUS AT ROME; American Export Gets Landing Rights in Ocean Service | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/600pound-bear-rides-in-auto.html | 600-Pound Bear Rides in Auto | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/britannic-arrives-on-2d-war-voyage-liner-marked-for-destruction-by.html | BRITANNIC ARRIVES ON 2D WAR VOYAGE; Liner Marked for Destruction by Nazis Has 180 Aboard, 125 German Refugees 8 RACE HORSES IN HOLD Five From Stables of the Aga Khan-- Harriet Cohen Here for Tenth Concert Tour | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/kuhns-move-for-release-denied.html | Kuhn's Move for Release Denied | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-ships-to-reduce-time-to-the-far-east-barber-lines-announces-tai.html | NEW SHIPS TO REDUCE TIME TO THE FAR EAST; Barber Lines Announces 'Tai' Vessels Will Be Replaced | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ny-aggie-five-bows-5342.html | N.Y. Aggie Five Bows, 53-42 | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/vermont-town-hall-burned.html | Vermont Town Hall Burned | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/terre-haute-water-calls-bonds.html | Terre Haute Water Calls Bonds | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/hamiltons-gifts-to-nation-praised-first-secretary-of-treasury-is.html | HAMILTON'S GIFTS TO NATION PRAISED; First Secretary of Treasury Is Called Chief Factor in Creating Government WREATH PUT ON GRAVE Republican Group Attends Memorial on Eve of the Patriot's Birthday | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ao-dawson-leader-in-canadian-textiles-president-of-several.html | A.O. DAWSON, LEADER IN CANADIAN TEXTILES; President of Several Companies Dies on Train Near Toronto | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/a-new-military-necessity.html | A NEW "MILITARY NECESSITY" | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/somoza-tosses-first-ball.html | Somoza Tosses First Ball | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dunne-to-continue-as-head-of-dealers-president-of-securities-group.html | DUNNE TO CONTINUE AS HEAD OF DEALERS; President of Securities Group Gets Post for Fourth Time | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/magazine-editor-named-for-aviation-research.html | Magazine Editor Named For Aviation Research | True | Times Wide World, 1940 | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bergen-county-faces-tax-rise.html | Bergen County Faces Tax Rise | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-street-numbers.html | NEW STREET NUMBERS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/neely-to-coach-at-rice-resigns-clemson-post.html | Neely to Coach at Rice; Resigns Clemson Post | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/rj-reynolds-promotes-two.html | R.J. Reynolds Promotes Two | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ama-chairman.html | A.M.A. CHAIRMAN | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/legislator-is-held-in-theft-of-49102-assemblyman-lj-murray-jr-of.html | LEGISLATOR IS HELD IN THEFT OF $49,102; Assemblyman L.J. Murray Jr. of Rockland Is Indicted for Misusing Client's Funds HE DENIES THE CHARGES Defendant, Released in $15,000 Bail, Accused of Paying$23,424 to Bookmaker | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gracyn-wheeler-to-wed-tennis-star-fiancee-of-robert-kelleher-of.html | GRACYN WHEELER TO WED; Tennis Star Fiancee of Robert Kelleher of Forest Hills | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/colombian-coalition-discounted.html | Colombian Coalition Discounted | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/postmaster-moley-is-out.html | Postmaster Moley Is Out | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/9-institutions-share-estate-of-ep-casey-rev-mh-gates-left-his.html | 9 INSTITUTIONS SHARE ESTATE OF E.P. CASEY; Rev. M.H. Gates Left His Property in Trust for Widow | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/direct-fca-control-taken-by-wallace-reestablishment-of-delinquents.html | DIRECT FCA CONTROL TAKEN BY WALLACE; Re-establishment of Delinquents on 'Sound Basis' Ordered | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/former-slave-108-years-old.html | Former Slave 108 Years Old | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/teachers-appointments-transfers-and-leaves.html | Teachers' Appointments, Transfers and Leaves | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/parliament-to-get-horebelisha-case-serious-political-issue-is-not.html | PARLIAMENT TO GET HORE-BELISHA CASE; Serious Political Issue Is Not Expected, However, When the Commons Meets Tuesday OPPOSITION DYING DOWN Atlee Sees Chamberlain for a Half Hour--Ex-Secretary to Make a Statement | True | By Raymond Daniell Wirelesss To the New York Times. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/group-to-seek-data-on-time-sales-costs-furniture-controllers-to.html | GROUP TO SEEK DATA ON TIME SALES COSTS; Furniture Controllers to Make Survey of Stores | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/business-world-showroom-activity-brisk.html | Business World; Showroom Activity Brisk | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/short-interest-recedes-curb-reports-drop-in-december-from-13274-to.html | SHORT INTEREST RECEDES; Curb Reports Drop in December From 13,274 to 9,144 Shares | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/efficiency-on-the-farm.html | EFFICIENCY ON THE FARM | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/fire-department.html | Fire Department | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/st-josephs-beats-ccny-five-3126-kenney-excels-in-philadelphia.html | ST. JOSEPH'S BEATS C.C.N.Y. FIVE, 31-26; Kenney Excels in Philadelphia Contest--Temple Vanquishes New Mexico Aggies | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/kenilworth-to-rebuild-records.html | Kenilworth to Rebuild Records | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/church-buys-plot-for-home-in-bronx-st-gabriels-plans-erection-of.html | CHURCH BUYS PLOT FOR HOME IN BRONX; St. Gabriel's Plans Erection of Riverdale Buildings | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/joseph-w-paige-44-former-navy-officer-lieutenant-commander-resigned.html | JOSEPH W. PAIGE, 44; FORMER NAVY OFFICER; Lieutenant Commander Resigned to Join Shipyard Firm | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/local-ski-clubs-aid-park-program-volunteer-instructors-will-help.html | LOCAL SKI CLUBS AID PARK PROGRAM; Volunteer Instructors Will Help Promote the Sport in City's Play Centers MANY SITES AVAILABLE Public Golf Courses to Be Used--Winter Enthusiasts Await New Fall of Snow | True | By Frank Elkins | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/women-to-boycott-radio-love-dramas-im-not-listening-committee-is.html | WOMEN TO BOYCOTT RADIO 'LOVE DRAMAS'; 'I'm Not Listening' Committee Is Formed in New Rochelle | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/germany-is-allowed-to-get-rat-poison-british-control-also-permits.html | GERMANY IS ALLOWED TO GET RAT POISON; British Control Also Permits Shipment of Spoiled Cheese | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/buys-place-in-darien-al-ralston-takes-title-to-home-on-twoacre-plot.html | BUYS PLACE IN DARIEN; A.L. Ralston Takes Title to Home on Two-Acre Plot | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bank-statements-national-bronx-bank.html | BANK STATEMENTS; National Bronx Bank | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/calls-republicans-to-set-convention-hamilton-bids-full-committee-to.html | CALLS REPUBLICANS TO SET CONVENTION; Hamilton Bids Full Committee to Meet in Capital Feb. 16 to Fix Time and Place 11 DAYS AFTER DEMOCRATS Martin Favors Party Meeting by the First Week in July --Deprecates Jockeying | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/pittsburgh-star-wins-in-12-rounds-conn-outpoints-cooper-in-all-but.html | PITTSBURGH STAR WINS IN 12 ROUNDS; Conn Outpoints Cooper in All but One Session of Main Bout Before 5,658 SAVOLD STOPS ROBINSON Des Moines Heavyweight Is Victor in Third--Poland Triumphs Over Hill | True | By James P. Dawson | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/barr-brothers-get-utica-certificates-bid-of-0097-per-cent-is-made.html | BARR BROTHERS GET UTICA CERTIFICATES; Bid of 0.097 Per Cent Is Made for $1,000,000 of City's Tax-Anticipation Issue | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dominican-republic-to-sign-refugee-pact-officials-to-leave-for.html | DOMINICAN REPUBLIC TO SIGN REFUGEE PACT; Officials to Leave for Trujillo City Today for Ceremony | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/elected-by-board-of-trade-unit.html | Elected by Board of Trade Unit | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/puts-silk-surplus-at-101000-bales-walker-co-estimates-supply-for.html | PUTS SILK SURPLUS AT 101,000 BALES; Walker & Co. Estimates Supply for the Current Season at 571,000 Bales DEMAND SET AT 470,000 Consumption Here, Cut by Price Rise and Rayon Use, Figured at Only 150,000 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/favor-cromwell-for-canadian-post-senate-committees-also-approve.html | FAVOR CROMWELL FOR CANADIAN POST; Senate Committees Also Approve President's Nominations of Edison and BellBACK DIPLOMATIC CHOICESSubcommittee Will ConsiderComplaints Against NamingMurphy to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/british-fliers-strike-at-helgoland-reported-to-have-hit-breakwater.html | British Fliers Strike at Helgoland; Reported to Have Hit Breakwater; London Says One Bomber Was Lost--Nazis Claim Three Were Shot Down by New Pursuit Ships--Raids Extensive | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/house-group-puts-curbs-on-spending-senate-votes-for-harrisons.html | HOUSE GROUP PUTS CURBS ON SPENDING; Senate Votes for Harrison's General Inquiry Into Federal Outlay and Revenues | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/lawyer-of-nlrb-changed-her-mind-and-the-board-later-changed-its.html | LAWYER OF NLRB CHANGED HER MIND; And the Board Later Changed Its Decision, Woman Witness Tells House Inquiry REVIEW CASES DISCUSSED Testimony Given to Show Division Sometimes Got DataOutside Trial Record | True | By Louis Stark Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/the-play-paul-robeson-appears-as-john-henry-in-a-music-drama-based.html | THE PLAY; Paul Robeson Appears as John Henry in a Music Drama Based on the Southern Legend | True | By Brooks Atkinson | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/330-posts-filled-in-school-system-board-of-education-departs-from.html | 330 POSTS FILLED IN SCHOOL SYSTEM; Board of Education Departs From Economy Program to Provide $1,000,000 Jobs 1,000 VACANCIES ARE OPEN 20 Principals at $7,000 Each Among Appointments--64 Named as Assistants | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/canadas-outside-trade-in-securities-increased.html | Canada's Outside Trade In Securities Increased | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/prusoff-defeats-apgar-cooke-victor-against-pelaez-in-florida-state.html | PRUSOFF DEFEATS APGAR; Cooke Victor Against Pelaez in Florida State Tennis | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/anne-morgan-aboard-rex-due-here-tomorrow-to-aid-drive-of-american.html | ANNE MORGAN ABOARD REX; Due Here Tomorrow to Aid Drive of American Friends of France | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/letters-to-the-times-questions-for-the-president-his-recent-budget.html | Letters to The Times; Questions for the President His Recent Budget Message Is Held to Contain Some Inconsistencies | True | WALTER E. SPAHR, | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/civic-virtue-faces-exile-to-randalls-island-to-keep-company-with.html | 'Civic Virtue' Faces Exile to Randalls Island To Keep Company With Municipal Stadium | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/blouse-body-bans-ad-allowances-national-group-fears-harm-would.html | BLOUSE BODY BANS AD ALLOWANCES; National Group Fears Harm Would Result if Practice Becomes Too General WILL REPORT OFFENSES Directors Will Inform FTC When Producers Allow 'Unfair' Subsidies | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/investor-acquires-bronx-apartment-cash-above-first-mortgage-of.html | INVESTOR ACQUIRES BRONX APARTMENT; Cash Above First Mortgage of $141,875 Paid for Building | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/art-notes.html | Art Notes | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-widener-gives-luncheon-at-hialeah-honors-jockey-club-officials.html | MRS. WIDENER GIVES LUNCHEON AT HIALEAH; Honors Jockey Club Officials at Opening of Race Track | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-charles-p-berkey-wife-of-geology-department-head-at-columbia.html | MRS. CHARLES P. BERKEY; Wife of Geology Department Head at Columbia | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/quintuplets-at-fair-discussed-in-canada-parents-favor-exhibit-here.html | QUINTUPLETS AT FAIR DISCUSSED IN CANADA; Parents Favor Exhibit Here, but Guardians' Counsel Opposes It | True | By Telephone To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/antilynching-bill-is-passed-by-house-vote-for-the-gavagan-measure.html | ANTI-LYNCHING BILL IS PASSED BY HOUSE; Vote for the Gavagan Measure, 251 to 132, Includes 108 Democratic Members SENATE DEFEAT EXPECTED Connally Is Ready for Usual Filibuster--Southern Group Sets Up State's Rights | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/50-hurt-in-elevator-drop-into-tube-of-birkenhead.html | 50 Hurt in Elevator Drop Into Tube of Birkenhead | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/sports-today.html | Sports Today | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/america-and-japan.html | AMERICA AND JAPAN | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/booksauthors.html | Books--Authors | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-cruiser-fleet-best-in-the-world-is-planned-by-navy-admiral.html | NEW CRUISER FLEET, BEST IN THE WORLD, IS PLANNED BY NAVY; Admiral Stark Tells Congressmen Defense Against Foreign Coalition Is in Mind DEFECTS ARE MINIMIZED Mistakes in the Building of Destroyers Nothing New, Admiral Robinson Says | True | By Leland C. Speers Special To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/2-held-as-suspects-in-jersey-bank-fraud-fbi-puts-loss-at-120600-but.html | 2 HELD AS SUSPECTS IN JERSEY BANK FRAUD; FBI Puts Loss at $120,600, but Institution's Head Denies It | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bank-loans-cut-by-sugar-concern-vice-president-of-guantanamo.html | BANK LOANS CUT BY SUGAR CONCERN; Vice President of Guantanamo Reports Company's Financial Position Best in 10 Years D.M. KEISER ELECTED HEAD Paul Foucaud and J.J. O'Boyle Are Named Treasurer and Secretary, Respectively | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/chicago-eastern-illinois-road-seen-first-out-of-reorganization.html | Chicago & Eastern Illinois Road Seen First Out of Reorganization Under Section 77 | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/philadelphia-tax-on-income-upheld-woman-fails-to-block-levy-on.html | PHILADELPHIA TAX ON INCOME UPHELD; Woman Fails to Block Levy on Earned Money | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/willysoverland-reports-sales-up-demand-for-1940-models-is-reported.html | WILLYS-OVERLAND REPORTS SALES UP; Demand for 1940 Models Is Reported Larger Than for All of 1938 LOSS SHOWN LAST YEAR Results of Operations Announced by Other Companies,With Comparative Figures | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/truce-is-declared-in-sydenham-row-hospital-president-promises-full.html | TRUCE IS DECLARED IN SYDENHAM ROW; Hospital President Promises 'Full Autonomy' in Forming Medical Organization BUT DOCTORS ARE WARY Election Will Be Held Today-- Rogers Says Those Who Quit Will Not Be Allowed to Vote | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-crater-to-get-20561-in-insurance-two-companies-assuming-the.html | MRS. CRATER TO GET $20,561 IN INSURANCE; Two Companies, Assuming the Jurist Is Dead, Agree to Settle | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/gibson-explains-credits-to-reich-obligations-due-manufacturers.html | GIBSON EXPLAINS CREDITS TO REICH; Obligations Due Manufacturers Trust Co. at Start of War Put at $11,310,497 RESERVES SET UP IN FULL Holdings of World's Fair Bonds Reserved Up to 50%, With $330,000 Written Off | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/union-expelled-as-parley-fails-parent-body-revokes-charter-of.html | UNION EXPELLED AS PARLEY FAILS; Parent Body Revokes Charter of Pocketbook Workers | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/arthur-de-f-wheeler-retired-member-of-the-new-york-coffee-exchange.html | ARTHUR DE F. WHEELER; Retired Member of the New York Coffee Exchange | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/allied-kid-company-sales-up.html | Allied Kid Company Sales Up | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/subway-sardine-wallops-a-guard-banker-pushed-around-for-4-years.html | 'SUBWAY SARDINE' WALLOPS A GUARD; Banker, 'Pushed Around for 4 Years,' Finally Loses Control -- Apologizes and Is Freed | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/joseph-reilly-new-board-head.html | Joseph Reilly New Board Head | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-carltons-funeral-no-music-at-rites-in-boston-for-rockabyebaby.html | MRS. CARLTON'S FUNERAL; No Music at Rites in Boston for 'Rock-a-Bye-Baby' Composer | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/5-new-ambulances-put-in-city-service-mayor-inspects-streamlined.html | 5 NEW AMBULANCES PUT IN CITY SERVICE; Mayor Inspects Streamlined Vehicles and Finds Them 'More Comfortable' POSES IN DRIVER'S SEAT Hospital Conveyances Built on Passenger Car Chassis--Old Ones on Truck Frames | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/reichsbank-reduces-note-circulation-decrease-of-384382000-marks.html | REICHSBANK REDUCES NOTE CIRCULATION; Decrease of 384,382,000 Marks From Year-End Maximum | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ferrell-is-signed-for-dodger-tryout-veteran-righthander-hopes-to.html | FERRELL IS SIGNED FOR DODGER TRYOUT; Veteran Righthander Hopes to Make Comeback on Mound for Brooklyn Club WILL REPORT NEXT MONTH Ordered to Join First Squad at the Clearwater Training Quarters on Feb. 15 | True | By John Drebinger | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/boris-godunoff-heard-ezio-pinza-again-sings-title-role-at-the.html | 'BORIS GODUNOFF' HEARD; Ezio Pinza Again Sings Title Role at the Metropolitan | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/unity-held-free-india-key-britain-eager-to-grant-status-of-dominion.html | UNITY HELD FREE INDIA KEY; Britain Eager to Grant Status of Dominion, Viceroy Says | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/listed-bonds-drift-to-lower-levels-federal-list-develops-better.html | LISTED BONDS DRIFT TO LOWER LEVELS; Federal List Develops Better Tone as Activity Increases --Foreign Loans Mixed SOME ISSUES IMPROVE Associated Gas Obligations on the Curb Exchange Fall 1 5/8 to 7 Points | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/disabled-freighter-at-bermuda.html | Disabled Freighter at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/828768-cleared-by-western-union-systems-profit-for-11-months.html | $828,768 CLEARED BY WESTERN UNION; System's Profit for 11 Months Contrasted With a Loss of $2,024,708 in '38 Period DECEMBER REVENUES RISE Other Public Utilities Report on Gross and Net Income, With Comparative Data | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/jewish-women-here-hold-tea.html | Jewish Women Here Hold Tea | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ranger-six-bent-on-tying-record-can-equal-mark-of-18-games-without.html | RANGER SIX BENT ON TYING RECORD; Can Equal Mark of 18 Games Without Defeat Against Black Hawks Tonight RIVALS CLASH IN GARDEN Patrickmen Hope to Extend Streak That Has Reached 12 Victories, 5 Ties | True | By Joseph C. Nichols | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/william-h-potter-former-secretary-of-american-woolen-co-dies-at-79.html | WILLIAM H. POTTER; Former Secretary of American Woolen Co. Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/seeks-taxrefund-money-president-asks-congress-to-vote-29300000.html | SEEKS TAX-REFUND MONEY; President Asks Congress to Vote $29,300,000 Immediately | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/polish-benefit-tonight.html | Polish Benefit Tonight | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/buzzards-blamed-for-train-delay.html | Buzzards Blamed for Train Delay | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/david-w-thomas-gets-new-post.html | David W. Thomas Gets New Post | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/state-challenges-sanity-of-duryea-but-slayer-of-father-defends-his.html | STATE CHALLENGES SANITY OF DURYEA; But Slayer of Father Defends His Mental State Despite Odd Letters He Wrote SENT $2,190,000,000 BILL Says Mind Cleared in 1936 and Upholds $250,000 Demand for Loss of Radio in 1937 | True | Special to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/japanese-deliver-secret-ultimatum-to-french-in-china-say-aid-via.html | JAPANESE DELIVER SECRET ULTIMATUM TO FRENCH IN CHINA; Say Aid Via Yunnan Railway Must Stop in Two Weeks or Line Will Be Destroyed BRIDGES WILL BE BOMBED Goods Awaiting Shipment Are of German Origin Under Pre-War Barter Deals | True | By Hallett Abend Wireless To the New York Times. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/sin-shipbuilding-offers-pay-rise.html | Sin Shipbuilding Offers Pay Rise | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/colgate-six-checks-cornell.html | Colgate Six Checks Cornell | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dance-saturday-to-aid-hospital.html | Dance Saturday to Aid Hospital | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/lafayette-victor-4421-thon-excels-as-team-triumphs-over-stevens.html | LAFAYETTE VICTOR, 44-21; Thon Excels as Team Triumphs Over Stevens Tech Five | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/nazi-gas-charge-refuted-uruguayan-medical-commission-unable-to-find.html | NAZI GAS CHARGE REFUTED; Uruguayan Medical Commission Unable to Find Support for It | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dies-despite-iron-lung-mrs-dg-hertz-exshow-girl-victim-of-brain.html | DIES DESPITE IRON LUNG; Mrs. D.G. Hertz, Ex-Show Girl, Victim of Brain Hemorrhage | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/state-bankers-group-will-hear-war-aide-assistant-secretary-johnson.html | STATE BANKERS GROUP WILL HEAR WAR AIDE; Assistant Secretary Johnson to Speak of Midwinter Session | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/shoe-company-employes-celebrate-victory-over-unions.html | SHOE COMPANY EMPLOYES CELEBRATE VICTORY OVER UNIONS | True | Times Wide World | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/china-sees-accord-with-red-district-fighting-in-kansu-between-rival.html | CHINA SEES ACCORD WITH RED DISTRICT; Fighting in Kansu Between Rival Armies Is Reported to Have Subsided COMMUNIST FORCE GROWS Warns of Determination to Defend Northwestern Area Obtained in 1936 Pact | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/a-alexander-headed-eight-companies-70-manufacturer-national-starch.html | A. ALEXANDER, HEADED EIGHT COMPANIES, 70; Manufacturer, National Starch Products Corps Executive, Dies | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/realty-men-to-hear-jb-ely.html | Realty Men to Hear J.B. Ely | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/power-output-rises-contraseasonally-six-areas-broaden-gains-over.html | Power Output Rises Contra-Seasonally; Six Areas Broaden Gains Over Year Ago | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/four-in-family-fined-in-traffic-law-plot-ignored-summonses-for-five.html | FOUR IN FAMILY FINED IN TRAFFIC LAW PLOT; Ignored Summonses for Five Years, Court Is Told | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/store-sales-up-5-in-39-4-in-month-departmentstore-index-put-at-96.html | STORE SALES UP 5% IN '39, 4% IN MONTH; Department-Store Index Put at 96, Highest for Any December Since '30 CHAINS UP 10.8% IN YEAR Month's Volume Was 11.2% Ahead, Led by Increase in Mail-Order Group | True | Special to THE NEW YORK TIMES. | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/barbirolli-leads-the-philharmonic-returns-after-vacation-to-a.html | BARBIROLLI LEADS THE PHILHARMONIC; Returns After Vacation to a Program Featured by Piano Work of Rachmaninoff BEETHOVEN MUSIC HEARD C Major Concerto Is Offered by Soloist--'Oberon' by Weber Initial Item | True | By Howard Taubman | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/notguilty-plea-for-lepke.html | Not-Guilty Plea for Lepke | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/benjamin-moss-a-former-president-of-the-astoria-board-of-trade.html | BENJAMIN MOSS; A Former President of the Astoria Board of Trade | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/radio-alarm-net-balks-china-raids-hundreds-of-stations-in-vast-area.html | RADIO ALARM NET BALKS CHINA RAIDS; Hundreds of Stations in Vast Area Warn of Approach of Japanese Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/14-children-prepare-clothing-for-opera-girls-and-boys-who-won-essay.html | 14 CHILDREN PREPARE CLOTHING FOR OPERA; Girls and Boys Who Won Essay Contest Overhaul Wardrobes | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/panzer-wins-24th-in-row.html | Panzer Wins 24th in Row | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/daughter-to-mrs-gh-rohrs.html | Daughter to Mrs. G.H. Rohrs | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/charles-c-schoeneck-exbrooklyn-assemblyman-long-with-heckerjones.html | CHARLES C. SCHOENECK; Ex-Brooklyn Assemblyman Long With Hecker-Jones Jewell Co. | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/northern-pacific-to-borrow.html | Northern Pacific to Borrow | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/banks-retain-presidents-results-of-meetings-in-tenafly-and-closter.html | BANKS RETAIN PRESIDENTS; Results of Meetings in Tenafly and Closter, N.J. | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/savage-subdues-cathedral.html | Savage Subdues Cathedral | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/paintings-win-prizes-awards-are-made-at-national-arts-club-dinner.html | PAINTINGS WIN PRIZES; Awards Are Made at National Arts Club Dinner | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dividend-news-columbia-pictures.html | DIVIDEND NEWS; Columbia Pictures | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Passed by Finnish Censor | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/132-pedestrians-killed-in-state.html | 132 Pedestrians Killed in State | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/holland-gains-ring-verdict.html | Holland Gains Ring Verdict | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/belmont-park-adds-three-stakes-to-program-at-spring-race-meet-whisk.html | Belmont Park Adds Three Stakes To Program at Spring Race Meet; Whisk Broom, Roseben and Top Flight New Handicaps--Belmont Stakes to Permit Supplementary Entries in 1942 | True | By Fred van Ness | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/paychek-stops-georgi-in-4th.html | Paychek Stops Georgi in 4th | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/loan-of-60000000-to-finns-predicted-representative-dingell-says.html | LOAN OF $60,000,000 TO FINNS PREDICTED; Representative Dingell Says Hull May Give Opinion to House | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/stimson-asks-curb-on-arms-to-japan-extension-of-moral-embargo-urged.html | STIMSON ASKS CURB ON ARMS TO JAPAN; Extension of 'Moral Embargo' Urged to Impress on Tokyo the Sentiment in U.S. | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/kelvinator-cuts-new-line-3040-offers-a-6foot-refrigerator-at.html | KELVINATOR CUTS NEW LINE $30-$40; Offers a 6-Foot Refrigerator at $119.95--96% of Output to Be 6 to 8 Foot Boxes SChEDULES ARE DOUBLED Company Anticipates Spurt in Sales--16 Models Are Introduced | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/produce-men-split-on-joint-ad-drive-tf-cochran-holds-varied.html | PRODUCE MEN SPLIT ON JOINT AD DRIVE; T.F. Cochran Holds Varied Interests Cannot Work on National Basis DEFENSE PLAN ADVANCED Yeckes Asks 'Demand Fresh' Campaign at Convention of Wholesalers | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/ll-strauss-renamed-broadway-association-elects-other-officers-and.html | L.L. STRAUSS RENAMED; Broadway Association Elects Other Officers and Board | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/nazi-planes-bomb-more-british-ships-one-sunk-another-abandoned-and.html | NAZI PLANES BOMB MORE BRITISH SHIPS; One Sunk, Another Abandoned and Third Damaged During North Sea Attacks RAIDERS FIGHT IN PAIRS Survivors Fired On--Union Castle Liner and a French Freighter Hit Reefs | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/goodwin-bows-on-links-loses-to-merrill-at-palm-beach-record-69-by.html | GOODWIN BOWS ON LINKS; Loses to Merrill at Palm Beach -- Record 69 by Lifsey | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/city-college-concert-tonight.html | City College Concert Tonight | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/pig-tin-contracts-awarded.html | Pig Tin Contracts Awarded | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/allies-allow-reich-to-ship-to-mexico-goods-were-contracted-for-in-a.html | ALLIES ALLOW REICH TO SHIP TO MEXICO; Goods Were Contracted For in a Barter Deal Before War | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/90-trapped-two-killed-in-mine-blast-west-virginia-rescuers-push-far.html | 90 Trapped, Two Killed, in Mine Blast; West Virginia Rescuers Push Far Into Pit | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/amyot-condition-critical-harvard-hockey-players-parents-are-at.html | AMYOT CONDITION CRITICAL; Harvard Hockey Player's Parents Are at Bedside | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/doughton-rallies-hull-pact-support-he-expects-house-group-to-give.html | DOUGHTON RALLIES HULL PACT SUPPORT; He Expects House Group to Give Strict Party Vote on Issue of 3-Year Extension FOUR CURBS ARE SOUGHT Concession on Farm Products Is Opposed--N.A.M. Repeats Stand Against Program | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/mrs-buff-advances-to-semifinal-round-mrs-king-also-among-winners-in.html | MRS. BUFF ADVANCES TO SEMI-FINAL ROUND; Mrs. King Also Among Winners in Class B Squash Racquets | True | | C1B 442216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/louise-driggs-wed-to-morton-bogue-waterbury-resident-married-to-new.html | LOUISE DRIGGS WED TO MORTON BOGUE; Waterbury Resident Married to New York Lawyer in Home Ceremony at Englewood | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/dozenberg-admits-passport-guilt-to-aid-in-prosecution-of-browder.html | Dozenberg Admits Passport Guilt; To Aid in Prosecution of Browder; Former Red Leader's International Intrigues Revealed--Won Confidence of a King, Took Spy Pictures From Royal Plane | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/the-1940-model.html | THE 1940 MODEL | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/coalition-for-australia-premier-discusses-plan-with-country-party.html | COALITION FOR AUSTRALIA; Premier Discusses Plan With Country Party Leader | True | Wireless to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/tax-collection-figures-quoted-by-la-guardia.html | Tax Collection Figures Quoted by La Guardia | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/protest-by-british-is-studied-by-us-old-objection-to-neutrality-act.html | PROTEST BY BRITISH IS STUDIED BY U.S.; Old Objection to Neutrality Act Still on File Here | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/damrosch-is-picked-for-lincoln-award-conductor-wins-school-honor.html | DAMROSCH IS PICKED FOR LINCOLN AWARD; Conductor Wins School Honor for Meritorious Service to City | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/peddie-beats-newman-six.html | Peddie Beats Newman Six | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/new-lakehurst-command-mills-succeeds-kenworthy-who-gets-cruiser.html | NEW LAKEHURST COMMAND; Mills Succeeds Kenworthy, Who Gets Cruiser Assignment | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/bioff-is-indicted-as-evader-of-taxes-los-angeles-federal-jury-names.html | BIOFF IS INDICTED AS EVADER OF TAXES; Los Angeles Federal Jury Names Labor Leader on Two Counts | True | Special to THE NEW YORK TIMES. | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/146-is-added-in-day-to-assist-neediest-total-of-fund-in-28th-annual.html | $146 IS ADDED IN DAY TO ASSIST NEEDIEST; Total of Fund in 28th Annual Appeal Now $244,019 | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/10000000-us-credit-granted-to-norway-washington-funds-regarded-as.html | $10,000,000 U.S. CREDIT GRANTED TO NORWAY; Washington Funds Regarded as Aid Against Soviet Threat | True | | C1B 442216 |
| 1940-01-11 | 1940-01-11 | https://www.nytimes.com/1940/01/11/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442216 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/sets-sugar-crop-limit-cuban-institute-recommends-2753903-tons-to.html | SETS SUGAR CROP LIMIT; Cuban Institute Recommends 2,753,903 Tons to President | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/group-will-aid-refugees-new-american-organization-to-extend-french.html | GROUP WILL AID REFUGEES; New American Organization to Extend French Program | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/chosen-as-president-of-automotive-exporters.html | Chosen as President Of Automotive Exporters | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/howard-named-at-clemson.html | Howard Named at Clemson | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/film-production-in-city-is-assured-finance-company-formed-and-two.html | FILM PRODUCTION IN CITY IS ASSURED; Finance Company Formed and Two Pictures Will Be Made Here, C.J. Dunphy Says TWO STARS ARE ENGAGED Stories Bought and Scripts Are Being Prepared--Movies to Cost $300,000 Each | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/archives/100gallon-still-in-home-just-for-private-stock.html | 100-Gallon Still in Home Just for Private Stock | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/suomussalmi-battle-scene-depicted-as-mass-of-bodies-and-equipment.html | Suomussalmi Battle Scene Depicted As Mass of Bodies and Equipment; Witness Describes Ski Trip With Finns Mopping Up, Revealing Columns of Wreckedor Deserted Russian Machines | True | By James Aldridge North American Newspaper Alliance, Inc., | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/a-loan-to-sweden-hinted-at-by-jones-federal-administrator-sees-no.html | A LOAN TO SWEDEN HINTED AT BY JONES; Federal Administrator Sees No Reason Against It-- $10,000,000 Suggested EXPORT BANK NEEDS CITED Department Chief Intimates Congress Will Be Asked for Sum Up to $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/buying-of-furniture-is-brisk-at-chicago-whiting-predicts-retail.html | BUYING OF FURNITURE IS BRISK AT CHICAGO; Whiting Predicts Retail Volume in First Quarter Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/eight-gain-saber-finals-marks-wins-four-bouts-to-reach-eastern.html | EIGHT GAIN SABER FINALS; Marks Wins Four Bouts to Reach Eastern Championships | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/factory-payrolls-advance-in-state-average-worker-got-2825-a-week.html | FACTORY PAYROLLS ADVANCE IN STATE; Average Worker Got $28.25 a Week From Oct. 15 to Nov. 15, the Highest Since 1930 INDEX FIGURE REACHES 88 Continuous Improvement That Started in August Carries Employment Level to 85 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/two-added-to-walgreen-board.html | Two Added to Walgreen Board | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/wg-newman-crossed-ocean-in-small-boat-made-queens-to-england-trip.html | W.G. NEWMAN, CROSSED OCEAN IN SMALL BOAT; Made Queens to England Trip in 1902 With 16-Year-Old Son | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/fleeing-nazi-ship-sunk-by-iceberg-bahia-blanca-seeking-to-run.html | FLEEING NAZI SHIP SUNK BY ICEBERG; Bahia Blanca, Seeking to Run Blockade From Brazil, Is Lost Off Iceland ALL 62 OF CREW RESCUED British Tanker Destroyed by Blast Off West Coast- - New Mine War Seen | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/elected-to-presidency-of-bank-in-newark-nj.html | Elected to Presidency Of Bank in Newark, N.J. | True | Bachrach, 1939 | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/japanese-premier-to-resign-sunday-abe-to-quit-at-cabinet-session.html | JAPANESE PREMIER TO RESIGN SUNDAY; Abe to Quit at Cabinet Session --Stimson Letter Is Slighted | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bombay-offerings-weaken-cotton-domestic-commodity-decline-foreign.html | BOMBAY OFFERINGS WEAKEN COTTON; Domestic Commodity Decline, Foreign Easiness in Staple Also Factors Here LIST OFF 8 TO 17 POINTS After Absorption of Initial Selling From Abroad, Prices TurnSteadier in This Market | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/jersey-city-firm-buys-more-land-sale-gives-herman-truck-and-parts.html | JERSEY CITY FIRM BUYS MORE LAND; Sale Gives Herman Truck and Parts Company Control of Block on 14th Street WEST N.Y. HOME TRADED 20-Suite Apartment and Flat With 8 Garages Are Among Other Deals Reported | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/power-boat-association-extends-scope-apba-will-help-cruiser.html | Power Boat Association Extends Scope; A.P.B.A. WILL HELP CRUISER SKIPPERS Organization Will Establish Office in Washington to Watch Legislation REGATTA DATES DRAWN More Than 75 Events Listed --Crowds Pack Aisles at Motor Boat Show | True | By Clarence E. Lovejoy | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/city-bars-pension-to-dismissed-aide-exchief-clerk-of-civil-service.html | CITY BARS PENSION TO DISMISSED AIDE; Ex-Chief Clerk of Civil Service Board Had Repaid $2,900 Theft | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bond-notes.html | BOND NOTES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/george-c-cole-exwest-virginia-legislator-was-a-former-us-consul.html | GEORGE C. COLE; Ex-West Virginia Legislator Was a Former U.S. Consul | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/haas-heads-safe-deposit-group.html | Haas Heads Safe Deposit Group | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/credits-to-aid-trade-in-nazisoviet-pact-conclusion-of-billionmark.html | CREDITS TO AID TRADE IN NAZI-SOVIET PACT; Conclusion of Billion-Mark Deal Is Expected Early Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/riggs-subdues-alloo-at-tennis-97-79-63-reaches-florida-semifinals.html | RIGGS SUBDUES ALLOO AT TENNIS, 9-7, 7-9, 6-3; Reaches Florida Semi-Finals-- Hare Beats Wilson | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/convict-parade-in-new-orleans-louisiana-fight-nears-end-as-floats.html | 'CONVICT PARADE IN NEW ORLEANS; Louisiana Fight Nears End as Floats Show State Officials Accused LONG FOE LEADS MARCH Morrison, Candidate for Governor, Leaves Sickbed toShare in Demonstration | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/jockey-club-urges-changes-in-dunnigan-parimutuel-bill-some-flaws.html | Jockey Club Urges Changes in Dunnigan Pari-Mutuel Bill; SOME FLAWS SEEN IN TURF MEASURE Seating Requirements, Size of 'Take' and April 1 Opening Meet With Disapproval JOCKEY CLUB OPTIMISTIC Feels Good Racing Bill Will Be Worked Out at Albany-- Woodward Is Re-elected | True | By Fred van Ness | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/seven-seeded-men-advance-in-squash-furno-no-1-conquers-field-by-159.html | SEVEN SEEDED MEN ADVANCE IN SQUASH; Furno, No. 1, Conquers Field by 15-9, 17-16 to Lead Way in Martin Tournament WOLF DEFEATS HOFFMAN U.S. Champion Easy Winner --Iannicelli, Rice, Hanson Lordi Among Victors | True | By Lincoln A. Werden | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nazi-fliers-range-wide-british-area-attack-eight-ships-off-coast.html | NAZI FLIERS RANGE WIDE BRITISH AREA; Attack Eight Ships Off Coast and Fly Over 500 Miles of Land, Including Tyneside | True | By James B. Reston Wireless To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/sec-approves-delisting-here.html | SEC Approves Delisting Here | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/tries-to-save-dog-dies-in-fire.html | Tries to Save Dog, Dies in Fire | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/edison-is-confirmed-as-secretary-by-senate-but-borah-rebukes-him.html | Edison Is Confirmed as Secretary By Senate but Borah Rebukes Him; Bid for Emergency Powers for President Called 'Startling'--Cromwell as Minister to Canada Plans to Stay in Post | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/railroads-in-north-to-fight-rate-ruling-icc-asked-to-postpone.html | RAILROADS IN NORTH TO FIGHT RATE RULING; I.C.C. Asked to Postpone Levies Favoring South for Reargument | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/the-civil-service.html | The Civil Service | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/industrial-building-acquired-in-maspeth-construction-company-gets.html | INDUSTRIAL BUILDING ACQUIRED IN MASPETH; Construction Company Gets 57-02 Forty-eighth Street | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/book-sale-brings-14610-two-sessions-of-auction-of-rare-volumes-were.html | BOOK SALE BRINGS $14,610; Two Sessions of Auction of Rare Volumes Were Held Here | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/our-proposed-navy-considers-chance-of-allies-defeat-admiral-stark.html | OUR PROPOSED NAVY CONSIDERS CHANCE OF ALLIES' DEFEAT; Admiral Stark Testifies That 25% Increase Looks to a Possible Dictator Coalition AIMED AT UNITED STATES Requested Sea Force Could Stop Japan, Germany, Italy and Russia, He Holds | True | By Leland C. Speers Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/gets-finding-on-cargill-attorney-for-market-in-chicago-tells-of.html | GETS FINDING ON CARGILL; Attorney for Market in Chicago Tells of Favorable Ruling | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mexico-sugar-uncertain-potrero-head-says-expropriation-finances-are.html | MEXICO SUGAR UNCERTAIN; Potrero Head Says Expropriation, Finances Are Main Factors | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dinner-given-here-by-mrs-matthews-she-entertains-for-duchess-de.html | DINNER GIVEN HERE BY MRS. MATTHEWS; She Entertains for 'Duchess de Talleyrand--J. Randall Creels Have Guests LIEUT. LEIGH WADE FETED Honored at Supper Party of Mrs. George Kavanaugh--Henry P. Coles Hosts | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/miss-anne-suydam-engaged-to-marry-betrothal-of-bayport-girl-to.html | MISS ANNE SUYDAM ENGAGED TO MARRY; Betrothal of Bayport Girl to Thomas Langdon Cheney Announced by Parents | True | Pach Bros. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/excess-reserves-increase-110000000-member-bank-balances-rise.html | Excess Reserves Increase $110,000,000; Member Bank Balances Rise $109,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/fermata-luncheon-today.html | Fermata Luncheon Today | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/curled-hair-rules-set.html | Curled Hair Rules Set | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/lackawack-dam-group-strikes.html | Lackawack Dam Group Strikes | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/trustee-asks-plan-of-reorganization-gordon-auchincloss-calls-on.html | TRUSTEE ASKS PLAN OF REORGANIZATION; Gordon Auchincloss Calls on Porto Rican-American Tobacco Creditors, Owners FINAL DATE SET AS FEB. 1 Trustee Acts Under Court Order Involving Various Allied Concerns | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/walter-chrysler-jr-entertains-at-dinner-host-to-miss-nancy-miller.html | WALTER CHRYSLER JR. ENTERTAINS AT DINNER; Host to Miss Nancy Miller and Fiance, Edward Cavanagh Jr. | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/herriots-attack-on-russia-cheered-all-sides-of-chamber-hail-his.html | HERRIOT'S ATTACK ON RUSSIA CHEERED; All Sides of Chamber Hail His Denunciation and His Eulogy of the Finns COMMUNISTS UNDER FIRE Vote Postponed on Proposal to Expel All Who Refuse to Renounce Stalin Policy | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/12-east-82d-st-bought-home-on-east-35th-street-is-leased-for-winter.html | 12 EAST 82D ST. BOUGHT; Home on East 35th Street Is Leased for Winter | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/increase-in-reserve-at-bank-of-england-weeks-rise-due-to-11295000.html | INCREASE IN RESERVE AT BANK OF ENGLAND; Week's Rise Due to 11,295,000 Decrease in Circulation | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/engineering-awards-decline-46-per-cent-weekly-report-shows-a-drop.html | ENGINEERING AWARDS DECLINE 46 PER CENT; Weekly Report Shows a Drop Compared With 1939 Period | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mrs-ben-hendricks-theatrical-figure-actress-leader-in-professional.html | MRS. BEN HENDRICKS, THEATRICAL FIGURE; Actress, Leader in Professional Groups, Dies in Bayside | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/admits-asking-summons-lawyer-who-left-bag-on-car-for-parking-ticket.html | ADMITS ASKING SUMMONS; Lawyer Who Left Bag on Car for Parking Ticket Pleads Guilty | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/samuel-w-brown-82-merchant-in-albany-chairman-of-bacon-stickney-co.html | SAMUEL W. BROWN, 82, MERCHANT IN ALBANY; Chairman of Bacon, Stickney & Co., With Firm Since 1877, Dies | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/plans-rumanian-reform-premier-said-to-propose-to-form-an-official.html | PLANS RUMANIAN REFORM; Premier Said to Propose to Form an Official Opposition Party | True | By Telephone To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/stalins-secret-weapon-sled-tank-taken-by-finns.html | 'Stalin's Secret Weapon,' Sled Tank, Taken by Finns | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/total-for-neediest-stands-at-244806-28-gifts-in-day-swell-sum-in-28.html | TOTAL FOR NEEDIEST STANDS AT $244,806; 28 Gifts in Day Swell Sum in 28th Annual Appeal | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/new-suites-for-east-side-corner.html | NEW SUITES FOR EAST SIDE CORNER | True | Daniel E. Ryan. Inc. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/ntg-revue-at-loews-state.html | N.T.G. Revue at Loew's State | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/police-department.html | Police Department | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bird-paintings-on-view-35-works-of-menaboni-displayed-at-audubon.html | BIRD PAINTINGS ON VIEW; 35 Works of Menaboni Displayed at Audubon House | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/food-news-of-the-week-government-changes-tactics-and-is-holding.html | Food News of the Week; Government Changes Tactics and Is Holding Down Price of Butter | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/david-niven-joins-up-in-britain.html | David Niven Joins Up in Britain | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/pierce-chamber-of-mine-explosion-rescuers-boring-in-relays-get.html | PIERCE CHAMBER OF MINE EXPLOSION; Rescuers, Boring in Relays, Get Within 200 Feet of Men Trapped in West Virginia HOPE TO SAVE 60 OF 87 Encounter No Flame or Heat in Penetrating Area Where the Blast Centered | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/wood-and-wehrle-lead-in-golf-at-67-mamaroneck-pro-shares-top-place.html | WOOD AND WEHRLE LEAD IN GOLF AT 67; Mamaroneck Pro Shares Top Place With Amateur in Oakland Open Tourney HEAFNER A STROKE BACK Ties With Demaret on Soggy Course--Match Is Arranged for Finnish Relief | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/text-of-secretary-hulls-statement-upholding-trade-agreements-as.html | Text of Secretary Hull's Statement Upholding Trade Agreements as Vital for Peace. | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mrs-mary-k-simkhovitch-ill.html | Mrs. Mary K. Simkhovitch Ill | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/the-tax-tangle.html | THE TAX TANGLE | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/glass-wears-a-rabbits-foot.html | Glass Wears a Rabbit's Foot | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/wood-field-and-stream-promise-to-use-votes.html | WOOD, FIELD AND STREAM; Promise to Use Votes | True | By Raymond R. Camp | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bay-state-road-deaths-cut.html | Bay State Road Deaths Cut | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/allischalmers-cuts-tractor.html | Allis-Chalmers Cuts Tractor | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bankers-on-hospital-board.html | Bankers on Hospital Board | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/2500-at-funeral-of-edward-curley-st-lukes-catholic-church-is-filled.html | 2,500 AT FUNERAL OF EDWARD CURLEY; St. Luke's Catholic Church Is Filled at Requiem Mass | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/power-system-unit-files-as-bankrupt-associated-gas-and-electric.html | POWER SYSTEM UNIT FILES AS BANKRUPT; Associated Gas and Electric Corp. Follows Parent Into Court for Reorganization UNABLE TO MEET INTEREST Hearings Are Set for Feb. 20 in Malone for Both Concerns --Service to Be Maintained | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/kroger-grocerys-sales-rise.html | Kroger Grocery's Sales Rise | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/wage-exemption-for-raw-furs.html | Wage Exemption for Raw Furs | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/139-skating-ponds-available.html | 139 Skating Ponds Available | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/british-free-supplies-for-finns.html | British Free Supplies for Finns | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/daughter-to-griffith-joneses.html | Daughter to Griffith Joneses | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nocky-johnson-aide-is-guilty-in-tax-case-rr-born-of-atlantic-city.html | 'NOCKY' JOHNSON AIDE IS GUILTY IN TAX CASE; R.R. Born of Atlantic City Is Convicted of Income Charges | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/record-hockey-streaks.html | Record Hockey Streaks | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nlrb-sidestepped-record-in-2-cases-information-accepted-ruling-made.html | NLRB SIDESTEPPED RECORD IN 2 CASES; Information Accepted, Ruling Made, After Representation Hearing Had Closed THEN REFUSED TO DO SAME 2 Women Lawyers of Review Division Again on Stand at House Committee Inquiry | True | By Louis Stark Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/onefamily-homes-to-be-built-in-bronx-stratford-ave-plot-is-bought.html | ONE-FAMILY HOMES TO BE BUILT IN BRONX; Stratford Ave. Plot Is Bought for Erection of Five | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/suburban-banks-planning-to-merge-first-national-pleasantville-and.html | SUBURBAN BANKS PLANNING TO MERGE; First National, Pleasantville and Mt. Pleasant Trust Propose Consolidation FDIC WOULD PARTICIPATE Details of Deal, if Approved by Stockholders, Will Be Completed in February | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dr-henry-l-swain-throat-specialist-otology-professor-emeritus-at.html | DR. HENRY L. SWAIN, THROAT SPECIALIST; Otology Professor Emeritus at Yale Medical School Dies in New Haven at 75 IN PRACTICE SINCE 1886 Ha Was Former Secretary and Later President of American Laryngological Group | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/jg-brill-promotes-flogaus.html | J.G. Brill Promotes Flogaus | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/court-curbs-lenders-in-seizing-furniture-upholds-marshals-refusal.html | COURT CURBS LENDERS IN SEIZING FURNITURE; Upholds Marshal's Refusal to Act Without Foreclosure | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/lombardi-balks-at-6000-cut-but-disclaims-holdout-label-reds-general.html | Lombardi Balks at $6,000 Cut But Disclaims 'Holdout' Label; Reds' General Manager Minimizes Problem, Saying Slash Was Not of That Sum-- Cubs Get Dean's Unsigned Contract | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/time-and-a-convention.html | TIME AND A CONVENTION | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/imports-of-gold-at-record-in-1939-3573906000-cumulative-net.html | IMPORTS OF GOLD AT RECORD IN 1939; $3,573,906,000 Cumulative Net Reported by Government --Big Rise in Earmarking MONTH RECEIPTS DOUBLED December Total $450,927,000 --Canada Led as Source, With $308,778,000 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/tugs-refloat-gunboat-at-colon.html | Tugs Refloat Gunboat at Colon | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/offers-graduates-jobs-civil-service-board-sets-tests-for-government.html | OFFERS GRADUATES JOBS; Civil Service Board Sets Tests for Government Posts | True | Special to THE NEW YORK TIMES. | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/3750000-ohio-water-service-4-bonds-for-refunding-to-be-offered.html | $3,750,000 Ohio Water Service 4% Bonds for Refunding to Be Offered Today at 103 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/major-air-victory-claimed-by-japan-23-chinese-planes-destroyed-at.html | MAJOR AIR VICTORY CLAIMED BY JAPAN; 23 Chinese Planes Destroyed at Kweilin, 14 of Them in a Battle, Invaders Assert DEFENDERS TELL OF GAIN Warning to France Confirmed by Japanese in Shanghai, but Tokyo Says It 'Cannot Be' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/big-export-sales-fail-to-aid-wheat-rush-to-unload-drops-prices-3c.html | BIG EXPORT SALES FAIL TO AID WHEAT; Rush to Unload Drops Prices 3c From the Early Top, With Losses for Day 2 to 2 1/8c BRITAIN BUYS MORE GRAIN 60,000,000 Bushels Reported Taken in Australia and Large Supplies in Argentina | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/excess-funds-up-31000000-in-city-2990000000-total-reported-for.html | EXCESS FUNDS UP $31,000,000 IN CITY; $2,990,000,000, Total Reported for Member Banks,Near the High RecordOUTSTANDING CREDIT RISES Trade Loans $21,000,000 Higher, but Those to BrokersDrop $19,000,000 in Week | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/lithuania-seizes-poles-captures-secret-radio-station-linked-to-plot.html | LITHUANIA SEIZES POLES; Captures Secret Radio Station Linked to Plot in Vilna | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bill-seers-to-bar-coercion-in-relief-senator-ryan-calls-for-a-ban.html | BILL SEERS TO BAR COERCION IN RELIEF; Senator Ryan Calls for a Ban On Any Political Threats to the Needy in the State TRICHINOSIS STUDY URGED Two Republicans Revive Old Legislative Drive to Levy Tolls on the Barge Canal | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/art-notes.html | Art Notes | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dr-fred-s-stehl-jr-former-athlete-62-exfootball-and-rowing-star-at.html | DR. FRED. S. STEHL JR., FORMER ATHLETE, 62; Ex-Football and Rowing Star at Pennsylvania Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/booksauthors.html | Books--Authors | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/envoy-denies-china-peace-talk.html | Envoy Denies China Peace Talk | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/aba-names-economist.html | A.B.A. Names Economist | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/exodus-of-balts-is-held-completed-berlin-reports-17000-have-been.html | EXODUS OF BALTS IS HELD COMPLETED; Berlin Reports 17,000 Have Been Settled in the Region Seized From Poland ARTISANS GO FROM REICH Volunteers in All Trades Join New Communities--Labor Service Is Introduced | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/four-tenements-sold-on-third-ave-row-from-nos-341-to-347-is.html | FOUR TENEMENTS SOLD ON THIRD AVE.; Row From Nos. 341 to 347 Is Acquired Subject to a Ten-Year Mortgage VACANT LOTS IN DEALS Two Five-Story Buildings in East 81st St. Purchased for Improvement | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/lawyer-for-divine-accuses-a-witness-exemploye-admits-offering-to.html | LAWYER FOR DIVINE ACCUSES A WITNESS; Ex-Employe Admits Offering to 'Blow Town' for $700 | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/paderewski-ends-exile-joining-polish-emigres.html | Paderewski Ends Exile, Joining Polish Emigres | True | Wireless to THE NEW YORK TIMES | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mrs-buff-triumphs-at-squash-racquets-halts-mrs-king-to-gain-last.html | MRS. BUFF TRIUMPHS AT SQUASH RACQUETS; Halts Mrs. King to Gain Last Round in Class B Play | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/charles-kelk-expolice-sergeant-was-a-hero-of-general-slocum.html | CHARLES KELK; Ex-Police Sergeant Was a Hero of General Slocum Disaster | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/lj-lefkowitz-named-in-sirovich-district-republicans-put-up.html | L.J. LEFKOWITZ NAMED IN SIROVICH DISTRICT; Republicans Put Up Ex-Justice to Oppose Edelstein | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/walter-mellor-60-architect-is-dead-head-of-philadelphia-company.html | WALTER MELLOR, 60, ARCHITECT, IS DEAD; Head of Philadelphia Company That Designed Structures in This Country and Abroad WON MEDALS IN 1922-1925 Responsible for the Monument at Ypres--Was Graduate of Pennsylvania in 1904 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/byrds-north-star-reported-at-base-reaches-little-america-after.html | BYRD'S NORTH STAR REPORTED AT BASE; REACHES LITTLE AMERICA AFTER VOYAGE FROM BOSTON | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/scrip-in-germany.html | "SCRIP" IN GERMANY | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/duplex-penthouse-leased-on-5th-ave-furnished-suite-acquired-by-mk.html | DUPLEX PENTHOUSE LEASED ON 5TH AVE.; Furnished Suite Acquired by M.K. Frank--Other Rentals | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/police-guard-ice-plants-in-argentine-heat-wave.html | Police Guard Ice Plants In Argentine Heat Wave | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/woman-leaps-to-death-ill-wife-of-radio-director-ends-life-during.html | WOMAN LEAPS TO DEATH; Ill Wife of Radio Director Ends Life During Visit to Doctor | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/george-coes-entertain-honor-martha-b-rutgers-and-their-son-at.html | GEORGE COES ENTERTAIN; Honor Martha B. Rutgers and Their Son at Dinner Here | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/careful-guidance-sought-for-youth-mrs-warburg-warns-changed.html | CAREFUL GUIDANCE SOUGHT FOR YOUTH; Mrs. Warburg Warns Changed Conditions Necessitate New Appraisal of Objectives | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/advises-on-latin-credit-swingle-would-scan-position-of-nations.html | ADVISES ON LATIN CREDIT; Swingle Would Scan Position of Nations Individually | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/jonas-lie-funeral-to-be-tomorrow-two-services-to-be-held-one-in-st.html | JONAS LIE FUNERAL TO BE TOMORROW; Two Services to Be Held, One in St. Bartholomew's and Other in Plainfield NOTABLES WILL ATTEND Norwegian Minister and Mayor La Guardia Are Among the Honorary Pallbearers | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/broadway-casino-closes-the-international-will-reopen-in-a-month-as.html | BROADWAY CASINO CLOSES; The International Will Reopen in a Month as a Ballroom | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/spains-new-justice-law-may-free-imprisoned-foes.html | Spain's 'New Justice' Law May Free Imprisoned Foes | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/army-enlistments-rise-filling-of-1400-vacancies-here-seen-by-end-of.html | ARMY ENLISTMENTS RISE; Filling of 1,400 Vacancies Here Seen by End of Month | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/fight-court-order-to-cut-rail-wages-unions-appeal-decision-rendered.html | FIGHT COURT ORDER TO CUT RAIL WAGES; Unions Appeal Decision Rendered in Rutland Road Case | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/the-international-situation.html | The International Situation | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/norweb-swope-in-peru-delegate-to-radio-parley-at-luncheon-in-lima.html | NORWEB, SWOPE IN PERU; Delegate to Radio Parley at Luncheon in Lima for Latter | True | Special Cable to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hines-name-linked-to-bid-on-a-city-job-son-is-said-to-have-been.html | HINES NAME LINKED TO BID ON A CITY JOB; Son Is Said to Have Been With Concern Seeking Contract | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/paul-hazard-gets-seat-in-french-academy-writer-has-traveled-widely.html | Paul Hazard Gets Seat in French Academy; Writer Has Traveled Widely in United States | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/allows-rail-financing-icc-permits-lackawanna-and-rock-island-deals.html | ALLOWS RAIL FINANCING; I.C.C. Permits Lackawanna and Rock Island Deals With RFC | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/game-nets-charity-52000.html | Game Nets Charity $52,000 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/coal-advances-50-cents-retail-rise-after-mine-increase-meets-no.html | COAL ADVANCES 50 CENTS; Retail Rise After Mine Increase Meets No Resistance | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/chamberlain-held-political-bungler-union-official-in-article-says.html | CHAMBERLAIN HELD POLITICAL BUNGLER; Union Official in Article Says Hore-Belisha Was Entitled to Better Treatment OUSTING OF 'GANG' URGED Stanley Seen as Lacking in Any Abilities--No Controversy Is Expected in Commons | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/st-johns-and-liu-will-meet-strong-teams-at-garden-tonight-redmen-to.html | St. John's and L.I.U. Will Meet Strong Teams at Garden Tonight; Redmen to Clash With Temple Quintet, and Blackbirds With New Mexico Aggies-- Syracuse Will Play on Fordham Court | True | By Arthur J. Daley | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/badminton-play-to-open.html | Badminton Play to Open | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/william-a-mkenney-boston-merchant-84-in-light-fixture-business-for.html | WILLIAM A. M'KENNEY, BOSTON MERCHANT, 84; In Light Fixture Business for 52 Years-- Ex-Bank Head | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/frank-j-kelley-noted-stamford-athlete-played-football-at-rutgers.html | FRANK J. KELLEY; Noted Stamford Athlete Played Football at Rutgers and Yale | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/sports-of-the-times-according-to-hoyle.html | Sports of the Times; According to Hoyle | True | By John Kieran | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/benefit-horse-show-set-equestrian-club-program-feb-2-to-aid-finnish.html | BENEFIT HORSE SHOW SET; Equestrian Club Program Feb. 2 to Aid Finnish Relief | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/lower-pay-voted-for-new-teachers-board-revises-its-policy-of-giving.html | LOWER PAY VOTED FOR NEW TEACHERS; Board Revises Its Policy of Giving Credit for Outside Professional Work $150,000 SAVING IS SEEN Incoming Employes Are to Take Up to $648 a Year Less Than Heretofore | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mexican-oil.html | MEXICAN OIL | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/rangers-equal-record-by-downing-chicago-for-18-unbeaten-games-in-a.html | Rangers Equal Record by Downing Chicago for 18 Unbeaten Games in a Row; PATRICKMEN WIN ON LATE DRIVE, 5-3 Goals by Lynn Patrick, Pratt and Neil Colville in Third Beat Hawks for Rangers TWO SCORES BY HEXTALL Blueshirts, Equaling Record Set By Canadiens, Stay in Tie With Bruins for Lead | True | By Joseph C. Nichols | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/in-new-car-and-foundry-post.html | In New Car and Foundry Post | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/tnec-hears-of-plan-to-seize-utilities-depression-held-to-have-ended.html | TNEC HEARS OF PLAN TO SEIZE UTILITIES; Depression Held to Have Ended Coup of Victor Emanuel and His European Associate STANDARD GAS DEAL TOLD Statement Issued by Henderson Looked Upon as Explanation of Trend of Inquiry | True | By John H. Crider Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/has-bridal-in-england-mrs-parsons-of-kimberton-pa-wed-to-trevor.html | HAS BRIDAL IN ENGLAND; Mrs. Parsons of Kimberton, Pa., Wed to Trevor Matthews | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/backs-bills-to-aid-state-labor-board-committee-would-exempt-it-from.html | BACKS BILLS TO AID STATE LABOR BOARD; Committee Would Exempt It From Civil Service Rules in Choosing Examiners AIM IS TO END DELAYS Jam in Procedure Is Regarded as Injurious to Peaceful Solution of Disputes | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dewey-off-soon-for-new-england-will-see-party-leaders-of-3-states-a.html | DEWEY OFF SOON FOR NEW ENGLAND; Will See Party Leaders of 3 States and Give a Major Speech in Boston FIRST STOP IS PROVIDENCE He Also Will Talk With Maine Committeeman Before He Returns to City | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/sec-amends-rule-on-proxy-filings-change-calls-for-submission-of.html | SEC AMENDS RULE ON PROXY FILINGS; Change Calls for Submission of Material Ten Days Before Solicitation Begins GENERAL REVISION WAITS Orders on Procedure Called Temporary Substitute for Draft Being Studied | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/john-h-gibbonses-palm-beach-hosts-give-a-dinner-for-mrs-frank.html | JOHN H. GIBBONSES PALM BEACH HOSTS; Give a Dinner for Mrs. Frank Crowninshield--A.A. Kent Fetes Laura Hope Crews BEACH CLUB PARTY SCENE Ernest Howes Entertains With Luncheon There--Murray Hoffmans Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/fruit-men-favor-law-on-handling-but-distributors-ask-study-of.html | FRUIT MEN FAVOR LAW ON HANDLING; But Distributors Ask Study of Proposal Before Any Submission to Congress WAR REDUCES EXPORT A.A.A. Official Says Increase in Domestic Sales Is Now Necessary | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/heads-birdsboro-steel-sales.html | Heads Birdsboro Steel Sales | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/other-music-margaret-sittigs-recital.html | Other Music; Margaret Sittig's Recital | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/waterfalls-paper-mills-sold.html | Waterfalls Paper Mills Sold | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/the-screen-in-review-frenzieds-the-word-for-his-girl-friday-a.html | THE SCREEN IN REVIEW; Frenzied's the Word for 'His Girl Friday,' a Distaff Edition of 'The Front Page,' at the Music Hall--'The Man Who Wouldn't Talk' Opens at the Palace | True | By Frank S. Nugent | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/constructing-scenery-for-beaux-arts-ball.html | CONSTRUCTING SCENERY FOR BEAUX ARTS BALL | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/2-soviet-attacks-broken-finns-say-air-raids-continue-helsinki.html | 2 SOVIET ATTACKS BROKEN, FINNS SAY; AIR RAIDS CONTINUE; Helsinki Reports Foe Repelled in Salla and Petsamo Areas --Russian Patrols Gain VIBORG IS SHELLED ANEW But Damage Is Still Slight-- Artillery Heard in Capital-- Defenders Fear Reduced Aid | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/senate-body-backs-murphy-for-court-judiciary-subcommittee-votes.html | SENATE BODY BACKS MURPHY FOR COURT; Judiciary Subcommittee Votes Unanimously After He Voluntarily Appears | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/war-problems-spur-usitalian-amity-washington-is-expected-to-lift.html | WAR PROBLEMS SPUR U.S.-ITALIAN AMITY; Washington Is Expected to Lift Penalty Duties on Silk | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/jersey-budget-bills-signed.html | Jersey Budget Bills Signed | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/frederick-l-reid-yachtsman-was-41-fleet-captain-of-the-stamford.html | FREDERICK L. REID, YACHTSMAN, WAS 41; Fleet Captain of the Stamford Club Succumbs in Miami | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/state-senate-gets-lossleader-bill-esquirol-sponsors-measure-to-ban.html | STATE SENATE GETS 'LOSS-LEADER' BILL; Esquirol Sponsors Measure to Ban Retail or Wholesale Sales Below Cost ADS EVIDENCE OF INTENT Several Exemptions Are Listed in Act--Intertrade Body Supports Proposal | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/ballet-theatre-makes-bow-here-the-great-american-goof-by-saroyan.html | BALLET THEATRE MAKES BOW HERE; 'The Great American Goof,' by Saroyan and Loring, Is the Feature of Program 'LES SYLPHIDES' OFFERED Smallens Conducts Fokine's Work--'Voices of Spring,' by Mordkin, Presented | True | By John Martin | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/rowland-new-citadel-coach.html | Rowland New Citadel Coach | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/to-give-festival-of-nations.html | To Give 'Festival of Nations' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/cardenas-in-us-embassy-mexican-presidents-first-visit-is-at.html | CARDENAS IN U.S. EMBASSY; Mexican President's First Visit Is at Luncheon of Diplomats | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/war-medal-awarded-no-kin.html | War Medal Awarded, No Kin | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/named-vice-president-of-getchell-ad-agency.html | Named Vice President Of Getchell Ad Agency | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/report-on-merger-of-schools-ready-teachers-college-plan-still.html | REPORT ON MERGER OF SCHOOLS READY; Teachers College Plan, Still Tentative, Goes to Parents | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/opera-aids-barnard-fund-part-of-proceeds-of-tristan-and-isolde-to.html | OPERA AIDS BARNARD FUND; Part of Proceeds of 'Tristan and Isolde' to Scholarships | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/freight-loadings-increase-77-in-week-119-in-a-year-but-both-indices.html | Freight Loadings Increase 7.7% in Week, 11.9% in a Year, but Both Indices Drop | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/yiddish-comedy-opens-tonight.html | Yiddish Comedy Opens Tonight | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/doherty-fortune-is-left-to-widow-simple-clause-signed-by-oil-man-in.html | DOHERTY FORTUNE IS LEFT TO WIDOW; Simple Clause Signed by Oil Man in Hospital Bequeaths 'All My Estate' to Her AIDE TO HELP MANAGE IT Unfamiliar With Business, She Asks Court to Name Tutwiler Administrator With Her | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/allies-are-to-buy-12000-planes-here-twoyear-purchase-program-is.html | ALLIES ARE TO BUY 12,000 PLANES HERE; Two-Year Purchase Program Is Mapped in Preparation for Long-Drawn-Out War | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/oil-company-draws-on-credit.html | Oil Company Draws on Credit | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/news-of-markets-in-european-cities-traders-cautious-but-some-bright.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders Cautious, but Some Bright Spots Develop in Day on London Exchange STOCKS RECOVER IN PARIS Bourse Session in Amsterdam Stagnant--Most Principal Issues Higher in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/miami-to-buy-water-works.html | Miami to Buy Water Works | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/radcliffe-club-tea-today.html | Radcliffe Club Tea Today | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/topeka-journal-is-sold-stauffer-buys-paper-owned-by-henry-allen-and.html | TOPEKA JOURNAL IS SOLD; Stauffer Buys Paper Owned by Henry Allen and 2 Partners | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/incidents-in-european-conflict-theatregoers-will-aid-finns.html | Incidents in European Conflict; Theatregoers Will Aid Finns | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/ryan-sees-a-rise-in-private-flying-caa-member-says-it-will-come.html | RYAN SEES A RISE IN PRIVATE FLYING; CAA Member Says It Will Come When Public Is Convinced of Aviation Safety TRAINING SUBSIDY ASKED Bennett at Convention in New Orleans Suggests a Plan to Teach 100,000 | True | By Frederick Graham Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mphail-in-parley-with-cards-chiefs-says-dodgers-cant-get-medwick-no.html | M'PHAIL IN PARLEY WITH CARDS' CHIEFS; Says Dodgers Can't Get Medwick --No Talk of Columbus Sale | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/miss-frances-mears-in-princeton-bridal-married-to-ephraim-r-mulford.html | MISS FRANCES MEARS IN PRINCETON BRIDAL; Married to Ephraim R. Mulford in Ceremony in Chapel | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/grand-street-festival-the-annual-midwinter-fete-of-settlement-held.html | GRAND STREET FESTIVAL; The Annual Mid-Winter Fete of Settlement Held Tonight | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nazi-pledge-on-balkans-italy-said-to-have-obtained-promise-on-the.html | NAZI PLEDGE ON BALKANS; Italy Said to Have Obtained Promise on the Status Quo | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/curfew-for-jews-enforced-in-prague-gestapo-raids-follow-warning-on.html | CURFEW FOR JEWS ENFORCED IN PRAGUE; Gestapo Raids Follow Warning on 8 o'Clock Closing | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/circulation-sets-record-in-france-central-bank-reports-rise-in-week.html | CIRCULATION SETS RECORD IN FRANCE; Central Bank Reports Rise in Week of 1,647,000,000 Francs to 152,969,000,000 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/jacob-bardusch-former-restaurant-owner-here-dies-in-teaneck-nj-at.html | JACOB BARDUSCH; Former Restaurant Owner Here Dies in Teaneck, N.J., at 70 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/science-joins-the-party.html | SCIENCE JOINS THE PARTY | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/yale-will-play-cornell-eleven-to-visit-ithaca-in-1941-for-first.html | YALE WILL PLAY CORNELL; Eleven to Visit Ithaca in 1941 for First Time Since 1889 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mayor-in-new-radio-role-to-give-lowdown-on-engelberg-case-over-wnyc.html | MAYOR IN NEW RADIO ROLE; To Give 'Lowdown' on Engelberg Case Over WNYC Tomorrow | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/no-further-postponement-of-pro-contest-it-costs-too-much-to-feed.html | No Further Postponement of Pro Contest; It Costs Too Much to Feed Huge Players | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/head-of-hospital-is-victor-in-row-sydenham-president-wins-as.html | HEAD OF HOSPITAL IS VICTOR IN ROW; Sydenham President Wins as 'Mutineers,' Outnumbered, Shun Elections | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/events-today.html | Events Today | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hunting-horn-concert-today.html | Hunting Horn Concert Today | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/4-die-in-election-disorder-police-fire-on-crowd-in-ecuador-liberal.html | 4 DIE IN ELECTION DISORDER; Police Fire on Crowd in Ecuador -- Liberal Leads for Presidency | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/205acre-parcel-bought-in-croton-cliffdale-farms-property-to-be.html | 205-ACRE PARCEL BOUGHT IN CROTON; Cliffdale Farms Property to Be Improved for Summer Home by New Owner MT. KISCO HOUSE IS SOLD 39-Family Yonkers Apartment Changes Hands for Cash Over $129,000 Mortgage | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/princeton-board-adds-to-faculty-princeton-librarian.html | PRINCETON BOARD ADDS TO FACULTY; PRINCETON LIBRARIAN | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dividends-on-store-stock-accumulations-of-975-voted-on-associated.html | DIVIDENDS ON STORE STOCK; Accumulations of $9.75 Voted on Associated Dry Goods Issue | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/driver-19-is-jailed-for-fatal-accident-brooklyn-youth-who-slept-at.html | DRIVER, 19, IS JAILED FOR FATAL ACCIDENT; Brooklyn Youth Who Slept at Wheel Sent to Reformatory | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/neil-plaque-given-to-conn-at-dinner-walker-makes-presentation-for.html | NEIL PLAQUE GIVEN TO CONN AT DINNER; Walker Makes Presentation for Ring Writers-- Phelan and Mulrooney Speak | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dinners-to-precede-the-allaverdy-ball-monique-watson-is-among-those.html | DINNERS TO PRECEDE THE ALLAVERDY BALL; Monique Watson Is Among Those Who Will Entertain Tonight | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mrs-charles-r-weeks-mayflower-descendant-member-of-an-old.html | MRS. CHARLES R. WEEKS; Mayflower Descendant Member of an Old Philadelphia Family | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/drops-conspiracy-charge-justice-mccook-omits-electric-contractor.html | DROPS CONSPIRACY CHARGE; Justice McCook Omits Electric Contractor From Complaint | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/yale-crushes-wesleyan-shows-strength-in-every-race-to-win-swim-meet.html | YALE CRUSHES WESLEYAN; Shows Strength in Every Race to Win Swim Meet, 63 to 12 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/japanese-assail-our-big-navy-talk-warn-peaceful-sea-policy-will.html | JAPANESE ASSAIL OUR 'BIG NAVY' TALK; Warn 'Peaceful' Sea Policy Will Turn to Building Race if We Hold to 5-3 Ratio | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/price-index-up-in-week-sharp-rise-in-farm-products-puts-figure-at.html | PRICE INDEX UP IN WEEK; Sharp Rise in Farm Products Puts Figure at 79.5 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/antiwar-mothers-incorporate.html | Anti-War Mothers Incorporate | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/topics-in-wall-street-war-and-wheat.html | TOPICS IN WALL STREET; War and Wheat | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/rules-for-speaking-given-by-first-lady-mrs-roosevelt-emphasizes.html | RULES FOR SPEAKING GIVEN BY FIRST LADY; Mrs. Roosevelt Emphasizes Saying Something, Then Stopping | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mcormick-to-quit-correction-post-he-will-leave-city-service-on.html | M'CORMICK TO QUIT CORRECTION POST; He Will Leave City Service on Monday to Become Director of Crime Research Group MARCUS IN LINE FOR JOB Mayor's Comment on News About Deputy Is, 'Premature, My Dear Dr. Watson' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/columbus-crew-is-ready-to-leave-plans-for-germans-departure-from.html | COLUMBUS CREW IS READY TO LEAVE; Plans for Germans' Departure From Ellis Island Are Kept a Well-Guarded Secret THEY PRAISE OUR CARE Captain of the Scuttled Liner Says Government Acted in 'the Fairest Way' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bank-of-canada-reports-net-reserve-ratio-up-to-5759-per-cent-in.html | BANK OF CANADA REPORTS; Net Reserve Ratio Up to 57.59 Per Cent in Week | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nazis-say-british-break-postal-law-seizure-of-german-mails-on.html | NAZIS SAY BRITISH BREAK POSTAL LAW; Seizure of German Mails on Neutral Ships Held Violation of International Pacts AMERICANS ARE AFFECTED Letters to Those Now in Reich Held Up--Correspondents Get No Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/phone-company-closes-mexican-concern-is-shut-down-by-strike-of.html | PHONE COMPANY CLOSES; Mexican Concern Is Shut Down by Strike of Workers | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/can-display-wins-5000.html | Can Display Wins $5,000 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/gimbel-launches-brand-first-of-brenda-gale-fashions-to-be-offered.html | GIMBEL LAUNCHES BRAND; First of "Brenda Gale" Fashions to Be Offered Monday | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/heads-loft-candy-stores.html | Heads Loft Candy Stores | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mexico-asks-treaty-on-commerce-with-us-seeks-market-here-on.html | MEXICO ASKS TREATY ON COMMERCE WITH US; Seeks Market Here on Reciprocal Basis and Silver Stability | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/miss-henie-here-sunday-hollywood-ice-revue-will-open-run-at-garden.html | MISS HENIE HERE SUNDAY; Hollywood Ice Revue Will Open Run at Garden Monday | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/gets-a-fire-department-vatican-city-forms-a-service-with-most.html | GETS A FIRE DEPARTMENT.; Vatican City Forms a Service With Most Modern Equipment | True | By Telephone To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mayor-says-fair-will-get-dionnes-reports-gibson-informed-him-their.html | MAYOR SAYS FAIR WILL GET DIONNES; Reports Gibson Informed Him Their Appearance in May Was Virtually Certain OFFER DENIED IN CANADA Guardian, Dafoe, Lawyer and Oliva Dionne Declare They Know Nothing of It | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hails-san-juan-project-architect-praises-restoration-of-1500-ad.html | HAILS SAN JUAN PROJECT; Architect Praises Restoration of 1500 A.D. Spanish Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/moves-to-curb-ads-of-general-motors-federal-trade-board-counsel.html | MOVES TO CURB ADS OF GENERAL MOTORS; Federal Trade Board Counsel Files Brief Charging Concern With 'False' Prices FINDS MONOPOLY TREND Change of Policy Expected to Offset It--Other Companies Offend, Says Report | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/turn-to-fall-wool-goods-buyers-wait-on-prices-for-new-lines-to-be.html | TURN TO FALL WOOL GOODS; Buyers Wait on Prices for New Lines to Be Shown Soon | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hat-men-honor-keeshan.html | Hat Men Honor Keeshan | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dewey-to-push-trial-in-subway-lootings-meanwhile-departmental-cases.html | DEWEY TO PUSH TRIAL IN SUBWAY LOOTINGS; Meanwhile Departmental Cases Against 8 Are Put Off Again | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/letters-to-the-times-recalling-some-history-those-who-discuss-third.html | Letters to the Times; Recalling Some History Those Who Discuss Third Term Issue Are Urged to Stick to the Facts | True | EDWARD CLARY ROOT. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/fete-aids-polish-relief-auction-sale-of-prints-marks-aftertheatre.html | FETE AIDS POLISH RELIEF; Auction Sale of Prints Marks After-Theatre Party | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/will-address-rail-engineers.html | Will Address Rail Engineers | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hialeah-feature-to-napper-tandy-schwartz-entry-making-first-start.html | HIALEAH FEATURE TO NAPPER TANDY; Schwartz Entry, Making First Start of Season, Annexes Jacksonville Purse GALSUN CAPTURES PLACE Victor, Paying $5.40 for $2. Gives Robertson a Double --Little Risk Triumphs | True | By Bryan Field Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/newberry-company-gets-million.html | Newberry Company Gets Million | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/34-hotels-unite-for-fair-times-square-association-will-promote-area.html | 34 HOTELS UNITE FOR FAIR; Times Square Association Will Promote Area as Play Zone | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bruins-top-leafs-52-as-cain-gets-4-goals-boston-star-one-short-of.html | BRUINS TOP LEAFS, 5-2, AS CAIN GETS 4 GOALS; Boston Star One Short of Mark Made by Two Players | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bankers-bills-increase-dollar-acceptances-in-december-rose-to.html | BANKERS' BILLS INCREASE; Dollar Acceptances in December Rose to $232,644,000 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/sonja-henie-loses-court-plea.html | Sonja Henie Loses Court Plea | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/british-build-new-fighting-planes-to-master-the-nazi-messerschmitts.html | British Build New Fighting Planes To Master the Nazi Messerschmitts; Time for Employment of New-Type Ships Has Not Yet Come, Air Ministry States --Jane's Cites High Speeds | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/treasury-asks-bill-bids-tenders-on-100000000-of-91day-to-be.html | TREASURY ASKS BILL BIDS; Tenders on $100,000,000 of 91Day to Be Received Until Monday | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/2200000-of-bonds-sold-by-syracuse-bankers-trust-company-group-gets.html | $2,200,000 OF BONDS SOLD BY SYRACUSE; Bankers Trust Company Group Gets Securities on Bid of 100.089 for 1.20s CALIFORNIA TO GET FUNDS $2,770,683 of Warrants Go to R.H. Moulton & Co. of Los Angeles-- Other Deals | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/college-teachers-rights-as-citizen-set-forth-at-philadelphia.html | College Teacher's Rights as Citizen Set Forth at Philadelphia Meeting; When He Speaks or Writes in Private Capacity He Should Be Free From Censorshipor Discipline, a Resolution Asserts | True | By Lawrence E. Davies Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/white-house-host-to-congressmen-senators-and-representatives.html | WHITE HOUSE HOST TO CONGRESSMEN; Senators and Representatives Received by President and First Lady at Reception GARNER IS RANKING GUEST He and Wife Among Those at Dinner Given by Roosevelts Before Annual Event | True | Special to THE NEW YORK TIMES. | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bank-clearings-reduced-here-total-for-week-in-chief-cities-up-to.html | BANK CLEARINGS REDUCED HERE; Total for Week in Chief Cities Up to Wednesday Was $5,597,519,000 LOCAL SUM $3,307,330,000 Twenty-one Centers Outside of New York Show 10.2 Per Cent Gain | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mcmahon-heads-catholic-unit.html | McMahon Heads Catholic Unit | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/airlines-complain-of-newark-leases-unable-to-obtain-longterm.html | AIRLINES COMPLAIN OF NEWARK LEASES; Unable to Obtain Long-Term Agreements--American Tells of Four-Year Effort | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/trade-pacts-held-vital-to-nation-shipping-especially-benefits-by.html | TRADE PACTS HELD VITAL TO NATION; Shipping, Especially, Benefits by Hull's Agreements, Operators Are ToldGAIN IS PUT IN BILLIONSPerpetuation of Policies IsUrged by Commissioner ofMaritime Unit | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/troth-announced-of-miss-greene-she-will-become-the-bride-of-fl.html | TROTH ANNOUNCED OF MISS GREENE; She Will Become the Bride of F.L. Bredimus the Latter Part of Next Month | True | Jean Raeburn | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/goebbels-denies-nazi-dictatorship-but-propaganda-chief-praises.html | GOEBBELS DENIES NAZI DICTATORSHIP; But Propaganda Chief Praises Reich's Political Discipline as Means to Reach Goal BRITISH DECLINE STRESSED Nation Is Socially Unsound, He Says, While German Leaders Are of the People | True | By Lothrop Stoddard North American Newspaper Alliance. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/canada-announces-200000000-loan-books-for-3-war-issue-to-be-opened.html | CANADA ANNOUNCES $200,000,000 LOAN; Books for 3 % War Issue to Be Opened Throughout the Dominion on Monday | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/6988506-earned-by-bankers-trust-net-for-1939-equal-to-280-a-share.html | $6,988,506 EARNED BY BANKERS TRUST; Net for 1939, Equal to $2.80 a Share, Compares With $7,122,032 in 1938 BOND PROFIT ADDITIONAL $1,908,207 Made on Sales of Securities Is Added to the Reserve Account | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/flat-to-replace-brooklym-garage-structure-held-by-family-more-than.html | FLAT TO REPLACE BROOKLYM GARAGE; Structure Held by Family More Than 25 Years Sold and Will Be Converted FIVE APARTMENT DEALS Private Dwellings and a Business Building Also Boughtin Borough | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/5012026993-spent-by-treasury-since-june.html | $5,012,026,993 Spent By Treasury Since June | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/commerce-quintet-wins-sets-back-stuyvesant-by-3433-in-psalother.html | COMMERCE QUINTET WINS; Sets Back Stuyvesant by 34-33 in P.S.A.L.--Other Results | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/berlin-minus-coal-in-grip-of-frost-fuel-rations-run-out-and-use-of.html | BERLIN, MINUS COAL, IN GRIP OF FROST; Fuel Rations Run Out and Use of Wood Is Forbidden--One Man Dies of Exposure DANUBE IS FROZEN SOLID Rumania Registers 40 Below Zero--Many Deaths Feared --Wolves Raid Sheepfold | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/rabbit-trade-improved-dealers-report-a-300-increase-in-number-of.html | RABBIT TRADE IMPROVED; Dealers Report a 300% Increase in Number of Skins Dyed | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/retail-prices-rise-but-at-slower-pace-01-point-gain-puts-index-of.html | RETAIL PRICES RISE BUT AT SLOWER PACE; 0.1 Point Gain Puts Index of 92, Up 3.5% From Year Ago | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/screen-news-here-and-in-hollywood-margaret-webster-seeks-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Webster Seeks to Be Coast's Only Woman Director, Confers With Paramount 'RAFFLES' OPENS AT ROXY Niven Heads Cast of Picture Due Today--'Invisible Stripes' at Strand | True | By Douglas W. Caurchill Special To The New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/duryea-is-called-a-rip-van-winkle-he-slept-mentally-from-1914-when.html | DURYEA IS CALLED A RIP VAN WINKLE; He Slept Mentally From 1914, When He Slew Father, Till 1922, Psychiatrists Say NOW SANE, THEY HOLD His Doctor Is 'Intrigued' at His Progress After Years in 'Such a Place' as Matteawan | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/central-hanover-netted-5408000-banks-earnings-in-1939-were.html | CENTRAL HANOVER NETTED $5,408,000; Bank's Earnings in 1939 Were Equivalent to $5.15 a Share, Compared to $5.01 in 1938 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hamilton-kin-bestows-busts.html | Hamilton Kin Bestows Busts | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/fire-department.html | Fire Department | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/denies-sawdust-fraud-on-city.html | Denies Sawdust Fraud on City | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/hull-asks-unity-on-trade-treaties-in-worlds-crisis-we-need-all.html | HULL ASKS UNITY ON TRADE TREATIES IN WORLD'S CRISIS; We Need All Wisdom We Can Get Regardless of Alignment, He Tells Ways-Means Group BERATES CRITICS OF PACTS Program Essential for Stability After the War, He Says-- Republicans Disagree | True | By Harold B. Hinton Special To The New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/profit-increased-by-dow-chemical-3445110-in-the-six-months-to-nov.html | PROFIT INCREASED BY DOW CHEMICAL; $3,445,110 in the Six Months to Nov. 30 Compared With $1,428,372 Year Before EQUAL TO $3.19 A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/pb-thompson-on-cudahy-board.html | P.B. Thompson on Cudahy Board | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/end-of-europes-political-borders-studied-for-roosevelt-peace-plan.html | End of Europe's Political Borders Studied for Roosevelt Peace Plan; Aides of the President Consider Economic Customs Groupings to Aid Trade Among Nations by Smashing Tariff Barriers | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/cargo-ship-enters-water-at-chester-mooremcormack-lines-launch-tenth.html | CARGO SHIP ENTERS WATER AT CHESTER; Moore-M'Cormack Lines Launch Tenth of 14 New Vessels | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/questioned-in-musica-inquiry.html | Questioned in Musica Inquiry | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/yonkers-finances-scored-by-state-discrepancies-for-1938-are.html | YONKERS FINANCES SCORED BY STATE; Discrepancies for 1938 Are Reported by the Bureau of Audit and Control TAX PENALTIES WAIVED Law on Competitive Bidding Held Circumvented--Lax Deficit Practice Assailed | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/39274400-project-urged-for-east-river-army-engineers-recommend-it.html | $39,274,400 PROJECT URGED FOR EAST RIVER; Army Engineers Recommend It to Congress as Aid to Defense | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/morgenthau-gives-position-on-abuse-will-do-job-notwithstanding-is.html | MORGENTHAU GIVES POSITION ON 'ABUSE'; Will Do Job 'Notwithstanding' Is Comment on Giannini's Charge of Antagonism | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dora-b-donners-plans-will-be-wed-in-philadelphia-on-feb-12-to-john.html | DORA B. DONNER'S PLANS; Will Be Wed in Philadelphia on Feb. 12 to John Jay Ide | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/dorazio-outpoints-barr.html | Dorazio Outpoints Barr | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/first-financial-corp-founded.html | First Financial Corp. Founded | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/changes-in-chicago-banks-first-national-ends-post-armour-quits.html | CHANGES IN CHICAGO BANKS; First National Ends Post-- Armour Quits American National | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/studebaker-sales-at-peak.html | Studebaker Sales at Peak | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/barkley-expects-long-session.html | Barkley Expects Long Session | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/advertising-news-and-notes-insulite-to-push-new-products.html | Advertising News and Notes; Insulite to Push New Products | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nicaragua-prepares-for-census.html | Nicaragua Prepares for Census | True | Special Cable to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/zamperini-in-millrose-games.html | Zamperini in Millrose Games | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/merger-of-police-westchester-aim-bleakley-says-albany-will-be-asked.html | MERGER OF POLICE WESTCHESTER AIM; Bleakley Says Albany Will Be Asked to Permit Creation of a County Force NASSAU UNIT IS PATTERN Communities Not Wishing to Join Would Keep Their Own Departments Under Plan | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/king-says-sweden-will-give-finland-all-possible-help-puts-defense.html | KING SAYS SWEDEN WILL GIVE FINLAND ALL POSSIBLE HELP; Puts Defense Needs First in Budget Calling for Cuts in Social Services ROME HEARS FRANCO AIDS He Is Reported Sending Finns Military Materials Left by Italians in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/peru-delays-her-budget-postpones-submission-3-months-benavides-to.html | PERU DELAYS HER BUDGET; Postpones Submission 3 Months -- Benavides To Be Marshal | True | Special Cable to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/colgatepalmolivepeet-elects-a-vice-president.html | Colgate-Palmolive-Peet Elects a Vice President | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/metropolitan-museum-names-fh-taylor-as-director-to-succeed-herbert.html | Metropolitan Museum Names F.H. Taylor As Director to Succeed Herbert Winlock; F.H. TAYLOR NAMED TO BE MUSEUM HEAD | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/books-published-today.html | Books Published Today | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/outlook-attractive-for-skiing-in-the-northlands-over-the-weekend.html | Outlook Attractive for Skiing in the Northlands Over the Week-end; ADIRONDACK TRAILS IN FAIR CONDITION Base Satisfactory, but More Snow Is Needed to Provide Safe Skiing NEAR-BY AREAS FAVORABLE Conditions in New Hampshire and Vermont Also Good in the Higher Sections | True | By Frank Elkins | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/advice-to-republicans.html | ADVICE TO REPUBLICANS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/general-telephone-stock-vote.html | General Telephone Stock Vote | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/curb-bonds-upset-by-associated-gas-continued-decline-in-issues-of.html | CURB BONDS UPSET BY ASSOCIATED GAS; Continued Decline in Issues of the Utility Leaves Them 5 to 9 1/8 Points Down EXCHANGE LIST ALSO OFF Drift to Lower Levels Occurs in Most Active Market for This Month | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/cut-in-death-rate-of-mothers-hailed-decline-in-10-years-is-called.html | CUT IN DEATH RATE OF MOTHERS HAILED; Decline in 10 Years Is Called 'Triumph of Sanity in a World Gone Mad' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/general-motors-turns-out-25000000-cars-celebration-at-detroit-is-at.html | General Motors Turns Out 25,000,000 Cars; Celebration at Detroit Is Attended by 5,000 | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/news-of-the-stage-april-may-see-victor-moore-and-william-gaxton-in.html | NEWS OF THE STAGE; April May See Victor Moore and William Gaxton in Musical--To Decide Soon on 'Man With a Horn' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/sumatra-tobacco-sales-feb-2.html | Sumatra Tobacco Sales Feb. 2 | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/the-opera-la-traviata-of-metropolitan.html | THE OPERA; "La Traviata" of Metropolitan | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/needed-more-teachers.html | NEEDED: MORE TEACHERS | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/netherland-royalty-out-skating.html | Netherland Royalty Out Skating | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/new-student-center-given-to-city-college-by-sam-lewisohn-in-memory.html | New Student Center Given to City College By Sam Lewisohn in Memory of Father | True | Times Wide World | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/shaughnessy-gets-post-at-stanford-veteran-appointed-successor-to.html | SHAUGHNESSY GETS POST AT STANFORD; Veteran Appointed Successor to Thornhill as Football Coach for Five Years GIVES UP LIFETIME JOB Mentor Retained on Faculty at Reported $7,500 When Chicago Dropped Game | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/roosevelt-move-for-peace-praised-synagogue-council-of-america-hopes.html | ROOSEVELT MOVE FOR PEACE PRAISED; Synagogue Council of America Hopes It Will Find 'Echo in Hearts Filled With Sorrow' INJUSTICE IS DEPLORED Peace Alone Can Save Human Spirit From 'Insensibility' of War, Says Dr. Pool | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/war-objectors-get-lutheran-support-conscience-aided-by-god-is-final.html | WAR OBJECTORS GET LUTHERAN SUPPORT; Conscience, Aided by God, Is Final Authority, Board Says, but Warns of Hypocrites | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/business-world-refrigerator-prices-stand.html | Business World; Refrigerator Prices Stand | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/passport-trial-is-postponed.html | Passport Trial Is Postponed | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/50-new-races-set-for-grand-circuit-program-will-revive-popular.html | 50 NEW RACES SET FOR GRAND CIRCUIT; Program Will Revive Popular All-Age Trotting Tests | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/center-theatre-to-revert-to-films-for-pinocchio.html | Center Theatre to Revert To Films for 'Pinocchio' | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/million-tons-of-goods-seized.html | Million Tons of Goods Seized | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/financial-markets-security-and-commodity-markets-in-sharp-setback.html | FINANCIAL MARKETS; Security and Commodity Markets in Sharp Set-Back; Losses in Stocks Range to 3 Points--Wheat Off | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/asks-standardized-dress-fascist-corporation-issues-type-styles-for.html | ASKS STANDARDIZED DRESS; Fascist Corporation Issues Type Styles for Italians | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/cat-aristocracy-of-east-at-show-60-owners-from-nine-states-present.html | CAT ARISTOCRACY OF EAST AT SHOW; 60 Owners From Nine States Present 120 Animals in Contests for Prizes | True | Times Wide World | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/daily-lumber-rate-dips-less-than-trend-shipments-and-orders-higher.html | Daily Lumber Rate Dips Less Than Trend; Shipments and Orders Higher for Week | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/nazi-press-hails-goering-service-to-air-force-stressed-on-eve-of.html | NAZI PRESS HAILS GOERING; Service to Air Force Stressed on Eve of 47th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/french-penetrate-the-german-lines-attackers-on-western-front-aided.html | FRENCH PENETRATE THE GERMAN LINES; Attackers on Western Front, Aided by Big Guns, Later Repulsed, Berlin Says PLANES REPORTED DOWNED Three Nazi Aircraft Claimed by France--Two of Allies' Said to Be Lost | True | Wireless to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/in-the-nation-the-case-of-the-associated-gas-and-electric-companies.html | In The Nation; The Case of the Associated Gas and Electric Companies | True | By Arthur Krock | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/merrill-reaches-final-beats-cushman-in-lake-worth-golfpagan-also.html | MERRILL REACHES FINAL; Beats Cushman in Lake Worth Golf--Pagan Also Victor | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/grady-backs-agreements-but-taber-calls-the-trade-treaties-injurious.html | GRADY BACKS AGREEMENTS; But Taber Calls the Trade Treaties Injurious to Nation | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/child-to-mrs-gh-phillips.html | Child to Mrs. G.H. Phillips | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/mrs-pittman-b-potter-wife-of-former-professor-at-wisconsin-was-a.html | MRS. PITTMAN B. POTTER; Wife of Former Professor at Wisconsin Was a Writer | True | Special to THE NEW YORK TIMES. | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/kidnappers-of-fried-die-in-electric-chair-sacoda-and-gula-first-to.html | KIDNAPPERS OF FRIED DIE IN ELECTRIC CHAIR; Sacoda and Gula First to Pay Penalty Under New Law | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/asks-transfer-of-ships-lykes-brothers-would-sell-two-to-british.html | ASKS TRANSFER OF SHIPS; Lykes Brothers Would Sell Two to British Concern | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/bermuda-yachting-off-light-winds-cancel-first-race-governor-tests.html | BERMUDA YACHTING OFF; Light Winds Cancel First Race -- Governor Tests New Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/boston-symphony-at-carnegie-hall-blochs-violin-concerto-has.html | BOSTON SYMPHONY AT CARNEGIE HALL; Bloch's Violin Concerto Has Premiere Here With Joseph Szigeti as the Soloist PROKOFIEFF'S WORK HEARD Jean Sibelius's Symphony No. 2 Is Played as Climax of Koussevitzky Program | True | By Olin Downes | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/appeal-to-house-to-pare-all-items-woodrum-and-taber-in-opening.html | APPEAL TO HOUSE TO PARE ALL ITEMS; Woodrum and Taber in Opening Debate on Emergency Defense Bill Warn Congress URGE STAYING IN BUDGETNew Taxes and Raising of DebtLimit Are Cited as UnpleasantTask if Members Ignore Plea | True | Special to THE NEW YORK TIMES. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/two-banks-enter-credit-group.html | Two Banks Enter Credit Group | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/seeks-strict-turf-rule-national-body-asks-registration-to-aid.html | SEEKS STRICT TURF RULE; National Body Asks Registration to Aid Identification | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Raphael Tuck & Sons, Ltd., passed by British Censor | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/wagner-to-ask-security-study.html | Wagner to Ask Security Study | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/shakeup-of-red-army-officers-indicated-trials-reported-over.html | Shake-Up of Red Army Officers Indicated; Trials Reported Over Failures in Finland; Shake-Up of Red Army Officers Indicated; Trials Reported Over Failures in Finland | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/japan-quota-pact-ended-but-hosiery-exporters-there-will-continue.html | JAPAN QUOTA PACT ENDED; But Hosiery Exporters There Will Continue Observance | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/titulescu-has-serious-illness.html | Titulescu Has Serious Illness | True | By Telephone To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/yugoslav-regent-may-meet-carol-both-are-on-hunting-trips-in-the.html | YUGOSLAV REGENT MAY MEET CAROL; Both Are on Hunting Trips in the Yugoslav Banat and a Parley Is Held Likely RUSSIAN ISSUE TO FORE Belgrade Reports Conference on Security Will Be Held at Border Town Today | True | By Telephone To the New York Times. | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/savings-banks-bid-in-properties-in-city-german-club-in-east-66th-st.html | SAVINGS BANKS BID IN PROPERTIES IN CITY; German Club in East 66th St. Among Foreclosed Realty | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442256 |
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/rochester-honor-to-kaempffert.html | Rochester Honor to Kaempffert | True | | C1B 442256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-12 | 1940-01-12 | https://www.nytimes.com/1940/01/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442256 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/phoebe-lee-davis-engaged-to-marry-betrothal-of-barnard-alumna-to-b.html | PHOEBE LEE DAVIS ENGAGED TO MARRY; Betrothal of Barnard Alumna to B. Franklin Eshleman 2d Announced by Parents SHE MADE DEBUT IN 1933 Also Studied at Sorbonne and Smith--Fiance Attended HaverFord College | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/broker-ends-his-life-ga-blumenreiter-62-brooding-over-sons-death-is.html | BROKER ENDS HIS LIFE; G.A. Blumenreiter, 62, Brooding Over Son's Death, Is Suicide | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/break-barnard-tradition-seniors-serve-smorgasbord-at-social-science.html | BREAK BARNARD TRADITION; Seniors Serve Smorgasbord at Social Science Group Party | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/midseason-dance-held-illuminated-balloons-decorate-hotel-roof-for.html | MID-SEASON DANCE HELD; Illuminated Balloons Decorate Hotel Roof for Event | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/auto-output-at-record-wards-predicts-470000-units-for-january-best.html | AUTO OUTPUT AT RECORD; Ward's Predicts 470,000 Units for January, Best Since '29 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/heat-wave-abates-in-argentina.html | Heat Wave Abates in Argentina | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/progressives-plan-nationwide-drive-exgov-la-follette-says-they-will.html | PROGRESSIVES PLAN NATION-WIDE DRIVE; Ex-Gov. La Follette Says They Will Name State Tickets | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/data-on-trading-released-by-sec-roundlot-total-in-week-to-dec-23-on.html | DATA ON TRADING RELEASED BY SEC; Round-Lot Total in Week to Dec. 23 on Stock Exchange Here Up to 4,696,120 Shares | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/delegate-slates-set-up-tentative-candidates-picked-by-county.html | DELEGATE SLATES SET UP; Tentative Candidates Picked by County Republicans | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/4-convictions-in-slovak-manor-case-voided-after-defendants-complete.html | 4 Convictions in Slovak Manor Case Voided After Defendants Complete Prison Terms | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/inquiry-on-papen-denied-vatican-says-reich-has-not-put-forward-his.html | INQUIRY ON PAPEN DENIED; Vatican Says Reich Has Not Put Forward His Name as Envoy | True | By Telephone To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/catholic-laymen-to-dine.html | Catholic Laymen to Dine | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fordham-swimmers-win-triumph-against-rpi-team-by-4035-in-meet-at.html | FORDHAM SWIMMERS WIN; Triumph Against R.P.I. Team by 40-35 in Meet at Troy | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/to-honor-fire-chiefs-memory.html | To Honor Fire Chief's Memory | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/horn-hardart-board-elected.html | Horn & Hardart Board Elected | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/reich-ships-60-pursuit-planes-to-rumania-in-barter-agreement.html | Reich Ships 60 Pursuit Planes to Rumania In Barter Agreement, Washington Hears | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/daughter-to-david-weekses.html | Daughter to David Weekses | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/a-state-hatch-act.html | A STATE HATCH ACT | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/continued-expansion-of-industrial-plants-indicates-bright-trade.html | Continued Expansion of Industrial Plants Indicates Bright Trade Outlook for 1940 | True | By Lee E. Cooper | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fiancial-markets-stocks-continue-to-weaken-with-losses-of-3-points.html | FIANCIAL MARKETS; Stocks Continue to Weaken, With Losses of 3 Points in Industrial Issues; Turnover Enlarged | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/to-change-trading-in-tin-commodity-exchange-will-act-on-amendment.html | TO CHANGE TRADING IN TIN; Commodity Exchange Will Act on Amendment Jan. 22 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/charge-of-neglect-in-hospital-pushed-councilman-gets-physicians.html | CHARGE OF NEGLECT IN HOSPITAL PUSHED; Councilman Gets Physicians' Data on 'Unnecessary Deaths' in Bronx | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/moran-gets-extension.html | Moran Gets Extension | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/santa-anita-entries.html | Santa Anita Entries | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/duryea-a-menace-state-maintains-attorney-generals-aide-says-slayer.html | DURYEA A MENACE, STATE MAINTAINS; Attorney General's Aide Says Slayer of Father Is Able Only to Simulate Sanity | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/theatre-in-exile-plays-tonight.html | Theatre in Exile Plays Tonight | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/orders-back-tax-payment-treasury-ruling-hits-employes-in-state.html | ORDERS BACK TAX PAYMENT; Treasury Ruling Hits Employes in State Jobless Aid Offices | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/radio-conference-opens-south-american-delegates-take-up-problems-at.html | RADIO CONFERENCE OPENS; South American Delegates Take Up Problems at Santiago, Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/a-dream-that-came-true.html | A DREAM THAT CAME TRUE | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/pushes-wool-shipments-australia-reports-supplies-are-going-to.html | PUSHES WOOL SHIPMENTS; Australia Reports Supplies Are Going to Allies and Neutrals | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/carpet-sold-for-1025-first-session-of-pyne-art-sale-brings-total-of.html | CARPET SOLD FOR $1,025; First Session of Pyne Art Sale Brings Total of $16,222 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/amhaddens-give-palm-beach-party-luncheon-hosts-to-dr-carl-j.html | A.M.HADDENS GIVE PALM BEACH PARTY; Luncheon Hosts to Dr. Carl J. Friederick--Mrs. Horace Stebbins Has Guests JAY O'BRIENS ENTERTAIN Harold Wilson Sweatts Fete Rev. G.H. Smythe and George Houston at Home Dinner | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/grandmother-enrolls-in-school.html | Grandmother Enrolls in School | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ray-bolger-leases-in-hampshire-house-dancer-takes-furnished-suite.html | RAY BOLGER LEASES IN HAMPSHIRE HOUSE; Dancer Takes Furnished Suite-- Other Tenancies Listed | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/c-edward-beach-head-of-industrial-company-in-west-hartford-conn.html | C. EDWARD BEACH; Head of Industrial Company in West Hartford, Conn., Dies | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/crescents-down-nyac-class-c-squash-team-triumphs-by-32other-results.html | CRESCENTS DOWN N.Y.A.C.; Class C Squash Team Triumphs by 3-2--Other Results | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/carroll-vanities-will-open-tonight-makes-broadway-bow-at-the-st.html | CARROLL 'VANITIES' WILL OPEN TONIGHT; Makes Broadway Bow at the St. James, With 60 Hollywood Girls, After Coast Tryout | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/pound-and-guilder-up-in-dollar-terms-sterlings-90day-forward.html | POUND AND GUILDER UP IN DOLLAR TERMS; Sterling's 90-Day Forward Discount Also Narrows | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ralph-hitz-dead-noted-hotel-man-president-of-new-yorker-and-of.html | RALPH HITZ DEAD; NOTED HOTEL MAN; President of New Yorker and of National Hostelry Chain Succumbs to Heart Attack CAME HERE FROM VIENNA Began Career as Bus Boy at $3 a Week--Gained Fame at Gibson in Cincinnati | True | Times Studio, 1939 | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/state-acts-to-bar-stlawrence-way-apparent-agreement-between-us-and.html | STATE ACTS TO BAR ST.LAWRENCE WAY; Apparent Agreement Between U.S. and Canada Arouses Intense Opposition QUICK TREATY IS FEARED Waterways Association Gives Special Committee Power to Oppose a Pact | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/supply-contracts-of-8607101-let-twelve-federal-agencies-place-135.html | SUPPLY CONTRACTS OF $8,607,101 LET; Twelve Federal Agencies Place 135 Orders in Week, Labor Department Reports $2,174,177 TO NEW YORK New Jersey Gets $1,687,409, While $168,440 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/two-apartments-traded-in-bronx-large-properties-in-sherida-ave-and.html | TWO APARTMENTS TRADED IN BRONX; Large Properties in Sherida Ave. and Williamsbridge Road Go to New Owners 8-FAMILY HOUSE IS SOLD 2,427 Lyvere Street, 2-Stor Dwelling, Also Purchased in Borough Operations | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/irish-republicans-balk-in-jail.html | Irish Republicans Balk in Jail | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/admit-75000-holdup-two-more-thugs-plead-guilty-in-fifth-ave-jewel.html | ADMIT $75,000 HOLD-UP; Two More Thugs Plead Guilty in Fifth Ave. Jewel Robbery | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/oneway-glass.html | ONE-WAY GLASS? | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/130000-germans-of-east-poland-suffering-record-cold-in-exodus.html | 130,000 Germans of East Poland Suffering Record Cold in Exodus; Migration to Reich Is Made by Wagon and Train From Russian Area--Ancestors of Some Left Germany 150 Years Ago | True | By Percival Knauth Wireless To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/britons-mystified-over-horebelisha-critical-weeklies-propound.html | BRITONS MYSTIFIED OVER HORE-BELISHA; Critical Weeklies Propound Various Explanations for Ousting From Cabinet ALL CRITICIZE ITS TIMING Woman Parliament Member Suggests Lack of Deference for 'Old Army Caste' | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/optional-embargo-of-japan-is-urged-major-carlson-says-congress.html | OPTIONAL EMBARGO OF JAPAN IS URGED; Major Carlson Says Congress Should Grant to President Power to Declare It MEANS WAR, LUNT ASSERTS Editor, Taking Other Side in Philadelphia Foreign Policy Discussion, Blames China | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/changes-export-rules-britain-lists-bans-on-sales-abroad-without.html | CHANGES EXPORT RULES; Britain Lists Bans on Sales Abroad Without Licenses | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/minnesota-seeks-loan-of-3500000-top-of-3-interest-is-put-on-rural.html | MINNESOTA SEEKS LOAN OF $3,500,000; Top of 3% Interest Is Put on Rural Credit Certificates of Indebtedness FINANCING BY CALIFORNIA State Offering $2,000,000 of Warrants to Aid Jobless-- Sale by Pontiac | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/rover-defenseman-hurt-godfrey-suffers-spine-fracture-as-team-beats.html | ROVER DEFENSEMAN HURT; Godfrey Suffers Spine Fracture as Team Beats Windsor, 6-4 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/queens-plot-acquired-apartment-to-rise-on-306foot-jackson-heights.html | QUEENS PLOT ACQUIRED; Apartment to Rise on 306-Foot Jackson Heights Frontage | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/robert-frost-has-operation.html | Robert Frost Has Operation | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/1226000-tug-finishes-trials.html | $1,226,000 Tug Finishes Trials | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/to-open-furniture-gallery.html | To Open Furniture Gallery | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/relatives-barred-from-nazi-crew-crowd-finds-detention-rooms-at.html | RELATIVES BARRED FROM NAZI CREW; Crowd Finds Detention Rooms at Ellis Island Closed to Them Despite Passes OFFICIALS GIVE NO REASON Meanwhile, Wife of Columbus Officer Gets Writ to Win Him Temporary Freedom | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/franco-offers-aid-to-pope-for-peace-memorandum-to-the-vatican.html | FRANCO OFFERS AID TO POPE FOR PEACE; Memorandum to the Vatican Suggests World Parley to End European Warfare | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/classic-in-blood.html | CLASSIC IN BLOOD | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/beck-robbed-of-state-papers.html | Beck Robbed of State Papers | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/francis-goodenough-british-gas-expert-controller-of-sales-for-light.html | FRANCIS GOODENOUGH, BRITISH GAS EXPERT; Controller of Sales for Light and Coke Co., 1903-31, Dies | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/assent-to-interest-drop-holders-of-96-of-apw-paper-6-notes-favor.html | ASSENT TO INTEREST DROP; Holders of 96% of A.P.W. Paper 6% Notes Favor Change | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/council-job-study-is-urged-by-straus-resolution-will-be-introduced.html | COUNCIL JOB STUDY IS URGED BY STRAUS; Resolution Will Be Introduced Soon, He Says, for Inquiry Into Employment Agencies STATE SERVICE ASSAILED Councilman, at Convention of Workers Alliance, Is Critical of Relief Budget Cuts | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/the-screen-david-niven-plays-an-unruffled-raffles-at-the-roxy.html | THE SCREEN; David Niven Plays an Unruffled 'Raffles' at the Roxy -- Strand Shows 'Invisible Stripes'-- New Pix Film | True | By Frank S. Nugent | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/giselle-is-danced-at-center-theatre-miss-lyons-performance.html | 'GISELLE IS DANCED AT CENTER THEATRE; Miss Lyon's Performance | True | By John Martin | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/pope-gets-guernica-crucifix.html | Pope Gets Guernica Crucifix | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/golibart-prevails-in-straight-games-tops-pratt-1510-157-159-as.html | GOLIBART PREVAILS IN STRAIGHT GAMES; Tops Pratt, 15-10, 15-7, 15-9, as State Squash Racquets Title Play Starts FRAME DEFEATS PUTNAM Triumphs, 15-13, 11-15, 17-14, 15-12--Cochran Wins From Botts, 15-12, 15-5, 15-11 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mrsgillette-wed-in-las-vegas-nev-daughter-of-peter-balkoff-is-bride.html | MRS.GILLETTE WED IN LAS VEGAS, NEV.; Daughter of Peter Balkoff Is Bride of H.R. Drowne Jr. | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/national-ski-association-maps-drive-to-aid-finnish-relief-fund.html | National Ski Association Maps Drive to Aid Finnish Relief Fund; Snowfall in Winter Sport Areas Presages Season's Best Conditions This WeekEnd--Stars Entered in Meets | True | By Frank Elkins | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/president-wants-congress-chiefs-to-decide-nonparty-aid-to-finns-but.html | President Wants Congress Chiefs To Decide Non-Party Aid to Finns; But Senators Barkley and McNary Say Executive Should Start Any Action and House Minority Leader Martin Is Dubious | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/foreign-selling-hits-cotton-again-decline-in-most-other-domestic.html | FOREIGN SELLING HITS COTTON AGAIN; Decline in Most Other Domestic Markets Also Factor in Drop of 5 to 12 Points Here MILL PRICE-FIXING STEADY It Creates Resistance on Slight Recessions--Fluctuations Narrow in May Delivery | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/22838059-assets-reported-by-trust-american-superpower-shows-2619.html | $22,838,059 ASSETS REPORTED BY TRUST; American Superpower Shows $26.19 for Preference Share -- $34.33 Year Before | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/scrap-iron-institute-elects.html | Scrap Iron Institute Elects | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/plan-to-bar-city-council-from-air-brings-protest.html | Plan to Bar City Council From Air Brings Protest | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dr-hme-knower-anatomist-was-71-editor-of-american-journal-21-years.html | DR. H.M'E. KNOWER, ANATOMIST, WAS 71; Editor of American Journal 21 Years, Noted for Heart Research, Dies in Baltimore BIOLOGIST AND PROFESSOR He Taught at Leading Medical Schools of Country--Long at Cincinnati University | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/new-charter-hearing-denied-to-peekskill-village-to-ask-legislature.html | NEW CHARTER HEARING DENIED TO PEEKSKILL; Village to Ask Legislature to Let It Become a City | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/pratt-downs-delaware-quintet-wins-by-6441-in-game-marked-by.html | PRATT DOWNS DELAWARE; Quintet Wins by 64-41 in Game Marked by Fisticuffs | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wheeler-speech-invited-by-lewis-move-to-boom-senator-for-1940-is.html | WHEELER SPEECH INVITED BY LEWIS; Move to Boom Senator for 1940 Is Surmised in Action by Head of C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/interfaith-parley-will-begin-series-first-session-is-jan-23-for.html | INTERFAITH PARLEY WILL BEGIN SERIES; First Session Is Jan. 23 for Women of Round Table of Christian-Jewish Group CARROLL CLUB BREAKFAST Murphy to Speak--Next Week Is Designated by Tucker as 'Church Press Week' | True | By Rachel K. McDowell | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jj-seitz-headed-typewriter-firm-president-of-the-underwood-elliott.html | J.J. SEITZ, HEADED TYPEWRITER FIRM; President of the Underwood Elliott Fisher Manufacturing Co., Ltd., of Toronto Dies | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/krupp-heir-dies-in-action-air-force-officer-was-formerly-student-at.html | KRUPP HEIR DIES IN ACTION; Air Force Officer Was Formerly Student at Harvard | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/2-added-to-staff-at-hunter-college-gets-hunter-post.html | 2 ADDED TO STAFF AT HUNTER COLLEGE; GETS HUNTER POST | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/goering-marks-birthday-hitler-congratulates-aide-but-no-formal-fete.html | GOERING MARKS BIRTHDAY; Hitler Congratulates Aide, but No Formal Fete Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/former-geoghan-aide-joins-bennett-staff-le-ruisi-sworn-as-assistant.html | FORMER GEOGHAN AIDE JOINS BENNETT STAFF; L.E. Ruisi Sworn as Assistant to State Attorney General | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fair-grounds-test-to-rough-diamond-troutts-8yearold-wins-at-mile.html | FAIR GROUNDS TEST TO ROUGH DIAMOND; Troutt's 8-Year-Old Wins at Mile and a Sixteenth, With Flying Jack Second | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/coffee-exchange-seat-off-100.html | Coffee Exchange Seat Off $100 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/allaverdy-society-has-annual-ball-members-appear-in-spirited.html | ALLAVERDY SOCIETY HAS ANNUAL BALL; Members Appear in Spirited Caucasian Dances at Ninth Costume Fete Here DINNERS PRECEDE PARTY Proceeds of the Event to Aid Sponsors' Vacation House and Scholarship Fund | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/finnish-aces-to-visit-us-maki-and-nurmi-will-sail-soon-for-benefit.html | FINNISH ACES TO VISIT U.S.; Maki and Nurmi Will Sail Soon for Benefit Track Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/russian-bombers-raid-finnish-cities-in-mass-attacks-30-planes.html | RUSSIAN BOMBERS RAID FINNISH CITIES IN MASS ATTACKS; 30 Planes Strike at Abo and Wreck Homes--Phone Lines Abroad Cut Near Helsinki LAHTI RADIO STATION IS HIT Soviet Communique Tells of 'a Reconnoitering Flight'-- Drive in North Reported | True | By Harold Denny Special Cable To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/moscow-bread-deliveries-have-breakdown-soviet-orders-make-bakery.html | Moscow Bread Deliveries Have Breakdown; Soviet Orders Make Bakery Head Scapegoat | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/stage-folk-plan-wide-finnish-aid-series-of-benefit-shows-and-many.html | STAGE FOLK PLAN WIDE FINNISH AID; Series of Benefit Shows and Many Special Events Will Help the Relief Fund $500,000 MINIMUM GOAL Helen Hayes Gets Program Under Way--Radio and Film Stars to Be Enlisted | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/changing-his-mind-on-jail-costs-500-prisoner-who-had-elected-to.html | CHANGING HIS MIND ON JAIL COSTS $500; Prisoner Who Had Elected to Serve Long Term Asks to Pay Fine Instead | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/gets-288000-building-loan.html | Gets $288,000 Building Loan | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/land-splinter-brings-3000.html | Land 'Splinter' Brings $3,000 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/frederick-g-gutmann-barber-at-the-astor-since-its-opening-in-1904.html | FREDERICK G. GUTMANN; Barber at the Astor Since Its Opening in 1904 Dies at 70 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/four-floors-are-added-to-building.html | FOUR FLOORS ARE ADDED TO BUILDING | True | New York Times Studio | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/sears-expands-milwaukee-store.html | Sears Expands Milwaukee Store | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/italian-warship-to-take-madonna-home-suggested.html | Italian Warship to Take 'Madonna' Home Suggested | True | By Telephone To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/polish-sociologist-to-lecture.html | Polish Sociologist to Lecture | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/manhattan-cubs-on-top-turn-back-columbia-yearlings-at-basketball-by.html | MANHATTAN CUBS ON TOP; Turn Back Columbia Yearlings at Basketball by 26-17 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/us-delegate-at-rio-defends-safety-zone-fenwick-arrives-for.html | U.S. DELEGATE AT RIO DEFENDS SAFETY ZONE; Fenwick Arrives for Neutrality Talks--Chile Gets Warning | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/news-of-markets-in-european-cities-londons-markets-considered.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Markets Considered Almost Ready to Receive First War Loan RECOVERY IN PARIS FAILS Amsterdam Has a Quiet and Narrow Session--Berlin's List Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/yonkers-acts-to-end-financial-mistakes-city-manager-orders-all.html | YONKERS ACTS TO END FINANCIAL MISTAKES; City Manager Orders All Bureaus to Read State Report | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/morristown-six-wins-30-tops-hun-school-on-goals-by-elsaesser-fair.html | MORRISTOWN SIX WINS, 3-0; Tops Hun School on Goals by Elsaesser, Fair, Wagner | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/associated-gas-and-electric.html | ASSOCIATED GAS AND ELECTRIC | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/heads-committee-of-exchange.html | Heads Committee of Exchange | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/city-college-downs-nyu-mermen-4035-squad-takes-4th-straight-meet.html | CITY COLLEGE DOWNS N.Y.U. MERMEN, 40-35; Squad Takes 4th Straight Meet --Samoluk Is High Scorer | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/canadian-silver-output-october-production-shows-drop-in-year-and.html | CANADIAN SILVER OUTPUT; October Production Shows Drop in Year and Month | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fees-for-reorganization-philadelphia-rapid-transit-bills-for.html | FEES FOR REORGANIZATION; Philadelphia Rapid Transit Bills for $1,740,088 Approved | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/red-rule-in-relief-held-not-proved-magistrate-troy-says-inquiry.html | RED RULE IN RELIEF HELD NOT PROVED; Magistrate Troy Says Inquiry Showed Charge of Pressure Here Is Groundless HODSON EXPLAINS STAND Woman Seized After Row in Brooklyn Office Receives a Suspended Sentence | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/furniture-markets-set.html | Furniture Markets Set | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/topics-in-wall-street-sec-as-trastee.html | TOPICS IN WALL STREET; SEC as Trastee | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/daughter-to-maxwell-b-langs.html | Daughter to Maxwell B. Langs | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fordham-subdues-syracuse-by-4234-fitzgerald-leads-ram-quintet-to-3d.html | FORDHAM SUBDUES SYRACUSE BY 42-34; Fitzgerald Leads Ram Quintet to 3d in Row Before 2,000-- Cubs Win by Same Count | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/movie-censorship-scored-by-dr-brill-influence-of-films-on-the.html | MOVIE CENSORSHIP SCORED BY DR. BRILL; Influence of Films on the Children Deprecated | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/anne-morgan-here-for-brief-stay-to-push-civilian-relief-in-france.html | Anne Morgan Here for Brief Stay To Push Civilian Relief in France; AMONG THOSE WHO ARRIVED FROM EUROPE ON THE LINER REX LAST NIGHT | True | Times Wide World | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/other-music-simeon-bellison-guest-artist.html | Other Music; Simeon Bellison Guest Artist | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/singapore-route-shifted-british-admiralty-warns-ships-of-new-path.html | SINGAPORE ROUTE SHIFTED; British Admiralty Warns Ships of New Path of Safety | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/new-public-financing-is-put-at-14900335-next-weeks-schedule-calls.html | NEW PUBLIC FINANCING IS PUT AT $14,900,335; Next Week's Schedule Calls for 35 Security Issues | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/newsprint-gains-109-production-in-north-america-in-39-put-at.html | NEWSPRINT GAINS 10.9%; Production in North America in '39 Put at 4,116,749 Tons | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/chemistry-award-to-dr-cma-stine-perkin-medal-of-society-of-chemical.html | CHEMISTRY AWARD TO DR. C.M.A. STINE; Perkin Medal of Society of Chemical Industry Goes to du Pont Official | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/incidents-in-european-conflict-swiss-add-war-profits-tax.html | Incidents in European Conflict; Swiss Add War Profits Tax | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/miss-mary-hughes-wed-in-plainfield-becomes-bride-of-theodore-o.html | MISS MARY HUGHES WED IN PLAINFIELD; Becomes Bride of Theodore O. Budenbach in Crescent Ave. Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/woman-tries-to-pay-the-fine-of-prisoner-who-killed-her-father-in.html | Woman Tries to Pay the Fine of Prisoner Who Killed Her Father in Auto Accident | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/board-at-columbia-elects-officers-frederick-coykendall-named.html | BOARD AT COLUMBIA ELECTS OFFICERS; Frederick Coykendall Named Chairman of Trustees for His Eighth Term $38,682 FOR UNIVERSITY Largest Gift, $5,400, Will Go for Chemical Research in Vitamin A Products | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/police-department.html | Police Department | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/reynolds-tobacco-makes-25645455-net-earnings-last-year-equal-256-a.html | REYNOLDS TOBACCO MAKES $25,645,455; Net Earnings Last Year Equal $2.56 a Share, Compared With $2.37 in 1938 AGGREGATE SALES DECLINE Results of Operations Given by Other Corporations, With Comparisons | True | Times Wide World, 1936 | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mahopac-conquers-brookline-curlers-two-st-andrews-rinks-gain-in.html | MAHOPAC CONQUERS BROOKLINE CURLERS; Two St. Andrew's Rinks Gain in Invitation Bonspiel | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/new-liner-stalin-off-to-russia.html | New Liner Stalin Off to Russia | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/bond-notes.html | BOND NOTES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/cunningham-to-run-in-boston-tonight-opposes-san-romani-fenske-and.html | CUNNINGHAM TO RUN IN BOSTON TONIGHT; Opposes San Romani, Fenske and Others in Mile Special | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/adolph-zukor-sails-on-way-to-south-america-he-is-dubious-of-mayors.html | ADOLPH ZUKOR SAILS; On Way to South America, He Is Dubious of Mayor's Plan | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/files-for-financing-tennessee-valley-papers-mills-inc-gives-data-to.html | FILES FOR FINANCING; Tennessee Valley Papers Mills, Inc., Gives Data to the SEC | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/on-virginia-morris-plan-board.html | On Virginia Morris Plan Board | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/sports-of-the-times-a-curling-stone-gathers-no-moss.html | Sports of the Times; A Curling Stone Gathers No Moss | True | By John Kieran | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/miss-mathilda-peary-is-married-in-chapel-attended-by-mother-at.html | MISS MATHILDA PEARY IS MARRIED IN CHAPEL; Attended by Mother at Bridal to Robert Baird Brown | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/business-world-trade-here-up-78-in-week.html | Business World; Trade Here Up 7-8% in Week | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/puppy-burner-fined-50-butcher-tells-court-dogs-had-diedact-scored.html | PUPPY BURNER FINED $50; Butcher Tells Court Dogs Had Died--Act Scored as Cruelty | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/schools-still-face-deficit-problem-marshall-says-the-6000000.html | SCHOOLS STILL FACE DEFICIT PROBLEM; Marshall Says the $6,000,000 Economies Since Fall Have Not Ended Emergency EXPLAINS JOB ADDITIONS 330 New Teacher Posts Raise Costs Only Slightly, He Says --Vacancies Are Technical | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/knox-club-holds-dinner-alumni-gather-at-session-honoring-dr.html | KNOX CLUB HOLDS DINNER; Alumni Gather at Session Honoring Dr. Davidson | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/donaldson-snooker-victor.html | Donaldson Snooker Victor | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/calls-federal-aid-peril-to-education-harvard-finance-officer-warns.html | CALLS FEDERAL AID PERIL TO EDUCATION; Harvard Finance Officer Warns of Threat in 'Progressive Intervention of State' DICKINSON HEAD AGREES Dr. Corson Tells Association of Colleges 'Ultimate Harm' May Follow 'Immediate Good' | True | By Lawrence E. Davies Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/british-drive-off-5-coast-air-raids-several-battles-are-reported.html | BRITISH DRIVE OFF 5 COAST AIR RAIDS; Several Battles Are Reported --R.A.F. Retaliates With Flights Over Germany | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mrs-buff-takes-final-beats-miss-schierenberg-to-win-squash-racquets.html | MRS. BUFF TAKES FINAL; Beats Miss Schierenberg to Win Squash Racquets Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/desire-ferry-writer-and-french-soldier-former-cabinet-minister-was.html | DESIRE FERRY, WRITER AND FRENCH SOLDIER; Former Cabinet Minister Was Deputies Member Since 1919 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/prof-donaldson-dies-in-leap-at-ann-arbor-head-of-fine-arts.html | PROF. DONALDSON DIES IN LEAP AT ANN ARBOR; Head of Fine Arts Department at Michigan Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/form-electric-export-concern.html | Form Electric Export Concern | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/outboard-winners-receive-trophies-rochester-host-to-1939-stars-at.html | OUTBOARD WINNERS RECEIVE TROPHIES; Rochester Host to 1939 Stars at Luncheon--Changes Made in Racing Regulations SUTPHEN IS RE-ELECTED Heads Manufacturers' Group --Parties to Continue on Last Day of Boat Show | True | By Clarence E. Lovejoy | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/gets-4-years-for-thefts-at-fair.html | Gets 4 Years for Thefts at Fair | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/supplies-for-finns-sped-via-france-italian-arms-and-volunteers-from.html | SUPPLIES FOR FINNS SPED VIA FRANCE; Italian Arms and Volunteers From Southern Europe Steadily Pass Through SOUTH AMERICANS ASSIST Brazil to Send Coffee and Colombia Money and Food to Beleaguered Nation | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/27373-for-the-ymca-leaders-report-on-new-drive-in-brooklyn-and.html | $27,373 FOR THE Y.M.C.A.; Leaders Report on New Drive in Brooklyn and Queens | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/joan-bennett-wed-to-walter-wanger-movie-couple-in-surprise-wedding.html | JOAN BENNETT WED TO WALTER WANGER; MOVIE COUPLE IN SURPRISE WEDDING | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/four-british-ships-sunk-in-north-sea-two-destroyed-by-planes-and.html | FOUR BRITISH SHIPS SUNK IN NORTH SEA; Two Destroyed by Planes and Two by Mines--Whole Crew of One Killed Instantly LIGHTSHIP TENDER BOMBED Freighter Fights Off Attack in Morning, but Is Hit Five Times in Afternoon | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/crane-in-court-as-lawyer-former-chief-judge-of-court-of-appeals-in.html | CRANE IN COURT AS LAWYER; Former Chief Judge of Court of Appeals in Private Practice | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/2-balkan-rulers-confer-in-secrecy-confer-on-european-situation.html | 2 BALKAN RULERS CONFER IN SECRECY; CONFER ON EUROPEAN SITUATION | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/order-on-teacher-modified.html | Order on Teacher Modified | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mannerheim-writes-book-proceeds-for-war-fund.html | Mannerheim Writes Book; Proceeds for War Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/afl-group-assails-both-green-and-cio-electrical-workers-condemn.html | A.F.L. GROUP ASSAILS BOTH GREEN AND C.I.O.; Electrical Workers Condemn Leaders for Labor Rift | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/screen-news-here-and-in-hollywood-metro-names-robert-taylor-to-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Names Robert Taylor to Lead in 'Waterloo Bridge' Opposite Vivien Leigh 'MY SON IS GUILTY' OPENS Cabot, Miss Wells and Carey in Film at the Globe Today-- 'Way Down East' Revived | True | By Douglas W. Churchill Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/two-big-navy-planes-crash-near-san-diego-one-man-killed-2-others.html | Two Big Navy Planes Crash Near San Diego; One Man Killed; 2 Others Missing; 3 Safe | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/landis-stops-phils-deal-club-must-give-fair-trial-to-two-players.html | LANDIS STOPS PHILS' DEAL; Club Must Give Fair Trial to Two Players Sent to Minors | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/europe-italy-turns-from-war-cares-to-domestic-problems.html | Europe; Italy Turns From War Cares to Domestic Problems | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/92-counted-dead-in-mine-explosion-all-trapped-in-west-virginia-pit.html | 92 COUNTED DEAD IN MINE EXPLOSION; All Trapped in West Virginia Pit Perish--Country's Worst Disaster of Kind Since 1928 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/special-election-here-feb-20.html | Special Election Here Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/scarsdale-entry-victor-in-cat-show-male-persian-captures-top-prize.html | SCARSDALE ENTRY VICTOR IN CAT SHOW; Male Persian Captures Top Prize Over Feline Elite of the East | True | Times Wide World | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/90-american-ships-laid-up-by-the-war-repercussions-may-permeate-our.html | 90 AMERICAN SHIPS LAID UP BY THE WAR; Repercussions May Permeate Our National Economy, Says Maritime Board Report NEUTRALITY ACT BARS US With Vital Commerce Areas Cut Off, Public Still Faces Increases in Rates | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/america-rules-air-urged-as-our-goal-mccarran-tells-aeronautic-group.html | 'AMERICA RULES AIR' URGED AS OUR GOAL; McCarran Tells Aeronautic Group We Can Make That True as 'Britannia Rules Waves' MORE RESEARCH IS ASKED New Orleans Convention Praises Defense Steps--Gill Wilson Elected President | True | By Frederick Graham Special to The New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/brooklyn-college-first-swimmers-set-back-seton-hall-by-4233-gates.html | BROOKLYN COLLEGE FIRST; Swimmers Set Back Seton Hall by 42-33, Gates Starring | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jailed-as-extortioners-2-men-who-threatened-to-kidnap-jockeys-wife.html | JAILED AS EXTORTIONERS; 2 Men Who Threatened to Kidnap Jockey's Wife and Son Sentenced | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/takes-up-duties-as-head-of-catholic-theatre-unit.html | Takes Up Duties as Head Of Catholic Theatre Unit | True | Times Studio, 1940 | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/doctor-is-blood-donor-park-ave-physician-first-to-aid-endocarditis.html | DOCTOR IS BLOOD DONOR; Park Ave. Physician First to Aid Endocarditis Victim | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/frank-a-hagarty-69-hartford-exmayor-lawyer-bank-official-former.html | FRANK A. HAGARTY, 69, HARTFORD EX-MAYOR; Lawyer, Bank Official, Former Postmaster and Councilman | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/2-children-die-in-newark-fire.html | 2 Children Die in Newark Fire | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/booksauthors.html | Books--Authors | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wood-field-and-stream-easy-run-for-fishing.html | WOOD, FIELD AND STREAM; Easy Run for Fishing | True | By Raymond R. Camp | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/pick-2-as-ideal-freshmen-hunter-students-give-divided-honors-in.html | PICK 2 AS IDEAL FRESHMEN; Hunter Students Give Divided Honors in Class Poll | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/byrd-preparing-to-land-he-and-associates-reach-kainan-bay-in.html | BYRD PREPARING TO LAND; He and Associates Reach Kainan Bay in Antarctic Expedition | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/frederick-melville-british-philatelist-who-often-talked-with-george.html | FREDERICK MELVILLE; British Philatelist Who Often Talked With George V Dies | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/events-today.html | Events Today | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/swarthmore-wins-4731-cope-paces-quintet-in-victory-over-union-at.html | SWARTHMORE WINS, 47-31; Cope Paces Quintet in Victory Over Union at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/thomas-c-hoornbeek-expresident-of-new-york-and-new-jersey-steamboat.html | THOMAS C. HOORNBEEK; Ex-President of New York and New Jersey Steamboat Co. | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/plan-to-put-paige-on-bench-hits-snag-home-in-harlem-may-prevent-may.html | PLAN TO PUT PAIGE ON BENCH HITS SNAG; Home in Harlem May Prevent Mayor From Appointing Him to Special Sessions QUESTION STILL STUDIED Number of Resident Jurists for Each Borough Is Set Forth in Statute | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/realism-dominates-childrens-art-show-watercolors-and-paintings-of.html | REALISM DOMINATES CHILDREN'S ART SHOW; Water-Colors and Paintings of WPA Classes on View | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/monroe-doctrine-dead-to-cardenas-mexican-president-asserts-it.html | MONROE DOCTRINE DEAD TO CARDENAS; Mexican President Asserts It Ceased to Exist in 1936--Replaced by Solidarity MUTUAL GAINS STRESSED Policy of Consultation Found Preferable to Unilateral Declaration, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/rice-calls-parley-for-milk-dealers-plan-to-substitute-a-single.html | RICE CALLS PARLEY FOR MILK DEALERS; Plan to Substitute a Single Grade to Be Taken Up | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/box-owners-vote-opera-house-sale-realty-company-directors-give.html | BOX OWNERS VOTE OPERA HOUSE SALE; Realty Company Directors Seek Option Sought by the Producing Association | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/16113-concerns-organized-in-state-in-1939-a-rise-of-464-over.html | 16,113 Concerns Organized in State in 1939, A Rise of 464 Over Incorporations in 1938 | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/red-army-shakeup-denied-by-moscow-reports-finnish-front-officers.html | RED ARMY SHAKE-UP DENIED BY MOSCOW; Reports Finnish Front Officers Face Trial Called Lies | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/25000000-cars.html | 25,000,000 CARS | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/metropolitan-offers-art-lecture-series-program-for-main-museum-and.html | METROPOLITAN OFFERS ART LECTURE SERIES; Program for Main Museum and the Cloisters Opens in February | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/albert-e-gosling-was-organist-of-st-michaels-church-flushing-25.html | ALBERT E. GOSLING; Was Organist of St. Michael's Church, Flushing, 25 Years | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/certifying-first-social-security-claims.html | CERTIFYING FIRST SOCIAL SECURITY CLAIMS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/philadelphia-strike-protests-wage-tax-telegraph-staff-quits-over.html | PHILADELPHIA STRIKE PROTESTS WAGE TAX; Telegraph Staff Quits Over Pay Deduction for City Levy | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/to-direct-eitingon-schild-co.html | To Direct Eitingon Schild Co. | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/buenos-aires-opera-seeks-stars-in-us-ugarte-of-colon-theatre-flies.html | BUENOS AIRES OPERA SEEKS STARS IN U.S.; Ugarte of Colon Theatre Flies Here--Toscanini Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/nicaragua-enjoys-mining-boom.html | Nicaragua Enjoys Mining Boom | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/illness-halts-irt-train-dead-mans-button-stops-it-as-motorman.html | ILLNESS HALTS I.R.T. TRAIN; 'Dead Man's Button' Stops It as Motorman Collapses | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fj-plym-niles-mich-publisher-also-was-industrialist-philanthropist.html | F.J. PLYM; Niles, Mich., Publisher Also Was Industrialist, Philanthropist | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/710-clears-prosecutor-jersey-official-cleared-by-high-court-of.html | $7.10 CLEARS PROSECUTOR; Jersey Official Cleared by High Court of Contempt Charges | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/embargo-on-japan.html | EMBARGO ON JAPAN? | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/football-handicap-asserts-hutchins-good-thing-for-one-university-to.html | FOOTBALL HANDICAP, ASSERTS HUTCHINS; Good Thing for One University to Give It Up, He Tells 2,000 Cheering Chicago Students ADVANTAGES 'NOT UNIQUE' President Criticizes Loss of Time, Subsidizing and Distortion of Education Aim | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/interunion-fight-hits-large-hotel-the-pennsylvania-is-picketed-by.html | INTER-UNION FIGHT HITS LARGE HOTEL; The Pennsylvania Is Picketed by A.F.L. Painters Fighting Another A.F.L. Group ACTION MAY BE WIDENED Brotherhood, Asserting It Has Jurisdiction, Threatens to Set Up More Lines | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/william-m-remington-early-associate-of-duryea-in-the-automobile.html | WILLIAM M. REMINGTON; Early Associate of Duryea in the Automobile Industry Dies | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/vote-on-saturday-bank-closing.html | Vote on Saturday Bank Closing | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mr-hull-states-his-case.html | MR. HULL STATES HIS CASE | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/bill-to-unseat-reds-gets-paris-approval-demand-for-renunciation-of.html | BILL TO UNSEAT REDS GETS PARIS APPROVAL; Demand for Renunciation of Stalin Made Retroactive | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fifth-year-for-catholic-group.html | Fifth Year for Catholic Group | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/drug-firm-takes-plant-linden-nj-property-leased-by-ortho-products.html | DRUG FIRM TAKES PLANT; Linden, N.J., Property Leased by Ortho Products Corp. | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/triplets-father-gets-old-job.html | Triplets' Father Gets Old Job | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/second-coffee-dance-of-season-is-given-many-are-dinner-hosts-before.html | SECOND COFFEE DANCE OF SEASON IS GIVEN; Many Are Dinner Hosts Before Fete at Cosmopolitan Club | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/new-style-shops-opened-fashions-are-paraded-at-event-staged-by.html | NEW STYLE SHOPS OPENED; Fashions Are Paraded at Event Staged by Store Here | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/travel-is-impeded-by-fog-and-drizzle-air-traffic-chief-sufferer-as.html | TRAVEL IS IMPEDED BY FOG AND DRIZZLE; Air Traffic Chief Sufferer as Queens and Newark Fields Approach Standstill | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/union-names-dr-hu-shih-chinese-ambassador-appointed-honorary.html | UNION NAMES DR. HU SHIH; Chinese Ambassador Appointed Honorary Chancellor | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mayor-and-amen-reach-agreement-on-funds-to-continue-brooklyn.html | Mayor and Amen Reach Agreement on Funds To Continue Brooklyn Inquiry for Six Months | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/band-leader-injured-in-rescue.html | Band Leader Injured in Rescue | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/russians-warn-the-finns-that-germans-will-come.html | Russians Warn the Finns That 'Germans Will Come' | True | By the United Press. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/labor-unions-urged-to-aid-welfare-drive-rev-jp-boland-heard-in.html | LABOR UNIONS URGED TO AID WELFARE DRIVE; Rev. J.P. Boland Heard in Appeal for Greater New York Fund | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dance-series-opens-here-many-subscribers-entertain-in-connection.html | DANCE SERIES OPENS HERE; Many Subscribers Entertain in Connection With the Event | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/tnec-told-one-firm-ran-most-big-loans-morgan-stanley-co-described.html | TNEC TOLD ONE FIRM RAN MOST BIG LOANS; Morgan Stanley & Co. Described as Dominant in Underwriting Field Since 1935DATA PRESENTED BY SEC Only Low Grade Issues Managed by Bankers Outside New York, O.L. Altman Testifies | True | By John H. Crider Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/son-to-mrs-robert-shippee.html | Son to Mrs. Robert Shippee | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/feeding-of-warsaw-difficult-problem-number-of-refugees-in-city-and.html | FEEDING OF WARSAW DIFFICULT PROBLEM; Number of Refugees in City and Rail Disruption Blamed | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fordham-rifle-team-victor.html | Fordham Rifle Team Victor | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/the-international-situation.html | The International Situation | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wagner-pushes-plan-for-annuities-sale-senator-says-social-security.html | WAGNER PUSHES PLAN FOR ANNUITIES SALE; Senator Says Social Security Board Approves It in Principle | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/denies-52000-thefts-official-of-fine-arts-company-held-in-shortage.html | DENIES $52,000 THEFTS; Official of Fine Arts Company Held in Shortage | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/picks-disease-fatal-to-boy.html | 'Pick's Disease' Fatal to Boy | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/duhamel-quits-paris-radio-post.html | Duhamel Quits Paris Radio Post | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/aqueduct-work-pushed-another-section-of-city-project-holed-through.html | AQUEDUCT WORK PUSHED; Another Section of City Project 'Holed Through' at Yonkers | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/liner-washington-off-today-for-italy-second-ship-in-new-service-to.html | LINER WASHINGTON OFF TODAY FOR ITALY; Second Ship in New Service to Carry 167 Passengers | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jc-vaughan-dies-surgeon-explorer-born-on-ship-he-traveled-the-world.html | J.C. VAUGHAN DIES; SURGEON, EXPLORER; Born on Ship, He Traveled the World Till 15, Then Became Adventurer in West SOUGHT GOLD IN ALASKA On One Arctic Expedition Ship Was Wrecked and Party Was Marooned 19 Months on Ice | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/lewis-j-brown-49-industrial-leader-head-of-internationalstacey-co.html | LEWIS J. BROWN, 49; INDUSTRIAL LEADER; Head of International-Stacey Co. in Columbus Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/columbia-grammar-triumphs.html | Columbia Grammar Triumphs | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/riggs-and-cooke-advance-beat-hare-and-mason-at-tennis-surfacealloo.html | RIGGS AND COOKE ADVANCE; Beat Hare and Mason at Tennis -- Surface-Alloo Team Wins | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/louisiana-exofficial-sentenced.html | Louisiana Ex-Official Sentenced | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ice-increases-losses-in-netherland-ports-but-freezing-of-flooded.html | ICE INCREASES LOSSES IN NETHERLAND PORTS; But Freezing of Flooded Zones Is Provided For in Defense | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/10-set-as-cold-nuisance-value.html | $10 Set as Cold Nuisance Value | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/corporation-buys-park-pl-building-business-parcel-at-no19-sold-by.html | CORPORATION BUYS PARK PL. BUILDING; Business Parcel at No.19 Sold by Gould Pumps, Inc., in Deal of 'Practically All Cash' RUG FIRM ACQUIRES UNIT 159 East 46th St. Taken by the Penstock Realty for Modernizing | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/mrs-payne-whitneys-tipcat-and-red-dock-score-victories-at-hialeah.html | Mrs. Payne Whitney's Tipcat and Red Dock Score Victories at Hialeah Park; 7 NAMED TO RACE IN FEATURE TODAY Memory Book Favored to Take Fort Dallas Park Handicap at a Mile and an Eighth RED DOCK WINS BY LENGTH Triumphs in First Start of Winter-- Woolf's Prompt Pay Victor in Debut | True | By Bryan Field Special To the New York Times. | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/eased-christmas-rush-early-thanksgiving-was-help-to-stores-report.html | EASED CHRISTMAS RUSH; Early Thanksgiving Was Help to Stores, Report Shows | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ottawa-war-loan-sure-of-success-inquiries-are-pouring-in-from-us.html | OTTAWA WAR LOAN SURE OF SUCCESS; Inquiries Are Pouring In From U.S. Despite Neutrality Law, and Canada Is Embarrassed LARGE OVERBUYING SEEN Public Favors Acceptance of Aid, Saying 'We Don't Care Whose Cash Helps Us' | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/both-labor-groups-urge-nlrb-change-differ-on-methods-afl.html | BOTH LABOR GROUPS URGE NLRB CHANGE, DIFFER ON METHODS; A.F.L. Legislative Program Calls for 5-Member Board 'Cleaned' of Its Bias STUDY OF JOBLESS ASKED C.I.O. Proposals to Congress Include Wagner Act Curb on 'Reactionary' Decisions | True | By Turner Catledge Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/exaide-of-schultz-sentenced.html | Ex-Aide of Schultz Sentenced | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/paul-hooker-engineer-a-brother-of-head-of-hooker-electrochemical-co.html | PAUL HOOKER; Engineer a Brother of Head of Hooker Electrochemical Co. | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/bishop-john-march-harbor-grace-bishop-presided-over-worlds-largest.html | BISHOP JOHN MARCH; Harbor Grace Bishop Presided Over World's Largest Diocese | True | Special Cable to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/buys-in-pelham-manor-cc-busbee-phone-executive-takes-title-to.html | BUYS IN PELHAM MANOR; C.C. Busbee, Phone Executive Takes Title to Dwelling | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/nlrb-reverses-examiner-dismisses-charge-but-asks-vote-in-easton.html | NLRB REVERSES EXAMINER; Dismisses Charge, but Asks Vote in Easton Publishing Plant | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/king-bids-norway-stay-clear-of-war-opening-parliament-he-calls-for.html | KING BIDS NORWAY STAY CLEAR OF WAR; Opening Parliament, He Calls for Neutrality and Rise in Defense Expenditures WISHES PEACE TO FINLAND Haakon Suggests Negotiation to Decide How Scandinavia Can Avoid Conflicts | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/apex-goes-to-high-court-hosiery-company-seeks-700000-damages-from.html | APEX GOES TO HIGH COURT; Hosiery Company Seeks $700,000 Damages From Union | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/noroton-conn-estate-leased.html | Noroton, Conn., Estate Leased | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/higher-fare-seen-in-bronx-rail-plan-keegan-asks-if-separate-5c.html | HIGHER FARE SEEN IN BRONX RAIL PLAN; Keegan Asks If Separate 5c Charge on W.&B. Is Step to Rise Under Unification | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/lepke-codefendants-freed.html | Lepke Co-Defendants Freed | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/boy-born-after-mothers-death.html | Boy Born After Mother's Death | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/liu-and-st-johns-win-decisively-in-garden-basketball-before-15684.html | L.I.U. and St. John's Win Decisively in Garden Basketball Before 15,684; BLACKBIRDS SWEEP TO 57-31 DECISION New Mexico Aggies No Match for L.I.U.--Beenders and King Get 14 Points Each ST. JOHN'S ROUTS TEMPLE Breaks Away From 14-14 Tie at Half to Win by 43-28 With Speedy Offensive | True | By Arthur J. Daley | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/letters-to-the-times-comment-on-stimson-letter-varied-opinions-on.html | Letters to The Times; Comment on Stimson Letter Varied Opinions on Our Stand in East and The Times's Editorial | True | C.T. ELLIOTT. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jersey-woman-110-dies-mrs-doris-mattis-waitress-to-austrian-emperor.html | JERSEY WOMAN, 110, DIES; Mrs. Doris Mattis, Waitress to Austrian Emperor in 1847 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/155-added-for-neediest-16-contributions-bring-sum-to-244961-total.html | $155 ADDED FOR NEEDIEST; 16 Contributions Bring Sum to $244,961 Total | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/daily-cottonmill-rate-up-more-than-trend-cloth-trade-is-quiet.html | Daily Cotton-Mill Rate Up More Than Trend; Cloth Trade Is Quiet; Business Index Is Off; Business Index Lower | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/columbia-to-play-yale-harvard-will-face-dartmouth-in-league.html | COLUMBIA TO PLAY YALE; Harvard Will Face Dartmouth in League Basketball | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/goodbye-mr-chips-voted-best-of-1939-englishmade-picture-is-first-in.html | 'GOODBYE, MR. CHIPS' VOTED BEST OF 1939; English-Made Picture Is First in The Film Daily Poll | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/natural-gas-hearings-put-off.html | Natural Gas Hearings Put Off | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/china-seeks-in-us-100000000-credit-ja-moffett-oil-executive.html | CHINA SEEKS IN U.S. $100,000,000 CREDIT; J.A. Moffett, Oil Executive, Announces Aim--Conveys War News to President SALES TO JAPAN ATTACKED Dr. A. Lawrence Lowell Wants to Know Whether Congress Is Afraid to Take Action | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/four-killed-in-plane-crashed-in-a-cornfield-near-casey-illnot.html | FOUR KILLED IN PLANE; Crashed in a Cornfield Near Casey, Ill.--Not Airline Craft | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/letters-to-the-sports-editor-mr-swope-elucidates-racing.html | Letters to the Sports Editor; MR. SWOPE ELUCIDATES Racing Commissioner Explains Mystery of 'Staggered Take' | | HERBERT BAYARD SWOPE, | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/tells-of-shooting-pennsylvania-girl-suspended-state-policeman-says.html | TELLS OF SHOOTING PENNSYLVANIA GIRL; Suspended State Policeman Says He Killed in Self-Defense | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/highgoal-polo-tonight-league-competition-will-open-at-squadron-a.html | HIGH-GOAL POLO TONIGHT; League Competition Will Open at Squadron A Armory | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/2-rivals-in-jersey-united-for-dewey-hoffman-and-vanderbilt-seek.html | 2 RIVALS IN JERSEY UNITED FOR DEWEY; Hoffman and Vanderbilt Seek Support for Him--Other Leaders There Aloof STATE FEUD CONTINUES 'Good Government' Faction Picks Hendrickson as Its Candidate for Governor | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/sports-today.html | Sports Today | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/roosevelt-asks-house-to-check-opposition-to-reapportionment-he.html | Roosevelt Asks House to Check Opposition to Reapportionment; He Writes to Dunn of the Census Committee That Constitution Makes Next Year's Readjustment Mandatory | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/thugs-get-1396-payroll-2-armed-robbers-hold-up-man-on-stairs-of.html | THUGS GET $1,396 PAYROLL; 2 Armed Robbers Hold Up Man on Stairs of Mott St. Building | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jefferson-downs-hamilton-34-to-22-wins-sixth-straight-psal.html | JEFFERSON DOWNS HAMILTON, 34 TO 22; Wins Sixth Straight P.S.A.L. Basketball Game-- Franklin Five Extends Streak | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/text-of-wallaces-statement-on-the-effects-of-trade-treaties.html | Text of Wallace's Statement on the Effects of Trade Treaties | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/tygh-beats-quarles-in-ring.html | Tygh Beats Quarles in Ring | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/child-for-np-gatlings-jr.html | Child for N.P. Gatlings Jr. | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/old-brooklyn-house-purchased-for-cash-dwelling-to-be-converted-into.html | OLD BROOKLYN HOUSE PURCHASED FOR CASH; Dwelling to Be Converted Into Flat-- Other Borough Deals | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/museum-increases-space-for-visitors-large-attendance-at-picasso.html | MUSEUM INCREASES SPACE FOR VISITORS; Large Attendance at Picasso Exhibition Leads Modern Art to Rearrange First Floor NEW SHOW IS PLANNED Paintings of Italian Masters to Go on View on Jan. 26-- Enters Donates Etchings | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/3421452-earned-by-utility-system-united-light-and-powers-net-to-nov.html | $3,421,452 EARNED BY UTILITY SYSTEM; United Light and Power's Net to Nov. 30 Compares With $3,948,483 Year Before $5.70 ON $6 PREFERRED Other Electric Corporations Report on Incomes, With Comparative Data | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/exnazi-ship-in-bermuda-british-captors-have-changed-the.html | EX-NAZI SHIP IN BERMUDA; British Captors Have Changed the Duesseldorf's Name | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/batt-named-head-of-business-group-he-reports-an-improvement-in.html | BATT NAMED HEAD OF BUSINESS GROUP; He Reports an Improvement in Cooperation With the Government VICE CHAIRMEN SELECTED Harvey Couch and J.D. Biggers Are Appointed to Posts on Advisory Council | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wholesale-markets-more-active-in-week-stores-budgets-for-spring.html | WHOLESALE MARKETS MORE ACTIVE IN WEEK; Stores' Budgets for Spring Well Above Year Ago | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/four-german-planes-downed-paris-claims-4-french-fliers-reported.html | FOUR GERMAN PLANES DOWNED, PARIS CLAIMS; 4 French Fliers Reported Routing 12 Craft--Front Icebound | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/argentina-restricts-us-trade-further-french-exchange-to-be-used-for.html | ARGENTINA RESTRICTS U.S. TRADE FURTHER; French Exchange to Be Used for Purchases in France Only | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ohio-edison-to-spend-6550000.html | Ohio Edison to Spend $6,550,000 | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wpa-rolls-rise-7792-in-a-week.html | WPA Rolls Rise 7,792 in a Week | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/limits-dogs-on-relief.html | Limits Dogs on Relief | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dinner-given-here-by-frank-ghalls-mrs-ridley-watts-and-mrs-william.html | DINNER GIVEN HERE BY FRANK G.HALLS; Mrs. Ridley Watts and Mrs. William B. Schiller Also Are Among Those Entertaining IRWIN H. CORNELLS HOSTS Miss Ruth Coffin Has Supper Party After Opera--Laurens R. Bowden Jr. Is Feted | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/soviet-assails-us-on-foreign-policy-pravda-says-our-aim-in-east-is.html | SOVIET ASSAILS U.S. ON FOREIGN POLICY; Pravda Says Our Aim in East Is to Force an 'Imperialist' Peace on China and Japan SUSPICIONS ON THE NAVY Izvestia Sees an Intention to Outstrip Britain and Impose Will in Atlantic and Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/fire-department.html | Fire Department | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/nazis-guillotine-woman-she-had-set-fire-to-factory-to-escape.html | NAZIS GUILLOTINE WOMAN; She Had Set Fire to Factory to Escape Working There | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/us-indicts-jo-paine.html | U.S. Indicts J.O. Paine | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/stine-says-nylon-claims-tend-to-overoptimism.html | Stine Says Nylon Claims Tend to Overoptimism | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/washington-plans-2-liners-designed-as-plane-carriers-maritime.html | WASHINGTON PLANS 2 LINERS DESIGNED AS PLANE CARRIERS; Maritime Commission to Build Giant Pacific Luxury Ships Convertible for War Use NAVY ASKS BIG CRUISERS Admiral Stark Moves for 14Inch Gun Warships to Combat Pocket Battleships | True | By Leland C. Speers Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/old-69th-annexes-badminton-match-hands-gramatan-hills-womens-group.html | OLD 69TH ANNEXES BADMINTON MATCH; Hands Gramatan Hills Women's Group A Team Its First Setback by 5 to 0 CENTRAL ALSO TRIUMPHS Garden City Men Gain Victory by 4 to 1 in Metropolitan Association Competition | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/urges-chainstore-tax-kings-councilman-asks-it-in-place-of-city.html | URGES CHAIN-STORE TAX; Kings Councilman Asks It in Place of City Cigarette Levy | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/changes-in-wall-street-dissolutions-new-names-retirements.html | CHANGES IN WALL STREET; Dissolutions, New Names, Retirements, Admissions Announced | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/pressure-to-sell-expands-in-wheat-rally-from-early-drop-of-2c-fails.html | PRESSURE TO SELL EXPANDS IN WHEAT; Rally From Early Drop of 2c Fails to Regain All of Loss -- End Is 5/8 to 1 1/8c Off EXPORT BUYING IN CORN Sales Estimated Above 1,000,000 Bushels but List Finishes1/4 to 3/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/plays-given-in-4-tongues-festival-of-nations-staged-by-college-of.html | PLAYS GIVEN IN 4 TONGUES; 'Festival of Nations' Staged by College of Mount St. Vincent | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/yale-cubs-crush-kent-le-boutillier-cages-five-goals-as-sextet-wins.html | YALE CUBS CRUSH KENT; Le Boutillier Cages Five Goals as Sextet Wins Opener, 6-0 | True | Special to THE NEW YORK TIMES | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/coast-golf-lead-to-wood-demaret-mamaroneck-and-texas-stars-post-138.html | COAST GOLF LEAD TO WOOD, DEMARET; Mamaroneck and Texas Stars Post 138 in Oakland Open -- Coltart a Stroke Back HORTON SMITH HAS 140 Heafner Trails Him by One Shot--Dawson and Wehrle in Group Scoring 142 | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/house-votes-fund-for-added-defense-bill-carrying-264000000-to-cover.html | HOUSE VOTES FUND FOR ADDED DEFENSE; Bill Carrying $264,000,000 to Cover War Expansion Is Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jamaica-blanks-jackson-new-utrecht-wins-to-share-lead-in-psal.html | JAMAICA BLANKS JACKSON; New Utrecht Wins to Share Lead in P.S.A.L. Hockey | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/russo-knocks-out-gardiner.html | Russo Knocks Out Gardiner | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/taylor-discusses-job-with-president-envoy-to-vatican-also-confers.html | TAYLOR DISCUSSES JOB WITH PRESIDENT; Envoy to Vatican Also Confers With Hull and Welles | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/evade-stand-on-chain-tax-fruit-jobbers-adjourn-without-action-on.html | EVADE STAND ON CHAIN TAX; Fruit Jobbers Adjourn Without Action on Patman Bill | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 9%, Reserve Board Reports NEW YORK RISE WAS 11.2% Leads Gains of the Four Cities in This Area--Specialty Shops 8% Ahead | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/war-dept-buys-explosives.html | War Dept. Buys Explosives | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/parents-aroused-by-school-report-horace-mann-group-assails-plan-for.html | PARENTS AROUSED BY SCHOOL REPORT; Horace Mann Group Assails Plan for It and Lincoln | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/large-area-taken-by-clothing-chain-bond-stores-inc-rents-space-for.html | LARGE AREA TAKEN BY CLOTHING CHAIN; Bond Stores, Inc., Rents Space for Expansion of Offices at 261 Fifth Ave. ADVERTISING FIRM LESSEE Madison Ave. Unit Is Engaged by Dillingham, Livermore & Durham, Inc. | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/edward-fallows-lawyer-48-years-first-transfer-tax-attorney-for-city.html | EDWARD FALLOWS, LAWYER 48 YEARS; First Transfer Tax Attorney for City, Ex-Assemblyman, Dies Here at Age of 74 AUTHOR OF LEGAL WORK He Pushed Claims Throughout World of Mme. Tschaikowsky as Daughter of Czar | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/heads-utility-bond-group-cs-carter-to-represent-holders-of.html | HEADS UTILITY BOND GROUP; C.S. Carter to Represent Holders of Associated Gas Co. Issues | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/more-budget-requests-heard.html | More Budget Requests Heard | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/steel-plant-increases-orders.html | Steel Plant Increases Orders | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/utilities-in-lead-in-bond-offerings-weeks-new-financing-of-38500000.html | UTILITIES IN LEAD IN BOND OFFERINGS; Week's New Financing of $38,500,000 Includes $33,750,000 of Such IssuesA.G.E. RAISES $30,000,000State and Municipal FundsTotal $4,750,000 in SixIndividual Lots | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/merrill-victor-on-38th-beats-pagan-in-golf-final-on-palm-beach.html | MERRILL VICTOR ON 38TH; Beats Pagan in Golf Final on Palm Beach Course | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/1000-join-in-tribute-to-philanthropists-jh-schiff-and-fm-warburg.html | 1,000 JOIN IN TRIBUTE TO PHILANTHROPISTS; J.H. Schiff and F.M. Warburg Eulogized at Memorial Service | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wesleyan-routs-trinity-sinnamon-registers-16-points-as-quintet.html | WESLEYAN ROUTS TRINITY; Sinnamon Registers 16 Points as Quintet Prevails, 49-28 | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/furnishings-groups-join-they-will-have-combined-show-at-chicago.html | FURNISHINGS GROUPS JOIN; They Will Have Combined Show at Chicago Next January | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/9-entered-today-in-event-on-coast-specify-and-cant-wait-among.html | 9 ENTERED TODAY IN EVENT ON COAST; Specify and Can't Wait Among Horses in $10,000 Added Race at Santa Anita | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/brown-shirts-entertain-storm-troopers-hosts-to-50000-men-on-leave.html | BROWN SHIRTS ENTERTAIN; Storm Troopers Hosts to 50,000 Men on Leave From Front | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/eleanor-mears-married-scarsdale-girl-becomes-bride-of-thomas-king.html | ELEANOR MEARS MARRIED; Scarsdale Girl Becomes Bride of Thomas King Carpenter Jr. | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/japan-denies-serving-ultimatum-on-paris-but-protest-against-bombing.html | JAPAN DENIES SERVING ULTIMATUM ON PARIS; But Protest Against Bombing of Rail Bridges Is Rejected | True | Wireless to THE NEW YORK TIMES | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/martha-b-rutgers-has-ten-attendants-at-her-bridal-to-george-vernon.html | Martha B. Rutgers Has Ten Attendants At her Bridal to George Vernon Coe Jr. | True | Phyfe | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/kindergarten-week-ends-party-today-marks-close-of-school.html | KINDERGARTEN WEEK ENDS; Party Today Marks Close of School Celebration | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/swears-ford-cash-was-paid-to-martin-former-bodyguard-to-auto-union.html | SWEARS FORD CASH WAS PAID TO MARTIN; Former Bodyguard to Auto Union Leader Gave Affidavit Found in NLRB Files ALLEGES PLEA FOR $3,500 Pack of Bills Declared shown After a Visit to Bennett-- Denials Made in Detroit | True | By Louis Stark Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/japans-army-bars-any-antius-drive-spokesman-says-north-china-force.html | JAPAN'S ARMY BARS ANY ANTI-U.S. DRIVE; Spokesman Says North China Force Will Not Start Such Agitation When Pact Ends ROW ON SHANGHAI ATTACK Tokyo Envoys Hold American Woman Was Not Struck by a Japanese Sentry | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dr-daniel-b-shumway-emeritus-professor-of-german-philology-at-u-of.html | DR. DANIEL B. SHUMWAY; Emeritus Professor of German Philology at U. of P. Dies | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dorothy-hardy-wed-to-william-b-ross-maryland-girl-becomes-bride-of.html | DOROTHY HARDY WED TO WILLIAM B. ROSS; Maryland Girl Becomes Bride of U.S. Mint Director's Son. | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/advertising-news-and-notes-rca-to-push-table-radios.html | Advertising News and Notes; RCA to Push Table Radios | True | | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/harry-n-marvin-invented-biograph-made-first-motion-pictures-of.html | HARRY N. MARVIN, INVENTED BIOGRAPH; Made First Motion Pictures of Royalty and Headed Film Firm--Dies in Florida AN ASSOCIATE OF EDISON Aided Installation of City's First Electric Light Plant-- Perfected Radio Device | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/jacobs-off-for-miami-plans-to-arrange-title-fight-for-conn-in.html | JACOBS OFF FOR MIAMI; Plans to Arrange Title Fight for Conn in Florida | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/wallace-sees-seed-of-european-war-in-fordney-tariff-defending-trade.html | WALLACE SEES SEED OF EUROPEAN WAR IN FORDNEY TARIFF; Defending Trade Pact Law as Help to Farmers, He Assails Policies of the 1920's DOUBTS COTTON BOOM NOW 'Yes,' He Concedes at House Hearing, 'I Would Like to Keep On Being Secretary' | True | By Harold B. Hinton Special To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/louise-bancker-becomes-a-bride-calvary-episcopal-church-in-summit.html | LOUISE BANCKER BECOMES A BRIDE; Calvary Episcopal Church in Summit Scene of Marriage to Allan R. Buckman Jr. | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/dinners-precede-party-second-event-in-series-of-three-subscription.html | DINNERS PRECEDE PARTY; Second Event in Series of Three Subscription Dances Held | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/japan-still-seeks-konoye-as-premier-prince-is-unwilling-to-return.html | JAPAN STILL SEEKS KONOYE AS PREMIER; Prince Is Unwilling to Return to Post--Gen. Araki Seems Most Probable Choice NO STRONG ASPIRANT SEEN Admiral Nomura Likely to Stay in New Cabinet to Negotiate Pact With Washington | True | By Hugh Byas Wireless To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/edgar-c-greason-sr-wholesale-fish-merchant-at-fulton-market-is-dead.html | EDGAR C. GREASON SR.; Wholesale Fish Merchant at Fulton Market Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/many-hurt-in-gale-in-italy-trieste-shipping-haltedhouses.html | MANY HURT IN GALE IN ITALY; Trieste Shipping Halted--Houses Unroofed--Snow Coats Vesuvius | True | By Telephone To the New York Times. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/road-withdraws-bond-request.html | Road Withdraws Bond Request | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/hungarian-writer-here-with-unfinished-play.html | Hungarian Writer Here With Unfinished Play | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/8000-in-havana-see-air-carnival-opening-ss-edmondson-of-troy-ny.html | 8,000 IN HAVANA SEE AIR CARNIVAL OPENING; S.S. Edmondson of Troy, N.Y., Wins Thirty-Mile Race | True | Wireless to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/bonds-set-back-on-broad-front-nearby-supporting-orders-are.html | BONDS SET BACK ON BROAD FRONT; Nearby Supporting Orders Are Withdrawn as Pressure to Sell Persists | True | | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/creighton-allen-plays-mdowell-star-plays-host-to-young-operagoers.html | CREIGHTON ALLEN PLAYS M'DOWELL; STAR PLAYS HOST TO YOUNG OPERA-GOERS | True | By Olin Downes | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/ban-on-alien-gold-said-to-be-unwise-dr-goldenweiser-of-federal.html | BAN ON ALIEN GOLD SAID TO BE 'UNWISE'; Dr. Goldenweiser of Federal Reserve Declares Stoppage Would Create Chaos ADMITS INFLATION BASIS Continued Acceptance Linked to Desire to Preserve Stability in International Situation | True | Special to THE NEW YORK TIMES. | C1B 442330 |
| 1940-01-13 | 1940-01-13 | https://www.nytimes.com/1940/01/13/archives/sleeper-plane-lands-on-10inch-river-ice-and-the-passengers-escape.html | Sleeper Plane Lands on 10-Inch River Ice, And the Passengers Escape Serious Hurts | True | Special to THE NEW YORK TIMES. | C1B 442330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/both-parties-seek-lynch-bill-credit-only-negro-in-congress-says.html | BOTH PARTIES SEEK LYNCH BILL CREDIT; Only Negro in Congress Says That Republicans Are Trying to 'Buy Back' His Race SNAG IN SENATE EXPECTED | True | By Henry N. Dorris | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/wpa-builds-gateless-corral.html | WPA Builds Gateless Corral | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/unions-to-honor-tj-lyons.html | Unions to Honor T.J. Lyons | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rutgers-five-triumphs-brock-sets-pace-as-dickinson-is-beaten-by.html | RUTGERS FIVE TRIUMPHS; Brock Sets Pace as Dickinson Is Beaten by 53-32 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cow-guest-at-armory-dance.html | Cow 'Guest' at Armory Dance | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ywca-adds-to-classes.html | Y.W.C.A. Adds to Classes | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nlrb-to-get-week-to-give-its-side-house-committee-will-turn-over.html | NLRB TO GET WEEK TO GIVE ITS 'SIDE'; House Committee Will Turn Over Inquiry to Fahy, Board Counsel, on Jan. 29 HE WILL PICK WITNESSES Lawyer Had Complained That Board Had Had No Chance to Reply to Evidence | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/morals-and-censors.html | Morals and Censors | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-milkman-on-his-rounds.html | THE MILKMAN ON HIS ROUNDS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/exposes-swindle-in-cotton-storage-federal-agency-warns-new-england.html | EXPOSES SWINDLE IN COTTON STORAGE; Federal Agency Warns New England Warehousemen | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/three-real-boys.html | Three Real Boys | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/athletes-join-finnish-army.html | Athletes Join Finnish Army | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-kansas-boyhood.html | A Kansas Boyhood | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dunade-triumphs-over-memory-book-by-nose-at-hialeah-driving-to.html | DUNADE TRIUMPHS OVER MEMORY BOOK BY NOSE AT HIALEAH; Driving to Victory in the Third Race at Hialeah Park Yesterday DUNADE TRIUMPHS OVER MEMORY BOOK | True | By Bryan Field Special To the New York Times.wired Photo--Times Wide World | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/jane-moses-bride-of-fa-collins-her-sister-an-attendant-in-babylon.html | Jane Moses Bride Of F.A. Collins; Her Sister an Attendant in Babylon Church Ceremony-- David Collins Best Man | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/renew-price-pacts-on-refrigerators-producers-and-distributors-again.html | RENEW PRICE PACTS ON REFRIGERATORS; Producers and Distributors Again to Try Maintenance Despite 1939 Failure BUT RATE WAR IS HINTED Low-Priced Kelvinator Box Causes Concern on Ability to Retain Levels | True | By William J. Enright | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mercersburg-mermen-win.html | Mercersburg Mermen Win | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/round-about-the-garden-for-starting-seeds.html | 'ROUND ABOUT THE GARDEN; For Starting Seeds | True | By F.f. Rockwell | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/connecticut-bell-to-peal-first-call-donor-of-harkness-chapel-will.html | Connecticut Bell To Peal First Call; Donor of Harkness Chapel Will Join in Simple Service of Consecration Tonight | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/navys-swimmers-beat-lehigh-5124-four-sophomores-excel-for-victors.html | NAVY'S SWIMMERS BEAT LEHIGH, 51-24; Four Sophomores Excel for Victors in First Meet of Season at Annapolis RIFLE TEAM TOPS V.M.I. Boxers Tie Cornell Squad as Wrestlers Bow in Match With Ohio State | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miss-anna-siverts-engaged.html | Miss Anna Siverts Engaged | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/red-cross-to-aid-quake-victims.html | Red Cross to Aid Quake Victims | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/programs-of-the-week-seasons-first-otello-and-louise-at-opera.html | PROGRAMS OF THE WEEK; Season's First 'Otello' and 'Louise' at Opera --Pension Fund Concert | True | De Billis. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bridge-boasts-based-on-oddities-statistics-take-unusual-turnsthree.html | BRIDGE: BOASTS BASED ON ODDITIES; Statistics Take Unusual Turns--Three Hands | True | By Albert H. Morehead | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/army-guides-japans-crisis-tokyo-leader.html | ARMY GUIDES JAPAN'S CRISIS; TOKYO LEADER | True | By Hugh Byas Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/abraham-soyer-dies-educator-and-writer-former-member-of-faculty-of.html | ABRAHAM SOYER DIES; EDUCATOR AND WRITER; Former Member of Faculty of Yeshiva College Was 72 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/quickgrowing-amaryllis-needs-warmth-and-rest-restricted-pots-rich.html | Quick-Growing Amaryllis Needs Warmth and Rest; Restricted Pots, Rich Feeding and Sun Are All Necessary to Insure Success With These Window-Garden Favorites | True | By Charles H. Chesley | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bridal-in-church-for-helen-cutler-she-is-married-in-ceremony-at.html | Bridal in Church For Helen Cutler; She Is Married in Ceremony at Hartford to John K. Winter, Son of the Justice Students Plan Supper Dance | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/scattergood-baines.html | Scattergood Baines | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/florida-season-in-full-swing-a-round-of-festivals-sports.html | FLORIDA SEASON IN FULL SWING; A Round of Festivals, Sports Tournaments and Conventions Offers Variety of Diversions for Tourist Thousands | True | By Harris G. Sims | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sanroma-soloist-in-carnegie-hall-plays-stravinskys-capriccio-for.html | SANROMA SOLOIST IN CARNEGIE HALL; Plays Stravinsky's 'Capriccio' for Piano and Orchestra With Boston Symphony COMPOSER AT CONCERT Audience Cheers Him, Pianist and Koussevitzky, Who Also Offers Brahms and Mozart First Performed Here in 1931 Was Student Few Years Ago | True | By Olin Downes | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/begin-visits-to-large-cities.html | Begin Visits to Large Cities | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/tacoma-to-have-food-stamps.html | Tacoma to Have Food Stamps | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/viewpoint-on-education-broad-vision-taught.html | Viewpoint on Education; Broad Vision Taught | True | By W.a. MacDonald | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hostakzale-bout-canceled.html | Hostak--Zale Bout Canceled | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miners-in-illinois-threaten-strike-union-tells-6000-to-stop-work.html | MINERS IN ILLINOIS THREATEN STRIKE; Union Tells 6,000 to Stop Work Tuesday Unless Operators End 'On-Shift Shooting' CALLS METHOD DANGEROUS Twenty-eight More Bodies Are Recovered in Bartley Blast as Widows Collect Last Pay | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miss-horn-clips-record-skates-halfmile-in-1259-to-cut-own-national.html | MISS HORN CLIPS RECORD; Skates Half-Mile in 1:25.9 to Cut Own National Record | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/4-groups-fight-state-fund-cut-campaign-enlisting-parents-teachers.html | 4 Groups Fight State Fund Cut; Campaign Enlisting Parents, Teachers, Civic and Labor Units Gains Momentum Publicity Campaign Under Way Up-State Conference Planned Parents Active in Campaign | True | By Benjamin Fine | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/examinations-cut-court-activity-top-teams-list-7-games-for-week-st.html | Examinations Cut Court Activity; Top Teams List 7 Games for Week; St. John's-Fordham Contest on Rams' Court Wednesday Heads Card--Columbia Slated to Engage Two League Rivals | True | Times Wide World | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/indians-set-back-harvard-by-5133-dartmouth-five-leads-all-the-way.html | INDIANS SET BACK HARVARD BY 51-33; Dartmouth Five Leads All the Way, Though Broberg Goes Out Early on Fouls PEARSON, SULLIVAN EXCEL They Set Pace for Victors in Second Half--Lutz Is Star for Crimson Quintet Scores Five Goals Star Player Removed | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fawcett-high-gun-at-travers-island-he-captures-the-scratch-cup-at.html | FAWCETT HIGH GUN AT TRAVERS ISLAND; He Captures the Scratch Cup at Traps With 96 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/in-californias-desert-palm-springs-improves-its-airport-and-plans-a.html | IN CALIFORNIA'S DESERT; Palm Springs Improves Its Airport and Plans a Busy Winter Program Natural Attractions Mountain Scenery Indian Ceremony Most scenic Route | True | By Walter G. Weisbecker | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/canada-tightening-curb-on-enemy-aid-laws-against-subversive-acts.html | CANADA TIGHTENING CURB ON ENEMY AID; Laws Against Subversive Acts Widened by Order | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/aid-brotherhood-week-many-colleges-to-cooperate-in-annual-tolerance.html | Aid Brotherhood Week; Many Colleges to Cooperate in Annual Tolerance Program | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/up-north-down-south.html | UP NORTH; DOWN SOUTH | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/industry-notes-twa-installs-radios.html | INDUSTRY NOTES; TWA Installs Radios | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/joy-is-acquitted-in-death-of-wife-son-of-troy-shirt-company.html | JOY IS ACQUITTED IN DEATH OF WIFE; Son of Troy Shirt Company Executive Cleared in Jersey of Manslaughter Charge ACCUSED OF BEATING HER Physician Denies She Had Brain Hemorrhage--Father of Defendant on Stand | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/use-of-cotton-increases-washington-jan-13-apthe-.html | USE OF COTTON INCREASES; WASHINGTON, Jan. 13 (AP)--The ... | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/homeworkers-win-27190-restitution-court-orders-knitting-mills-to.html | HOMEWORKERS WIN $27,190 RESTITUTION; Court Orders Knitting Mills to Pay Under the Federal Wage-Hour Law INQUIRY BARED LOW SCALE Some Employees Received Only 3 Cents an Hour--Those in Several States to Benefit | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/labor-drive-for-3d-term-hosiery-union-asks-cioafl-backing-for.html | LABOR DRIVE FOR 3D TERM; Hosiery Union Asks C.I.O.A.F.L. Backing for President | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/national-leaders-on-housing-to-meet-conference-to-be-held-jan-26.html | NATIONAL LEADERS ON HOUSING TO MEET; Conference to Be Held Jan. 26 and 27 in Washington to Seek Wider Program MORE U.S. AID TO BE URGED Straus, Wagner and Capper to Be Among Speakers at Various Sessions | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/leonard-h-rhodes-church-leader-dead-generous-to-tremont-temple.html | LEONARD H. RHODES, CHURCH LEADER, DEAD; Generous to Tremont Temple Boston Merchant Had Been | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/squadron-a-halts-winmont-trio-159-counts-seven-goals-in-last-two.html | SQUADRON A HALTS WINMONT TRIO, 15-9; Counts Seven Goals in Last Two Periods to Take HighGoal League ContestYELLOWS BEAT PEGASUSTake 14-8 Decision in JuniorGame, With Devereaux andNicholls Showing Way | True | By Robert F. Kelley | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/columbia-scores-46to29-victory-lions-begin-eastern-league-campaign.html | COLUMBIA SCORES 46-TO-29 VICTORY; Lions Begin Eastern League Campaign by Downing Penn --Double for Vergeichik HARVARD WINS WITH EASE Triumphs Over Dartmouth by 48 to 26 , Pool Record Being Set by Cutler | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/94-americans-off-on-the-washington-largest-number-since-the-war.html | 94 AMERICANS OFF ON THE WASHINGTON; Largest Number Since the War Began Sails, Including Our Envoy to Rumania HE SEES NO FIGHT THERE He Is Sure She Has Concluded Pact With Italy-- Fashion Experts on Way to Paris | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/lee-beats-rogers-in-state-tourney-victor-159-1816-1514-in-second.html | LEE BEATS ROGERS IN STATE TOURNEY; Victor, 15-9, 18-16, 15-14, in Second Round of Amateur Squash Racquets ROTHSCHILD IS EXTENDED Drops First, Then Wins Three Games From Stockhausen at Downtown A.C. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/divine-may-avoid-stand-possibility-that-he-will-testify-tomorrow.html | DIVINE MAY AVOID STAND; Possibility That He Will Testify Tomorrow Lessens | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-wartime-mystery.html | A Wartime Mystery | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/captain-of-mormacpenn-is-named-by-her-owners.html | Captain of Mormacpenn Is Named by Her Owners | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/columbia-victor-on-mat-beats-syracuse-by-1711-count-winning-5-of-8.html | COLUMBIA VICTOR ON MAT; Beats Syracuse by 17-11 Count, Winning 5 of 8 Bouts | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/promote-fair-now-hotels-are-urged-warned-to-avoid-errors-of-39-when.html | PROMOTE FAIR NOW, HOTELS ARE URGED; Warned to Avoid Errors of '39. When Sales Gain Here Ran Behind Nation's | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/buys-montclair-residence.html | Buys Montclair Residence | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/midjanuary-in-the-radio-studios-39-gone-but-the-melody-lingers-on.html | MID-JANUARY IN THE RADIO STUDIOS; '39 Gone, but the Melody Lingers on the Air-- Plans of Artists | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fire-in-northern-ireland-castle.html | Fire in Northern Ireland Castle | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/winter-blooms-in-gardens-brighten-the-gloomy-days-many-blossoms.html | Winter Blooms in Gardens Brighten the Gloomy Days; Many Blossoms Will Grow Outdoors in Near-Zero Weather and Some Spring-Flowering Shrubs Can Be Forced Indoors Prematurely | True | By Marleine Reader Harris | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/asides-of-the-concert-and-opera-world.html | ASIDES OF THE CONCERT AND OPERA WORLD | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/president-may-set-future-for-guffey-will-he-run-again.html | PRESIDENT MAY SET FUTURE FOR GUFFEY; WILL HE RUN AGAIN? | True | By Lawrence E. Davies | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/polish-nunciature-at-angers.html | Polish Nunciature at Angers | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miami-area-an-operetta-series-for-the-resort.html | MIAMI AREA; An Operetta Series For the Resort | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/badminton-pairs-divide.html | Badminton Pairs Divide | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/attacks-british-reds-leader-of-labor-says-they-are-stalinists-not.html | ATTACKS BRITISH 'REDS'; Leader of Labor Says They Are Stalinists, Not Communists | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-cornerstone-of-freedom.html | The Cornerstone of Freedom | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/situation-in-france.html | SITUATION IN FRANCE | True | By Lansing Warren Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hockey-game-feb-7-to-help-relief-for-polish-refugees-mme-sylvester.html | Hockey Game Feb. 7 to Help Relief for Polish Refugees; Mme. Sylvester Gruszka, Wife of Consul General Here, Assists in Arranging for the Event | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/heads-board-of-trade-unit.html | Heads Board of Trade Unit | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/regiment-promotes-27-245th-coast-artillery-names-noncommissioned.html | REGIMENT PROMOTES 27; 245th Coast Artillery Names Noncommissioned Officers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/germans-leave-balboa-seamen-there-since-sept-3-head-home-on.html | GERMANS LEAVE BALBOA; Seamen, There Since Sept. 3, Head Home on Japanese Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/some-arguments-pro-and-con-the-neely-bill-exhibitors-take-opposite.html | SOME ARGUMENTS PRO AND CON THE NEELY BILL; Exhibitors Take Opposite Sides as the Block-Booking Measure Nears Debate | True | By Thomas M. Pryor | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-leave-waterbury-clock.html | To Leave Waterbury Clock | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rewiring-simplified-booklet-describes-improved-methods-now.html | REWIRING SIMPLIFIED; Booklet Describes Improved Methods Now Available FITTING UP SEWING ROOM Attic space May Be Utilized for Household Needs Trays for Laundry Use | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/motors-and-motor-men-gilmoreyosemite-run-chipping-pennies.html | MOTORS AND MOTOR MEN; Gilmore-Yosemite Run Chipping Pennies | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/drama-rulebook-inquiry-into-value-of-aristotles-poetics-well-worth.html | DRAMA RULE-BOOK; Inquiry Into Value of Aristotle's 'Poetics, Well Worth Disagreeing With | True | By Brooks Atkinson | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/business-index-lower-four-of-seven-components-decline-led-by.html | BUSINESS INDEX LOWER; Four of Seven Components Decline, Led by Miscellaneous Carloadings Series When Daily Average Dips Contraseasonally. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-international-situation.html | The International Situation | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/school-tests-reveal-color-blind-pupils-aid-to-vocational-guidance.html | School Tests Reveal Color Blind Pupils; Aid to Vocational Guidance Seen in Plan | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/180000-spaniards-remain-in-france-government-is-still-caring-for.html | 180,000 SPANIARDS REMAIN IN FRANCE; Government Is Still Caring for 45,000 Women and Children Who Fled Civil War 100,000 MEN ARE AT WORK 35,000 in Concentration Camps -- 2,000,000 French Citizens Also Are Refugees Most Work on Defenses None Forced to Go to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/capital-acquires-royal-fountains-sculptures-made-for-louis-xiv.html | CAPITAL ACQUIRES ROYAL FOUNTAINS; Sculptures Made for Louis XIV Bought for National Gallery | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/haarlem-society-musicale.html | Haarlem Society Musicale | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yale-penn-in-mat-tie-pickett-defeats-wolf-in-final-match-to-make.html | YALE, PENN IN MAT TIE; Pickett Defeats Wolf in Final Match to Make Count, 14-14 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/apparel-ordering-off-to-early-start-actual-buying-is-substantial.html | APPAREL ORDERING OFF TO EARLY START; Actual Buying Is Substantial Already--Fashion Trends Take Shape Quickly COSTUME SUIT IS LEADER Military Influence Is Chief Style Note--Arrivals to Be at Peak This Week | True | By Thomas F. Conroy | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/journalism-jobs-won-by-women-columbia-survey-finds-41-of-43.html | Journalism Jobs Won by Women; Columbia Survey Finds 41 of 43 Graduates Placed Over A Three-Year Period | True | Brown and Flewelling | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/argentine-heat-wave-kills-26.html | Argentine Heat Wave Kills 26 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/random-notes-for-travelers-the-sights-on-the-journey-from-cristobal.html | RANDOM NOTES FOR TRAVELERS; The Sights on the Journey From Cristobal to Panama City -- Skiing on Colorado Peaks-- Tourist Odds and Ends | True | Philip Gendreau | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/masquerade.html | MASQUERADE | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/spring-lines-bought-interest-shifts-from-clearances-to-new.html | SPRING LINES BOUGHT; Interest Shifts From Clearances to New Merchandise | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/genesee-group-to-hear-crane.html | Genesee Group to Hear Crane | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/act-on-new-mens-styles-clothing-designers-fix-trends-at-closing.html | ACT ON NEW MEN'S STYLES; Clothing Designers Fix Trends at Closing Session Here | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dances-along-girder-500-feet-up-on-tank-iron-worker-cavorts-for.html | DANCES ALONG GIRDER 500 FEET UP ON TANK; Iron Worker Cavorts for Hour Atop Gas Unit in Bronx | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/stones-for-bread-by-edwin-carlile-litsey-and-other-new-fiction.html | "Stones for Bread," by Edwin Carlile Litsey, and Other New Fiction | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/safety-on-cruises.html | SAFETY ON CRUISES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/waivers-asked-on-3-men-americans-ready-to-sell-hooley-smith-boll.html | WAIVERS ASKED ON 3 MEN; Americans Ready to Sell Hooley Smith, Boll and Romnes | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/belgian-circulation-off-national-banks-weekly-statement-shows-also.html | BELGIAN CIRCULATION OFF; National Bank's Weekly Statement Shows Also a Rise in Gold | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/finished-goods-stocks-up-producers-supply-of-materials-also-higher.html | FINISHED GOODS STOCKS UP; Producers' Supply of Materials Also Higher in November | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mrs-putnam-dead-aided-foundlings-she-and-husband-a-surgeon-adopted.html | MRS. PUTNAM DEAD; AIDED FOUNDLINGS; She and Husband, a Surgeon, Adopted Nine, Choosing Only the Sickly DEEDS REVEALED BY COURT Couple Avoided Publicity for Their Work-- Also Shunned Festivities of Society | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/palm-beach-spotlight-at-resort-is-held-by-the-arts.html | PALM BEACH; Spotlight at Resort Is Held by the Arts | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/liquor-licenses-expire-feb-29.html | Liquor Licenses Expire Feb. 29 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/north-bay-held-determined-quintuplets-shall-remain-out-of-the-fuss.html | NORTH BAY HELD DETERMINED QUINTUPLETS SHALL REMAIN; OUT OF THE FUSS | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-jersey-squash-tournament-at-atlantic-city.html | NEW JERSEY; Squash Tournament At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/radio-program-charges.html | RADIO PROGRAM CHARGES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/wood-walls-give-beauty-to-room-finished-properly-they-will-prove.html | WOOD WALLS GIVE BEAUTY TO ROOM; Finished Properly, They Will Prove Durable and Entail No Extra Expense MANY PANELING METHODS Woodwork May Be Treated, if Necessary, to Give OldAge Appearance Good Finish Important | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/langlauf-is-won-by-percy-rideout-dartmouth-captain-first-by-8.html | LANGLAUF IS WON BY PERCY RIDEOUT; Dartmouth Captain First by 8 Seconds in Franconia Ski Club's Race | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/portrait-of-a-royal-marriage-mr-quennells-fine-study-of-caroline.html | PORTRAIT OF A ROYAL MARRIAGE; Mr. Quennell's Fine Study of Caroline, Consort of George II Portrait of a Royal Marriage | True | By P.w. Wilson | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/red-caps-abolish-their-undignified-title-its-united-transport.html | Red Caps Abolish Their 'Undignified' Title; It's 'United Transport Service Employes' Now | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/check-on-red-in-sweden-french-police-reportedly-advise-watch-there.html | CHECK ON RED IN SWEDEN; French Police Reportedly Advise Watch There for Thorez | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/police-crime-work-praised-by-mayor-opening-new-queens-station-he.html | POLICE CRIME WORK PRAISED BY MAYOR; Opening New Queens Station, He Commends Handling of Engelberg Murder Case GIBES AT PROSECUTORS Tired of Hearing Credit Go to 'Smith or Jones Men' Instead of to Detectives, He Says | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/syracuse-tops-fordham-swimmers-annex-eight-of-nine-events-to.html | SYRACUSE TOPS FORDHAM; Swimmers Annex Eight of Nine Events to Prevail, 53-22 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-rule-on-records.html | NEW RULE ON RECORDS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mussolini-asserts-goal-is-unchanged-newspaper-stresses-fascisti-are.html | MUSSOLINI ASSERTS GOAL IS UNCHANGED; Newspaper Stresses Fascisti Are Against Democracy, Bolshevism and Middle Class CIANO EDITOR IS BOASTFUL Ansaldo Says Mediterranean Is 'a Sea Created by God for Submarine Warfare' Three Points Remain Untouched Boasts of Mediterranean Power Denies Italy Is "Bottled Up" | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/lack-of-cash-vexes-burglar.html | Lack of Cash Vexes Burglar | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-assist-banking-chief-hw-reynders-to-check-up-on-securities.html | TO ASSIST BANKING CHIEF; H.W. Reynders to Check Up on Securities Deposited With State | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/boy-scouts-harry-city-information-experts-with-questions-from-28.html | Boy Scouts Harry City Information Experts With Questions From 28 Inquisitive Minds | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-communists-in-america-benjamin-gitlow-for-ten-years-influential.html | The Communists in America; Benjamin Gitlow, for Ten Years Influential in Marxist Ranks, Writes of His Experiences Within the Fold | True | By R.l. Duffus | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/tobin-asks-revolt-by-rank-and-file-to-end-labor-split-teamsters.html | TOBIN ASKS REVOLT BY RANK AND FILE TO END LABOR SPLIT; Teamsters' Head Declares 'Less Than a Dozen Men' Keep 8,000,000 Divided SEES WAGNER ACT IN PERIL 'Reaction Has Set In,' He Says, and Unions Need Solid Front to Preserve Their Gains | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-brief-crowded-years-of-winifred-holtbys-life-the-story-of-the.html | The Brief, Crowded Years Of Winifred Holtby's Life; The Story of the Brilliant Journalist and Able Novelist Is Told in Vera Brittain's "Testament of Friendship" | True | By Katherine Woods | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miss-m-mckenna-is-married-here-bride-of-j-albert-hessian-in.html | Miss M. McKenna Is Married Here; Bride of J. Albert Hessian in Ceremony Held in Church of St. Ignatius Loyola | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/governor-urges-liberty-defense-tells-albany-commerce-group-we-must.html | GOVERNOR URGES LIBERTY DEFENSE; Tells Albany Commerce Group We Must Be Uncompromising and Militant About Ideal HOPES OUR PEACE REMAINS But We Must Ever Be Ready to Protect Freedom Won in 1776, Lehman Declares | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/romance-plus.html | Romance Plus | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/keen-tests-loom-at-bench-fixture-some-of-the-boxers-owned-by-mrs.html | KEEN TESTS LOOM AT BENCH FIXTURE; SOME OF THE BOXERS OWNED BY MRS. HAROLD B. PALMEDO OF NEW MILFORD, CONN. | True | By Henry B. Ilsley | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/incidents-in-european-conflict-milk-cards-appear-in-reich.html | Incidents in European Conflict; Milk Cards Appear in Reich | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nya-to-conduct-finals-of-tryouts-for-stokowskis-touring-orchestra.html | NYA to Conduct Finals of Tryouts for Stokowski's Touring Orchestra | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mit-publication-marks-its-20th-year-engineering-news-has-built-up.html | M.I.T. Publication Marks Its 20th Year; Engineering News Has Built Up Endowment From Profits | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/old-baptist-items-found-at-colgate-curator-lists-65000-writers-in.html | Old Baptist Items Found at Colgate; Curator Lists 65,000 Writers in Completed Bibliography From the 17th Century | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bulgaria-stresses-aim-to-be-neutral-communique-on-the-premiers-talk.html | BULGARIA STRESSES AIM TO BE NEUTRAL; Communique on the Premier's Talk With Turk Affirms Accord on Balkan Peace TIE TO SOVIET WAS FEARED Italy Denies Yugoslavia Has Agreed to Permit Passage of Troops to Aid Hungary | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/collectors-club-elects-president-and-others-succeed-selves-ecuador.html | COLLECTORS CLUB ELECTS; President and Others Succeed Selves - Ecuador Boosts Its Postal Rate | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/germany-waging-population-war-more-people-more-land-is-now-slogan.html | GERMANY WAGING 'POPULATION WAR'; 'More People, More Land' Is Now Slogan, Replacing Old Cry for 'Living Space' BIRTH RATE RISES RAPIDLY Unmarried Motherhood Hailed as Patriotic Duty Under 'New' Moral Concepts. | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/art-of-printing-reviews-past-celebration-of-500th-year-of-movable.html | Art of Printing Reviews Past; Celebration of 500th Year of Movable Type to Begin Here--Sales for Week | True | By Thomas C. Linn | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/plane-every-4-days-is-boeing-production-bombers-for-the-army-have.html | PLANE EVERY 4 DAYS IS BOEING PRODUCTION; Bombers for the Army Have Assembly Lines Like Autos | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/refugees-in-lithuania-burden-increased-by-jews-from-german-and.html | REFUGEES IN LITHUANIA; Burden Increased by Jews From German and Russian Poland | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/louis-boxes-four-rounds.html | Louis Boxes Four Rounds | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/notre-dame-prevails.html | Notre Dame Prevails | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ski-lore-a-help-to-finlands-army-soldiers-skill-with-compass-and.html | SKI LORE A HELP TO FINLAND'S ARMY; Soldiers' Skill With Compass and Map Also Contributes to Sub-Arctic Gains With Compass and Map Competitions Popular | True | By Rudy J. Verne | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/art-notes.html | ART NOTES | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/changes-on-the-prr-rc-miller-becomes-assistant-chief-engineer-of.html | CHANGES ON THE P.R.R.; R.C. Miller Becomes Assistant Chief Engineer of System | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/principals-to-hear-ernst.html | Principals to Hear Ernst | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/artists-work-in-glass.html | ARTISTS' WORK IN GLASS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/belgium-recalls-troops-on-leave-order-to-rejoin-units-at-once-is-at.html | BELGIUM RECALLS TROOPS ON LEAVE; Order to Rejoin Units at Once Is Attributed to Reports of Nazis Massing on Border MESSENGERS CARRY WORD Brussels Cafes, Theatres and Night Clubs Witness Exodus of Soldiers and Officers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/finds-in-jobholding-case-caa-examiner-recommends-2-for-lt-cohu-but.html | FINDS IN JOBHOLDING CASE; C.A.A. Examiner Recommends 2 for L.T. Cohu but Not 3 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/argentine-trade-communique-text-hoped-for-concessions.html | Argentine Trade Communique Text; Hoped for Concessions | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/boden-records-victory-tops-van-nostrand-in-5-games-in-li-squash.html | BODEN RECORDS VICTORY; Tops Van Nostrand in 5 Games in L.I. Squash Racquets | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/british-seek-4-ships-here-american-hawaiian-line-asks-permission-to.html | BRITISH SEEK 4 SHIPS HERE; American Hawaiian Line Asks Permission to Sell Vessels | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/art-objects-bring-45677-at-auction-5000-paid-for-duke-of-york.html | ART OBJECTS BRING $45,677 AT AUCTION; $5,000 Paid for 'Duke of York' Painting by Sir Thomas Lawrence | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/big-defense-problem-is-in-lap-of-congress-after-several-years-of-in.html | BIG DEFENSE PROBLEM IS IN LAP OF CONGRESS; After Several Years of Increasing Outlays the Nation Now Confronts Questions Raised by War | True | By Hanson W. Baldwin | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/for-amateur-photographers.html | FOR AMATEUR PHOTOGRAPHERS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/propaganda-against-propaganda-seen-as-current-menace-we-are-it-is.html | Propaganda Against Propaganda Seen as Current Menace; We Are, It Is Declared, Being Lulled by Interested Parties Into a State Where We Are Likely to Forget Common Sense and Dodge Duties | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/orvis-brothers-co-to-move.html | Orvis Brothers & Co. to Move | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/allstars-on-edge-for-packers-today-with-extra-weeks-practice-picked.html | ALL-STARS ON EDGE FOR PACKERS TODAY; With Extra Week's Practice, Picked Pro Eleven Rates Even Chance to Win ALL 20,000 SEATS SOLD Coach Owen Has Men in Fine Shape to Meet Green Bay at Los Angeles | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/millionaires-wife-latest-works-of-fiction.html | Millionaire's Wife; Latest Works of Fiction | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/on-freezing-speed-with-a-camera.html | On Freezing Speed With a Camera | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/changes-noted-in-boys-faith-headmaster.html | Changes Noted In Boys' Faith; HEADMASTER | True | By Dr. Boyd Edwards Headmaster, Mercersburg Academy | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/swinging-the-classics.html | SWINGING" THE CLASSICS | True | Manuel | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-girl-on-her-own.html | A Girl on Her Own | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/soviet-icebreaker-freed-after-26-months-drifting.html | Soviet Icebreaker Freed After 26 Months' Drifting | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/will-address-holyoke-club.html | Will Address Holyoke Club | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/time-goes-to-the-vatican.html | TIME GOES TO THE VATICAN | True | By Bosley Crowther | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/riddle-of-the-sphinx-dominates-the-capital-those-who-believe-the.html | RIDDLE OF THE SPHINX DOMINATES THE CAPITAL; Those Who Believe the President Is Manoeuvring for Third Nomination Are Again in the Majority AND ANOTHER RIDDLE ARISES | True | By Arthur Krock | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-study-beatifications-vatican-group-has-american-indian-woman-on.html | TO STUDY BEATIFICATIONS; Vatican Group Has American Indian Woman on List | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/an-amusing-tale.html | An Amusing Tale | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fordham-prep-on-top.html | Fordham Prep on Top | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/wesleyan-grapplers-prevail.html | Wesleyan Grapplers Prevail | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hope-renewed-for-chestnuts-new-sweetglad.html | Hope Renewed For Chestnuts; NEW "SWEET-GLAD" | True | By C.f. Greeves-Carpenter | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/lawes-off-for-florida-holiday.html | Lawes Off for Florida Holiday | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dartmouth-subdues-harvard-six-5-to-4-sullivan-tallies-in-overtime.html | DARTMOUTH SUBDUES HARVARD SIX, 5 TO 4; Sullivan Tallies in Overtime to Win Twin League Game | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-6-no-title-son-of-the-inventor-aftyer-a-hard-course-of.html | Article 6 -- No Title; Son of the inventor, aftyer a hard course of sprouts as assistant, will apply his ideas of balanced defense. | True | By Frank L. Kluckhohn Washington. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nations-at-war-sap-our-copper-supply-rise-in-exports-and-home-use.html | NATIONS AT WAR SAP OUR COPPER SUPPLY; Rise in Exports and Home Use Cut Stocks 46% in Year | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/seven-books-about-skiing-skating-and-such-sports.html | Seven Books About Skiing, Skating and Such Sports | True | By Frank Elkins | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/utica-team-defeats-ardsley-in-curling-st-andrews-rink-skipped-by.html | UTICA TEAM DEFEATS ARDSLEY IN CURLING; St. Andrews Rink Skipped by Hahn Also Advances | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ny-central-shops-drop-450-men.html | N.Y. Central Shops Drop 450 Men | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/amateur-needleworkers-of-nation-join-in-tenday-exhibit-of-their.html | Amateur Needleworkers of Nation Join In Ten-Day Exhibit of Their Handicraft; EXHIBITS AND OFFICIAL OF NEEDLEWORK SHOW | True | Metropolitan Photo Service | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/smith-to-show-soviet-movies-experiment-in-semester-course-on.html | Smith to Show Soviet Movies; Experiment in Semester Course On Slavonic History Is Arranged by College | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/michigan-annexes-swim-defeats-ohio-states-national-aau-champions.html | MICHIGAN ANNEXES SWIM; Defeats Ohio State's National A.A.U. Champions, 47-37 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/europes-war-forces-converge-on-balkans-many-signs-point-to-the.html | EUROPE'S WAR FORCES CONVERGE ON BALKANS; Many Signs Point to the Peninsula as The Theatre of Decisive Conflicts The Balkan Riddle Three Countries Peace Benefits Italy A February Meeting Observations of Axis Foundations Shaken" | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/closer-covering-begun-by-purchasing-agents.html | Closer Covering Begun By Purchasing Agents | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/kirby-will-aid-benefit-show.html | Kirby Will Aid Benefit Show | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ask-job-insurance-shift-public-accountants-want-new-basis-to.html | ASK JOB INSURANCE SHIFT; Public Accountants Want New Basis to Compute Benefits | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/northwest-plays-host-great-snow-citadels-offer-winter-sports-far.html | NORTHWEST PLAYS HOST; Great Snow Citadels Offer Winter Sports Far Into the Spring By RICHARD L. NEUBERGER Many Ski Citadels THE BIG NORTHWEST PLAYS HOST | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/american-aviators-thrill-cuban-crowd-papana-wins-stunting-test-and.html | AMERICAN AVIATORS THRILL CUBAN CROWD; Papana Wins Stunting Test and Leads for Aggregate Prize | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bach-s-musical-offering-in-the-towns-concert-halls.html | BACH' S'MUSICAL OFFERING'; In the Town's Concert Halls | True | By Olin Downesthe New York Times Studio | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obstacles-block-transfer-of-ships-nazi-influence-hinted-in-failure.html | OBSTACLES BLOCK TRANSFER OF SHIPS; Nazi Influence Hinted in Failure of U.S. Lines to ReachAccord With NorwayPROJECT IS REPORTED OFFOfficials of the Line Refuse toComment--New NegotiationsAre Believed Under Way | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/3-children-die-in-cabin-fire.html | 3 Children Die in Cabin Fire | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/will-open-new-courses-st-johns-plans-nursing-education-and-science.html | Will Open New Courses; St. John's Plans Nursing Education and Science Units | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/refugee-is-at-stevens-pioneer-in-wirephoto-work-gives-lecture-on.html | Refugee Is at Stevens; Pioneer in Wirephoto Work Gives Lecture on Subject | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/croats-will-honor-regent-paul-today-prince-to-be-greeted-as-author.html | CROATS WILL HONOR REGENT PAUL TODAY; Prince to Be Greeted as Author of Accord With Serbs | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/plan-more-homes-in-jersey-areas-developers-are-found-to-be.html | PLAN MORE HOMES IN JERSEY AREAS; Developers Are Found to Be Preparing to Increase Volume This Year Long Used for Farming PLAN MORE HOMES IN JERSEY AREAS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/russia-is-described-as-friend-of-peace-exczarist-general-here-links.html | RUSSIA IS DESCRIBED AS FRIEND OF PEACE; Ex-Czarist General Here Links War in Europe to Munich Pact | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mystery-shell-tangles-planes-drops-steel-cable-5-miles-in-air.html | Mystery Shell 'Tangles' Planes; Drops Steel Cable 5 Miles in Air; Parachute Invention of an American Under Test in France Is Held to Wreck the Accuracy of Raiding Bombers | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/eyes-on-the-target.html | EYES ON THE TARGET | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/microphone-presents-bette-davis-to-play-in-this-lonely-heart.html | MICROPHONE PRESENTS; Bette Davis to Play in 'This Lonely Heart' Concerts Booked for the Week | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mnutt-going-to-boston-plans-two-appearances-there-after-talk-in-new.html | M'NUTT GOING TO BOSTON; Plans Two Appearances There After Talk in New Haven | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-study-democracy-leaders-to-attend-lafayette-meeting-jan-26-and.html | To Study Democracy; Leaders to Attend Lafayette Meeting Jan. 26 and 27 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/prayers-for-poles-asked-by-spellman-letter-to-priests-here-also.html | PRAYERS FOR POLES ASKED BY SPELLMAN; Letter to Priests Here Also Calls for Special Offerings | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/two-swim-marks-set-gantner-blair-and-massanutten-relay-team-excel.html | TWO SWIM MARKS SET; Gantner, Blair, and Massanutten Relay Team Excel | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/argentina-blames-us-for-pact-loss-sole-responsibility-for-trade.html | ARGENTINA BLAMES U.S. FOR PACT LOSS; Sole Responsibility for Trade Negotiations' Failure Laid to Us in Statement Claims Making All Concessions ARGENTINA BLAMES U.S. TARIFF POLICY Figures Are Questioned Phrase Held Inapplicable | True | By John W. White Special Cable To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/unions-ask-curb-on-slrb-afl-group-to-press-campaign-for-changes-in.html | UNIONS ASK CURB ON SLRB; A.F.L. Group to Press Campaign for Changes in Law | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marshall-triumphs-in-20-chess-games-play-features-knickerbocker.html | MARSHALL TRIUMPHS IN 20 CHESS GAMES; Play Features Knickerbocker Club Dinner--Other News | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/borglum-urges-us-to-back-finns-war-would-give-100000000-and-ease.html | BORGLUM URGES U.S. TO BACK FINNS WAR; Would Give $100,000,000 and Ease Curbs on Volunteers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/estate-of-the-actor-in-which-it-is-noted-that-theatrical-fame-is.html | ESTATE OF THE ACTOR; In which It Is Noted That Theatrical Fame Is Fleeting, at Best | True | By Frank Conroy | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/commodity-level-steady-in-britain-all-markets-were-unchanged-on.html | COMMODITY LEVEL STEADY IN BRITAIN; All Markets Were Unchanged on Balance in Week in London Except Silver Copper Production Soars Home Agricultural Pledge | True | By Henry Heyman Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/party-will-assist-brooklyn-charity-annual-event-on-jan-23-will-be.html | Party Will Assist Brooklyn Charity; Annual Event on Jan. 23 Will Be Given in the Interests Of Willoughby House | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/helsinki-bombed-as-soviet-presses-offensive-in-air-14-dead-71-hurt.html | HELSINKI BOMBED AS SOVIET PRESSES OFFENSIVE IN AIR; 14 Dead, 71 Hurt in New Raids on Many Centers--Plane Is Shot to Bits Over Capital HOMES RAZED AND BURNED Russian Withdrawal in Arctic and Massing at Salla for Major Battle Reported Arctic Withdrawal Reported Change of Tactics Suspected HELSINKI SUFFERS A SEVERE BOMBING Five Planes Shot Down Bombs Near U.S. Legation Soviet Drives on Three Fronts Russians Dig in at Salla The Russian Communique | True | By Harold Denny Special Cable To the New York Times. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/makers-get-label-onus-are-responsible-for-all-claims-campbell-tells.html | MAKERS GET LABEL ONUS; Are Responsible for All Claims, Campbell Tells Mayham | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/norton-gets-pay-rise-signs-5year-contract-to-coach-at-texas-a-and-m.html | NORTON GETS PAY RISE; Signs 5-Year Contract to Coach at Texas A. and M. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/france-and-spain-agree-on-balanced-trade-pact-covers-big-exchange.html | France and Spain Agree on Balanced Trade; Pact Covers Big Exchange of Needed Goods; FRANCE AND SPAIN MAKE TRADE PACT | True | By T.j. Hamilton Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/exotics-and-the-groups.html | EXOTICS AND THE GROUPS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/largest-danish-ship-is-wrecked-by-blast-tanker-grounded-off.html | LARGEST DANISH SHIP IS WRECKED BY BLAST; Tanker Grounded Off Scotland --Greek Steamer on Reef | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/posts-to-alumni-of-city-college-they-got-57-of-teaching-licenses.html | Posts to Alumni Of City College; They Got 57% of Teaching Licenses Granted by the Board Last Year | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/virginia-projects-cover-wide-area-16-social-science-studies-by.html | Virginia Projects Cover Wide Area; 16 Social Science Studies by Members of the Faculty Are Aided by Institute Grants Collecting New Child Studies Reasearch to Be Continued | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/early-philadelphia.html | Early Philadelphia | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-word-on-the-blue-bird.html | A WORD ON 'THE BLUE BIRD' | True | By Walter Lang | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mt-st-vincent-party-alumnae-will-hold-bridge-and-fashion-show.html | MT. ST. VINCENT PARTY; Alumnae Will Hold Bridge and Fashion Show Saturday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/no-says-berle-no-says-berle.html | No, Says Berle; NO, SAYS BERLE | True | By A.a. Berle Jr. Assistant Secretary of State | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/says-wagner-act-fails-minorities-kelley-chrysler-counsel-criticizes.html | SAYS WAGNER ACT FAILS MINORITIES; Kelley, Chrysler Counsel, Criticizes Absence in Law ofDefinition of MajorityLINKED TO WIDE TROUBLEPressman Tells Lawyers GuildParley Labor Needs FullerUse of Bill of Rights | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/5-radio-stars-buy-into-station.html | 5 Radio Stars Buy Into Station | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cardenas-statement-held-delicate-topic-daniels-awaits-us-reaction.html | CARDENAS' STATEMENT HELD DELICATE TOPIC; Daniels Awaits U.S. Reaction to Speech--Richberg Assailed | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/reorders-arrive-on-spring-apparel-buyers-are-cautious-although.html | REORDERS ARRIVE ON SPRING APPAREL; Buyers Are Cautious, Although Their Number Is Largest in Years, Report Notes | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hempstead-blues-on-top-beat-ramapo-poloists-by-1817-levy-tallies-10.html | HEMPSTEAD BLUES ON TOP; Beat Ramapo Poloists by 18-17 -- Levy Tallies 10 Goals | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chamberlain-step-in-india-indicated-sir-stafford-cripps-said-to.html | CHAMBERLAIN STEP IN INDIA INDICATED; Sir Stafford Cripps Said to Have Had Mission on His Trip There DELHI MEETING EXPECTED Cripps Goes to Chungking After Trip Via Burma for Study of Chinese Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/budgetbody-plan-of-harrison-dead-house-leaders-balk-at-joint-study.html | BUDGET-BODY PLAN OF HARRISON DEAD; House Leaders Balk at Joint Study Proposal but Press for Ceiling on Figures COMMITTEE SETS CURBS Senate Expected to Turn to Same Procedure--Further Deficiency Pruning an Aim | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/norways-budget-higher-cabinet-asks-defense-funds-of-200000000.html | NORWAY'S BUDGET HIGHER; Cabinet Asks Defense Funds of 200,000,000 Kroner | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/buffalo-skaters-win-rochester-and-syracuse-trail-in-tricity-racing.html | BUFFALO SKATERS WIN; Rochester and Syracuse Trail in Tri-City Racing Meet | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/food-volume-in-doubt-some-buyers-will-go-to-chicago-bent-on-bargain.html | FOOD VOLUME IN DOUBT; Some Buyers Will Go to Chicago Bent on Bargain Prices | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/william-greens-theories-on-labor.html | William Green's Theories on Labor | True | By Murray T. Quigg | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miss-henies-hollywood-ice-revue-will-open-tomorrow-night-in-the.html | Miss Henie's Hollywood Ice Revue Will Open Tomorrow Night in the Garden; LAVISH SPECTACLE WILL SET NEW HIGH Miss Henie, Star of Screen and Ice, Will Skate in Three Ballet Numbers EXPECT ATTENDANCE MARK Advance Sale Totals $175,000 --Troupe of 100 to Arrive on Special Train Today New Record Expected In the Hollywood Manner Nursery Rhymes Again | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/kansas-farm-body-for-hull-treaties-state-board-of-agriculture-calls.html | KANSAS FARM BODY FOR HULL TREATIES; State Board of Agriculture Calls for Support of Other Federal Departments as Condition SEES OUTLET FOR SURPLUS First Midwestern Group toExpress Views Cautionson Tariff Cuts | True | By John M. Collins Special To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dr-ec-boddy-dies-world-war-veteran-also-fought-cholera-in-serbia.html | DR. E.C. BODDY DIES; WORLD WAR VETERAN; Also Fought Cholera in Serbia After Balkan Conflict | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-mighty-fine-jugular.html | A MIGHTY FINE JUGULAR | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cloth-books.html | Cloth Books | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sec-may-be-made-utilitys-receiver-agency-has-the-power-to-act-in.html | SEC MAY BE MADE UTILITY'S RECEIVER; Agency Has the Power to Act in Such a Capacity for the Associated Gas Company ITS HAND STRENGTHENED Bankruptcy Action of 2 Concerns Held to Show Power ItExerts on Holding Units Consumers Hold Securities SEC May Be Trustee SEC MAY BE MADE UTILITY'S RECEIVER | True | By Thomas P. Swift. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/pushes-training-in-trade-skills-new-london-junior-college-combines.html | Pushes Training In Trade Skills; New London Junior College Combines Mechanical Science Study in Two-Year Course Special Lighting in Shop Varied Fields of Study | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rations-without-want-introduced-in-britain-nation-cuts-down-on-food.html | RATIONS WITHOUT WANT INTRODUCED IN BRITAIN; Nation Cuts Down on Food Imports to Leave More Ship Space for Munitions --A Few Scarcities in France BRITONS FEEL NO PINCH Weekly Allotments Guns Before Butter Clothing Next? | True | By James MacDonald | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bar-pays-tribute-to-crane-lehman-former-chief-judge-and-new.html | BAR PAYS TRIBUTE TO CRANE, LEHMAN; Former Chief Judge and New Presiding Officer of Appeals Court Guests of Lawyers SEABURY PRAISES JURISTS 300 Members of City Group Attend Reception in Honor of Bench Leaders Seabury Praises Crane Opposed Higher Age Limit | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/borough-meetings-to-discuss-taxes-conferences-planning-legislative.html | BOROUGH MEETINGS TO DISCUSS TAXES; Conferences Planning Legislative Campaign for Economies Preparations for a continuance of its fight in the State Legislature against the threat of greater tax burdens are being make by the Taxpayers Federation, Inc., Herbert L. Carpenter, chairman, announced yesterday. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/along-wall-street-now-and-1914.html | ALONG WALL STREET; Now and 1914 | True | By J.h. Carmical | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/governor-breaks-own-law.html | Governor Breaks Own Law | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yale-vanquishes-columbia-37-to-35-wins-league-basketball-game-in.html | YALE VANQUISHES COLUMBIA, 37 TO 35; Wins League Basketball Game in Overtime on a Pair of Goals by Erickson | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/musical-revue-has-rehearsals-variations-of-1940-will-be-given-at.html | Musical Revue Has Rehearsals; 'Variations of 1940' Will Be Given at Jan. 28 Dinner in Behalf of Musicians Fund | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/gift-to-be-dedicated.html | GIFT TO BE DEDICATED | True | William M. Rittase | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/books-and-authors.html | Books and Authors | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dr-rowe-to-get-medal-poor-richard-club-will-honor-pan-american.html | DR. ROWE TO GET MEDAL; Poor Richard Club Will Honor Pan American Union's Head | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cw-talcott-dies-railroad-official-assistant-treasurer-of-the-new.html | C.W. TALCOTT DIES; RAILROAD OFFICIAL; Assistant Treasurer of the New York Central System | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/at-resort-areas-far-and-near-nassau-water-skiing-jamboree-in-the.html | AT RESORT AREAS FAR AND NEAR; NASSAU WATER SKIING JAMBOREE IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/votes-125-on-arrears-puget-sound-power-acts-on-its-5-prior.html | VOTES $1.25 ON ARREARS; Puget Sound Power Acts on Its $5 Prior Preference Stock | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/clothes-for-poles-sent-relief-board-here-ships-35000-pounds-of.html | CLOTHES FOR POLES SENT; Relief Board Here Ships 35,000 Pounds of Material to Refugees | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/200-interned-in-germany-british-and-frenchmen-held-in-castle-during.html | 200 INTERNED IN GERMANY; British and Frenchmen Held in Castle During War | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/named-to-planning-board.html | Named to Planning Board | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/madelaine-king-will-be-married-washington-girl-is-engaged-to-lieut.html | Madelaine King Will Be Married; Washington Girl Is Engaged to Lieut. James Carre Magee Jr., Son of Surgeon General | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/motor-boats-and-cruising-bayside-unit-to-start.html | MOTOR BOATS AND CRUISING; Bayside Unit to Start | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/brazilian-exports-show-large-gains-1939-trade-balance-exceeded.html | BRAZILIAN EXPORTS SHOW LARGE GAINS; 1939 Trade Balance Exceeded $60,000,000, or 300 Times That for 1938 COTTON SHIPMENTS RISING War Conditions Increase the Imports From U.S.--Volume of Argentine Trade Up Low Prices Affect Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/calendar-of-events-posted-this-week-by-womens-clubs-here-and-in.html | Calendar of Events Posted This Week by Women's Clubs Here and in Near-By Centers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/men-form-modern-dance-unit-at-the-university-of-wisconsin-from.html | Men Form Modern Dance Unit At the University of Wisconsin; From Timid Beginnings Class in Interpretive Work Totals 21 and Aspires to Haresfoot | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/holley-quits-post-as-peekskill-head-feels-he-has-no-right-to-job.html | HOLLEY QUITS POST AS PEEKSKILL HEAD; Feels He Has No Right to Job Since Appeals Court Ruled City Charter Inoperative BOARD TO PICK SUCCESSOR Republican Held Position as Village President After 2Year Term Was Up | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/stockholders-vote-changes-for-bank-integrity-trust-in-philadelphia.html | STOCKHOLDERS VOTE CHANGES FOR BANK; Integrity Trust in Philadelphia to Be Taken Over by Others | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-device-ends-wing-stall.html | NEW DEVICE ENDS WING STALL | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/primitive-and-modern-diets.html | Primitive and Modern Diets | True | By Saul Jarcho | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/winter-weather-fails-to-halt-city-and-suburban-buying-and-building.html | WINTER WEATHER FAILS TO HALT CITY AND SUBURBAN BUYING AND BUILDING ACTIVITY | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/margaret-mitchell-in-hospital.html | Margaret Mitchell in Hospital | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/planning-an-effective-twoseason-garden-a-garden-planned-for-spring.html | Planning an Effective 'Two-Season' Garden; A GARDEN PLANNED FOR SPRING EFFECT | True | J. Horace McFarland | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/muray-captures-open-saber-test-new-york-ac-veteran-wins.html | MURAY CAPTURES OPEN SABER TEST; New York A.C. Veteran Wins Metropolitan Competition in Field of Twenty ARMITAGE IS RUNNER-UP U.S. Champion Annexes Place Over Bruder and Marson on Basis of Touches | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/leap-year-assembly-alters-custom-for-youths-at-dance-girls-to-form.html | Leap Year Assembly Alters Custom for Youths at Dance; Girls to Form 'Stag Line' and Take the Initiative in 'Cutting In' at Fifth Event of Kind Feb. 29 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/three-fronts-of-war-and-diplomacy-in-the-west-a-us-of-europe-in.html | Three Fronts; Of War and Diplomacy In the West A 'U.S. of Europe'? In Finland Russian Reverses Impending Battle Italy's Planes In the Balkans Meeting in Venice | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/british-sacrifice-vital-simon-holds-minister-warns-of-inflation-and.html | BRITISH SACRIFICE VITAL, SIMON HOLDS; Minister Warns of Inflation and Slump After the War Unless People Retrench CALLS IT PRICE OF LIBERTY Rationing and Budget Burden Meant to Cut Spending, He Says in Glasgow | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chamberlain-promotes-yes-men-says-liberal.html | Chamberlain Promotes 'Yes Men,' Says Liberal | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/assessment-curb-demanded-in-city-brooklyn-chamber-asks-state.html | ASSESSMENT CURB DEMANDED IN CITY; Brooklyn Chamber Asks State Inquiry Into Excessive Valuation of Realty WARNS OF INSOLVENCY High Appraisals Leading to Catastrophe, Lehman Is Told --La Guardia Is Chided | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/queen-elizabeth-and-leycester-mr-chamberlins-dramatic-record-of-the.html | Queen Elizabeth and Leycester; Mr. Chamberlin's Dramatic Record of Their Relationship Places the Earl in a New Light | True | By Percy Hutchison | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/criticism-of-hutchins-yost-thinks-chicago-presidents-football-stand.html | CRITICISM OF HUTCHINS; Yost Thinks Chicago President's Football Stand Is Wrong | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/shows-commission-rates.html | Shows Commission Rates | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/anne-delafield-bows-introduced-by-her-parents-at-the-rockaway.html | Anne Delafield Bows; Introduced by Her Parents at the Rockaway Hunting Club | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/trend-is-upward-in-realty-prices-national-survey-reveals-rise-in-23.html | TREND IS UPWARD IN REALTY PRICES; National Survey Reveals Rise in 23 Per Cent of Cities Throughout Nation MARKET ACTIVITY HIGHER Rental Status Found Stable but Housing Shortage Is Increasing Higher Price Areas Home Rents Are Strong TREND IS UPWARD IN REALTY PRICES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mrs-coolidge-named.html | MRS. COOLIDGE NAMED | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/vassar-exhibits-prehistoric-finds-to-speak-here.html | Vassar Exhibits Prehistoric Finds; TO SPEAK HERE | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/albert-de-f-palmer-exprofessor-dead-retired-head-of-brown-physics.html | ALBERT DE F. PALMER, EX-PROFESSOR, DEAD; Retired Head of Brown Physics Department, Teacher 41 Years | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/amen-ready-for-trials-prepares-for-three-cases-the-first-coming-up.html | AMEN READY FOR TRIALS; Prepares for Three Cases, the First Coming Up Tuesday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rko-hearing-on-thursday.html | R.-K.-O. Hearing on Thursday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/west-point-horse-victor-round-up-takes-military-title-at-west.html | WEST POINT HORSE VICTOR; Round Up Takes Military Title at West Orange Show | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-role-for-gideonse-head-of-brooklyn-college-to-conduct-economics.html | New Role for Gideonse; Head of Brooklyn College to Conduct Economics Course | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/prince-to-buy-here-for-sweden.html | Prince to Buy Here for Sweden | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/report-on-shutin-aid.html | Report on Shut-In Aid | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bronx-to-get-2-ymca-units.html | Bronx to Get 2 Y.M.C.A. Units | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/police-chief-out-in-detroit-shakeup-other-changes-add-to-turmoil.html | POLICE CHIEF OUT IN DETROIT SHAKEUP; Other Changes Add to Turmoil Caused by Disappearance of Detectives in Robbery Case Robbery Victim Under Inquiry POLICE CHIEF OUT IN DETROIT SHAKEUP | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/russia-finding-finland-very-hard-nut-to-crack-communist-propaganda.html | RUSSIA FINDING FINLAND VERY HARD NUT TO CRACK; Communist Propaganda Bogs Down in Effort to Explain Why the Intended Victim Has Not Been Crushed SOVIETS NOW ADMIT REVERSES | True | By Edwin L. James | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/notes-of-camera-world-lectures-and-exhibits.html | NOTES OF CAMERA WORLD; Lectures and Exhibits | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/queens-maintains-building-activity-winter-no-bar-to-construction-in.html | QUEENS MAINTAINS BUILDING ACTIVITY; Winter No Bar to Construction in Many Long Island Home Communities | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nebraska-turning-to-spending-policy-high-yield-from-tax-sources.html | NEBRASKA TURNING TO SPENDING POLICY; High Yield From Tax Sources Isolated for Welfare Spurs Departure From Tradition $18.80 for Aged | True | By Roland M. Jones | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bethlehem-steel-buys-block-opposite-mills-to-be-site-of-storage.html | BETHLEHEM STEEL BUYS; Block Opposite Mills to Be Site of Storage Building | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/asks-state-body-for-mortgage-aid-bj-rabin-suggests-creation-of.html | ASKS STATE BODY FOR MORTGAGE AID; B.J. Rabin Suggests Creation of Commission to Study Moratorium Cases Need for Relief ASKS STATE BODY FOR MORTGAGE AID Hardships Under Act Difficulties Noted | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/decisive-inventions.html | DECISIVE INVENTIONS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | HARRISON B. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yearend-clearance-of-trifles.html | YEAR-END CLEARANCE OF TRIFLES | True | By B.r. Crisler | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mdonogh-trio-on-top-mangels-stars-in-1311-victory-over.html | M'DONOGH TRIO ON TOP; Mangels Stars in 13-11 Victory Over Lawrenceville | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/boblet-title-goes-to-curtis-stevens-lake-placid-driver-captures.html | BOBLET TITLE GOES TO CURTIS STEVENS; Lake Placid Driver Captures Adirondack A.A.U. Crown With D'Amico as Brake | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mothers-and-daughters-to-be-manikins-for-fashion-show-in-support-of.html | Mothers and Daughters to Be Manikins For Fashion Show in Support of Charity; To Appear in "Family Portrait" at Luncheon for Wayside Day Nursery | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/four-news-seminars-three-discussions-in-jersey-this-week-one-on.html | Four News Seminars; Three Discussions in Jersey This Week, One on Long Island | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/visitor-finds-life-in-warsaw-easier-squalor-and-wealth-contrast-in.html | VISITOR FINDS LIFE IN WARSAW EASIER; Squalor and Wealth Contrast in City That Is Beginning to Return to Normal PARIS HEARS OF 'TERROR' German Correspondent Tells of Polish Sufferings Under Nazi Deportations | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/public-is-supporting-war-loan-in-canada-inquiries-show-that-project.html | PUBLIC IS SUPPORTING WAR LOAN IN CANADA; Inquiries Show That Project Will Have Broad Backing | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/painters-move-to-picket-city-hotels-in-union-row.html | Painters Move to Picket City Hotels in Union Row | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/news-of-markets-in-european-cities-british-treasury-bill-allotment.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Treasury Bill Allotment 15,000,000 Above Maturities for Second Week in Row DISCOUNT RATE STEADIER Amsterdam Stocks Depressed by Weakness in Wall St. --Dollar Declines | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mixed-trees-add-to-garden-deciduous-plantings-needed-to-give-life.html | Mixed Trees Add to Garden; Deciduous Plantings Needed To Give Life to Groups Of Many Evergreens | True | By Robert S. Reich | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/soviet-denounces-lies-aiding-finns-denies-receiving-german-aid.html | SOVIET DENOUNCES 'LIES' AIDING FINNS; Denies Receiving German Aid --Reports Deep Advances, Own Border Uncrossed | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/urges-more-sales-of-existing-homes-loan-bank-official-says-new.html | URGES MORE SALES OF EXISTING HOMES; Loan Bank Official Says New Construction Depends Upon Used-House Disposal CITES RECORDS OF 1939 Volume of Repossessed Realty Declared Detrimental to Sound Recovery | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/season-in-palestine.html | SEASON IN PALESTINE | True | E. Zuniga | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/building-in-1939-highest-in-decade-residential-work-in-states-east.html | BUILDING IN 1939 HIGHEST IN DECADE; Residential Work in States East of Rockies 35 Per Cent Over 1938 Increases Reported | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/plan-of-mediation-is-denied-in-berlin-nazis-sympathize-with-soviet.html | PLAN OF MEDIATION IS DENIED IN BERLIN; Nazis Sympathize With Soviet Aims in Finnish Campaign, Politiken Reports ATLANTIC BASE IS OBJECT 'Germany Welcomes Russia to Her Part of World Oceans,' Says Berliner Ausgabe | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/recital-will-support-project-for-hospital-helen-olheim-will-be.html | Recital Will Support Project for Hospital; Helen Olheim Will Be Heard At New York Medical College | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/wheat-is-erratic-ends-day-lower-early-rise-followed-by-drop.html | WHEAT IS ERRATIC; ENDS DAY LOWER; Early Rise Followed by Drop-- Stop-Loss Orders Caught-- Net Losses 3/8 to c CORN FUTURES BOUGHT European Buying Is Credited With Gains of to 3/8c-- Soy Beans Irregular | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fury-on-ice-ice-hockey-is-60-years-old-but-it-doesnt-act-its-age-it.html | FURY ON ICE; Ice hockey is 60 years old, but it doesn't act its age. It still gives the fans what they want-- speed and slugging. | True | By A.h. Weiler | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nicaragua-to-jail-profiteers.html | Nicaragua to Jail Profiteers | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/scalzo-knocks-out-buff-triumphs-in-second-round-at-the-ridgewood.html | SCALZO KNOCKS OUT BUFF; Triumphs in Second Round at the Ridgewood Grove | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/pirates-will-start-coast-drills-feb-28-jungman-and-rambert-sent-to.html | PIRATES WILL START COAST DRILLS FEB. 28; Jungman and Rambert Sent to Syracuse on Option | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/decision-on-wages-reserved.html | Decision on Wages Reserved | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/st-francis-prep-ties-22-game-with-poly-prep-six-ends-in-fightseton.html | ST. FRANCIS PREP TIES, 2-2; Game With Poly Prep Six Ends in Fight--Seton Hall Wins | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yale-cubs-annex-shoot.html | Yale Cubs Annex Shoot | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Robert M. Damora | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/denis-johnston-writes-another.html | DENIS JOHNSTON WRITES ANOTHER | True | Wireles to THE NEW YORK TIMES.De Mirjian | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/relief-problems-to-be-studied.html | Relief Problems to Be Studied | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/operation-for-iowa-player.html | Operation for Iowa Player | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/piano-backlogs-up-producers-ended-39-with-346-more-orders-than-end.html | PIANO BACKLOGS UP; Producers Ended '39 With 34.6% More Orders Than End of '38 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rich-gold-stores-tapped-in-patent-use-of-charcoal-in-floating.html | RICH GOLD STORES TAPPED IN PATENT; Use of Charcoal in Floating Saprolite Ores Held Boon to Mines in South NEUTRONS X-RAY MEDIUM Inventions Include System of Television Broadcasting at Different Frequencies | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/president-proclaims-travel-america-year-urges-devoting-1940-to.html | PRESIDENT PROCLAIMS TRAVEL AMERICA YEAR; Urges Devoting 1940 to Seeing More of This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/albany-to-get-bill-for-parkway-agency-crews-measure-would-merge-two.html | ALBANY TO GET BILL FOR PARKWAY AGENCY; Crews Measure Would Merge Two Moses Authorities | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/odwyer-is-honored-judge-lehman-among-speakers-at-dinner-to.html | O'DWYER IS HONORED; Judge Lehman Among Speakers at Dinner to Prosecutor | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/panel-on-propaganda-jewish-federation-will-hear-talks-by-specialists.html | Panel on Propaganda; Jewish Federation Will Hear Talks By Specialists Wednesday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/late-navy-rally-halts-penn-4537-middies-score-first-victory-at.html | LATE NAVY RALLY HALTS PENN, 45-37; Middies Score First Victory at Basketball as 5,000 Look On at Palestra BARTON GETS 13 POINTS Ackley and Gutting Score 8 Each for Winners--Seeders Leads Losers With 12 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-9-no-title.html | Article 9 – No Title | True | By Jane Cobb | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yale-subdues-st-johns-fencers-annex-1512-decision-on-superiority.html | YALE SUBDUES ST. JOHN'S; Fencers Annex 15-12 Decision on Superiority With Saber | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/civilian-finns-receive-100000-more-from-us.html | Civilian Finns Receive $100,000 More From U.S. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/patriotic-groups-will-gather-for-service-club-luncheon-annual.html | Patriotic Groups Will Gather For Service Club Luncheon; Annual Meeting Will Be Called Thursday Under the Direction of William Chadbourne, President | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/concordia-downs-irving-five-4024-quintet-gains-third-victory.html | CONCORDIA DOWNS IRVING FIVE, 40-24; Quintet Gains Third Victory, Shackling Fast Opponents With Close Guarding | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/xlnc-leads-ice-yachts-fraser-prices-craft-is-class-a-victorsnow.html | XLNC LEADS ICE YACHTS; Fraser Price's Craft Is Class A Victor--Snow Drift Wins | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/in-the-new-york-market-gray-found-a-runnerup-for-spring.html | In the New York Market; Gray Found a Runner-Up for Spring FavoriteShirrings Bring Fresh Note to Crepe Frocks Navy With Red | True | By Virginia Pope | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/letter-of-1826-to-kin-given-to-roosevelt-new-york-girl-presents.html | LETTER OF 1826 TO KIN GIVEN TO ROOSEVELT; New York Girl Presents Relic Mentioning Aaron Burr HEAD FUND DRIVE JOINTLY H.R. Winthrop and Mrs. Charles D. Gibson Help State Charities | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hold-carnival-at-smith-miss-osgood-and-miss-hurlburt-among-star-ice.html | HOLD CARNIVAL AT SMITH; Miss Osgood and Miss Hurlburt Among Star Ice Performers | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/flynn-tops-hanson-in-squash-tourney-squash-tennis-winner.html | FLYNN TOPS HANSON IN SQUASH TOURNEY; SQUASH TENNIS WINNER | True | By Lincoln A. Werden | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/harry-danning-marries-giants-star-wed-in-mexico-to-deanne-nygord-of.html | HARRY DANNING MARRIES; Giants' Star Wed in Mexico to Deanne Nygord of New York | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-history-of-a-railroad-in-wartime.html | A History of a Railroad in Wartime | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/8-mechanics-chosen-for-building-awards-ceremony-planned-of-new.html | 8 MECHANICS CHOSEN FOR BUILDING AWARDS; Ceremony Planned of New Aetna Edifice on Wednesday | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/at-resorts-in-midsouth-golf-tournament-at-augustaplans-at-pinehurst.html | AT RESORTS IN MIDSOUTH; Golf Tournament at Augusta--Plans at Pinehurst and Other Playgrounds BRIDGE AT PINEHURST SOUTHERN PINES GOLF JEKYLL ISLAND OPENING FORESTERS AT ASHEVILLE TENNIS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/plan-smokes-for-allies-finns.html | Plan 'Smokes' for Allies, Finns | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/placement-unit-open-at-centre-college-underclassmen-are-operating.html | Placement Unit Open At Centre College; Underclassmen Are Operating Bureau to Get Jobs | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/of-that-irishman-named-barry-fitzgerald-captain-jack-boyle-from-the.html | OF THAT IRISHMAN NAMED BARRY FITZGERALD; Captain Jack Boyle, From the Abbey to Broadway, a Couple of Times | True | Jerome Robinson | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-three-hitlers-austrian-dilettante-prussian-militarist-and.html | THE THREE HITLERS; Austrian dilettante, Prussian militarist and mystic-- all these characters come into play when he acts. | True | By John Pointer | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/italians-cautious-on-foreign-friends-but-they-manage-to-strike-a.html | ITALIANS CAUTIOUS ON FOREIGN FRIENDS; But They Manage to Strike a Compromise in Dealing With Belligerents' Citizens DIPLOMATS HAVE TROUBLE | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/federation-board-to-meet-in-capital-clubwomen-of-every-state-to.html | Federation Board To Meet in Capital; Clubwomen of Every State to Study Organization and Consumer Problems | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/resuming-courtesy-classes.html | Resuming Courtesy Classes | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-tale-of-credit-from-crassus-on.html | THE TALE OF CREDIT; From Crassus On | True | By Hal Borland | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rulings-decried-in-labor-cases-uniform-policy-in-magistrates-court.html | Rulings Decried In Labor Cases; Uniform Policy in Magistrates Court Sought by Consumers League After Survey | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/four-who-will-take-part-in-variations-of-1940-for-musicians-fund.html | Four Who Will Take Part in "Variations of 1940" for Musicians Fund | True | Times Studio Photos | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mayors-taxing-plan-assailed-in-jersey-head-of-taxpayers-group.html | MAYOR'S TAXING PLAN ASSAILED IN JERSEY; Head of Taxpayers' Group Scores Federal Collection Idea | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/tea-will-be-given-to-aid-thrift-shop-mrs-john-d-ryan-will-open-her.html | Tea Will Be Given To Aid Thrift Shop; Mrs. John D. Ryan Will Open Her Home Tuesday for Party Arranged by Group Dance Will Assist Camp Catholic Boys Brigade Will Be the Beneficiary of Party Friday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mexican-strike-illegal-telephone-workers-return-when-board-gives.html | MEXICAN STRIKE ILLEGAL; Telephone Workers Return When Board Gives Decision | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/seward-eleven-feted-luncheon-tendered-by-faculty-team-gives-coaches.html | SEWARD ELEVEN FETED; Luncheon Tendered by Faculty -- Team Gives Coaches Gifts | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yale-natators-victors-rout-cornells-team-6015-with-britton-leading.html | YALE NATATORS VICTORS; Rout Cornell's Team, 60-15, With Britton Leading Way | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-zealand-recruiting-rises.html | New Zealand Recruiting Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/seeks-to-sell-yacht-to-bahama-bidder-howard-e-spaulding-asks.html | SEEKS TO SELL YACHT TO BAHAMA BIDDER; Howard E. Spaulding Asks Permission of Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/jersey-central-reports-loss.html | Jersey Central Reports Loss | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-records-set-by-canadian-mines-output-reports-show-high-marks.html | NEW RECORDS SET BY CANADIAN MINES; Output Reports Show High Marks for December, Final Quarter and Year GAIN BY BRITISH COLUMBIA Mineral Production of Province in 1939 Up to $64,830,300-- Gold First With $22,712,995 Gain by Leitch Gold Record Year for Gunnar Other Mines Report | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-buildings-added-in-23d-street-zone-broker-cites-many.html | NEW BUILDINGS ADDED IN 23D STREET ZONE; Broker Cites Many Improvements in Section Last Year | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/records-modern-works-the-living-composer-meets-his-public-on.html | RECORDS: MODERN WORKS; The Living Composer Meets His Public on Disks--Recent Releases | True | By Gama Gilbert | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/1939-immigration-highest-since-1931-flight-from-central-europe.html | 1939 IMMIGRATION HIGHEST SINCE 1931; Flight From Central Europe After Seizure of Austria Cited as Major Factor ADMISSIONS TOTAL 82,998 Houghteling, in Annual Report, Denies 'Sensational' Stories of 'Flood of Visitors' | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ecuador-is-normal-after-plot-failure-extraordinary-power-conferred.html | ECUADOR IS NORMAL AFTER PLOT FAILURE; Extraordinary Power Conferred on President for Ninety Days | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/advises-building-on-mutual-plan-hu-nelson-urges-chartering-of.html | ADVISES BUILDING ON MUTUAL PLAN; H.U. Nelson Urges Chartering of Family Societies to Erect Home Groups SUGGESTS AID BY USHA Holds Method Would Act to Encourage Use of Private Funds for Ownership Mutual Building Method Worked Well in Sweden | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/spain-is-besieged-by-rival-suitors-allied-and-nazi-propagandas-bid.html | SPAIN IS BESIEGED BY RIVAL SUITORS; Allied and Nazi Propagandas Bid for Favors of Nation Wanting to Back Winner AID TO FINNS SUPPORTED | True | By T.j. Hamilton Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/events-of-interest-in-shipping-world-capacity-cargoes-and-larger.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capacity Cargoes and Larger Passenger Lists Reported by Export Line BERMUDA VISITORS FEWER Council of American Master Mariners Re-elects--Ship Sold to Netherlands | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bolm-day-marked-at-ballet-theatre-his-peter-and-wolf-offered-at.html | BOLM DAY MARKED AT BALLET THEATRE; His 'Peter and Wolf' Offered at Matinee, at Night He Is Pierrot in 'Carnaval' HUGH LAING MAKES DEBUT Yurek Shabelevsky Also Seen at Center-- 'Great American Goof' Again Is Presented | True | By John Martin | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-coronado-item-in-1935-observers-wonder-why-a-stamp-for-this-year.html | A CORONADO ITEM IN 1935; Observers Wonder Why a Stamp for This Year Is Also Proposed The San Diego Design Route of Philatelic Truck 22,000 Finnish Stamps. Cachet for Whittier | True | By Kent B. Stiles | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/west-chester-homes-figuring-in-sales-new-rochelle-deals-closed.html | WEST CHESTER HOMES FIGURING IN SALES; New Rochelle Deals Closed-- Taxpayer Sold in Yonkers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mass-production-developed-for-vaccine-against-european-typhus-war.html | Mass Production Developed for Vaccine Against European Typhus, War Scourge | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/exports-up-in-december.html | EXPORTS UP IN DECEMBER | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/brooklyn-college-triumphs-by-4329-halts-montclair-teachers-five.html | BROOKLYN COLLEGE TRIUMPHS BY 43-29; Halts Montclair Teachers' Five --Wrestlers Prevail, 17-11 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/caa-marks-boom-year-airlines-in-black-safety-up-500-per-cent-says.html | C.A.A. MARKS BOOM YEAR; Airlines 'In Black,' Safety Up 500 Per Cent, Says Congress Report Five "Frontal" Advances Fatality Rate Much Lower | True | By John H. Crider | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ccny-victor-in-ring-conquers-west-virginia-4-3-rosman-scores.html | C.C.N.Y. VICTOR IN RING; Conquers West Virginia, 4 -3 -- Rosman Scores Knockout | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/guatemala-bus-tours-the-camioneta-runs-along-high-mountain-roads.html | GUATEMALA BUS TOURS; The Camioneta Runs Along High Mountain Roads Affording Striking Panoramas The Route to Antigua | True | By E. Ransom Mayhewsilberstein From European | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nazis-get-scandinavian-no-their-idea-of-what-neutrals-should-do-is.html | NAZIS GET SCANDINAVIAN 'NO'; Their Idea of What Neutrals Should Do Is Rejected by Press in Northern States The Reich Campaign Norwegian Objections A Plea for Unity Source of Raw Materials Defensive Strength | True | By Joachim Joesten Special Cable To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/federal-museum-holds-a-preview-memorial-in-basement-of-subtreasury.html | FEDERAL MUSEUM HOLDS A PREVIEW; Memorial in Basement of SubTreasury Building WillReopen Tomorrow | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/paris-sports-novelties-nepotny-shows-many-new-types-of-blouses.html | Paris Sports Novelties; Nepotny Shows Many New Types of Blouses-- Glove-Fitting Shoes Endorsed for Spring | True | By Kathleen Cannell Special Cable To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/notes-here-and-afield-juilliard-alumni-association-plans-season-of.html | NOTES HERE AND AFIELD; Juilliard Alumni Association Plans Season Of Varied Activities | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-ten-million-indians-who-inhabited-the-americas-mr-embree-has.html | The Ten Million Indians Who Inhabited the Americas; Mr. Embree Has Woven a Compelling Story and a Sympathetic Interpretation of Indian Customs and Thought | True | By Edward Frank Allen | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/guardsmen-begin-final-duty-in-field-headquarters-companies-and.html | GUARDSMEN BEGIN FINAL DUTY IN FIELD; Headquarters Companies and Special Troops of 27th Division Return to Camp Smith RETARDED BY SNOW CRUST Communications Units Find Going Hard in Command Post Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-heroic-tale-of-normandy.html | A Heroic Tale of Normandy | True | Studio Landau, Paris. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/paint-blight-laid-to-poor-building-study-shows-improvements-often.html | PAINT BLIGHT LAID TO POOR BUILDING; Study Shows 'Improvements' Often Bring New Sources Of Damaging Moisture TESTS COVER 450 HOUSES Chemists Fee 'Alarming' Rise of Defective Surfacing in Northeastern States | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mrs-webb-feted-in-palm-beach-celebrates-birthday-at-home-dinnermany.html | Mrs. Webb Feted In Palm Beach; Celebrates Birthday at Home Dinner--Many Entertain At Beach Club Parties | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-romanovs-of-history-mr-gerhardis-account-of-the-russian-dynasty.html | The Romanovs Of History; Mr. Gerhardi's Account of the Russian Dynasty Is a Book ofVarying Quality | True | By Michael T. Florinsky | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/boat-show-closes-boom-year-is-seen-throngs-at-the-palace-wait.html | BOAT SHOW CLOSES; BOOM YEAR IS SEEN; Throngs at the Palace Wait Patiently for a Chance to Climb Aboard Craft | True | By Clarence E. Lovejoy | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/premiere-of-prokofieff-ballet.html | Premiere of Prokofieff Ballet | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/haskell-opposes-war-games-plan-annual-bigscale-manoeuvres-for.html | HASKELL OPPOSES WAR GAMES PLAN; Annual Big-Scale Manoeuvres for National Guard Would Be Costly Mistake, He Says CIVILIANS HELD PREPARED Efficiency of Soldiers Unable to Get Artillery Practice Seen Reduced by Move | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cardinals-two-aces-want-pay-increases-medwick-and-mize-dissatisfied.html | CARDINALS' TWO ACES WANT PAY INCREASES; Medwick and Mize Dissatisfied With Contracts for 1940 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/teachers-to-confer-on-safety-education-nyu-center-sponsors-session.html | Teachers to Confer On Safety Education; N.Y.U. Center Sponsors Session for School Heads | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/leaders-remain-in-tie-englewood-and-elizabeth-win-in-class-c-squash.html | LEADERS REMAIN IN TIE; Englewood and Elizabeth Win in Class C Squash Racquets | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-story-of-squadron-a.html | The Story of Squadron A | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/pastor-signed-to-fight-burman-in-detroit-kearns-and-dempsey-joining.html | Pastor Signed to Fight Burman in Detroit, Kearns and Dempsey Joining as Promoters; PASTOR IS SIGNED TO FIGHT BURMAN Designated as Survivors | True | By James P. Dawsontimes Wide World | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/retailers-protest-rug-rebates-end-department-store-sales-were-4.html | RETAILERS PROTEST RUG REBATES' END; Department Store Sales Were 4% Higher in December | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/state-suspends-21-hunters.html | State Suspends 21 Hunters | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yale-observes-a-half-century-of-alumni-fund-senator-taft-and-jw.html | Yale Observes A Half Century Of Alumni Fund; Senator Taft and J.W. Hanes In Radio Talks Will Defend The Endowed University | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/whitney-show-is-lively.html | WHITNEY SHOW IS LIVELY | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/two-theatre-performances-will-benefit-philanthropies-john-henry-to.html | Two Theatre Performances Will Benefit Philanthropies; 'John Henry' to Assist Art Workshop on Wednesday --'Geneva' Sponsored for English Union Jan. 29. Shop Assists Youths Play to Aid Education Fund | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/vienna-and-prague-scouted-by-british-in-mass-air-survey-greatest.html | VIENNA AND PRAGUE SCOUTED BY BRITISH IN MASS AIR SURVEY; Greatest Flight of Its Kind in War So Far, Says London -- Germans Deny Story REAL OFFENSIVE EXPECTED Both Sides Believed to Have Needed Data--Three Nazi Destroyers Attacked | True | By Raymond Daniell Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/northwestern-is-winner.html | Northwestern Is Winner | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/our-ski-troops-drill-to-fight-like-finns-equipment-used-in-snow.html | OUR SKI TROOPS DRILL TO FIGHT LIKE FINNS; Equipment Used in Snow Areas Is Increased for Training | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fire-at-british-shipyard-flames-follow-explosionno-sabotage.html | FIRE AT BRITISH SHIPYARD; Flames Follow Explosion--No Sabotage Involved, Officials Say | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Comment on Cows Together With a Book Review and an Appreciation NEIL C. STEVENS. Records Indicate England Knew Coffee in Early 1600's PHILIP G. NORDELL. Aircraft Technique Explanation of Features of Our New Planes Found Wanting ALEXANDER GEORGIADES, Telephone History Fault Is Found With Details of Motion Picture LLOYD W. TAYLOR. World Peace Precepts Some Rules Are Suggested to the Belligerent Governments G.M. DILLARD. Submission Deprecated We Have, It Is Held, Given in to Japan Too often HARRISON W. SMITH. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mrs-robert-to-be-feted-dar-president-general-will-be-guest-at.html | Mrs. Robert to Be Feted; D.A.R. President General Will Be Guest at Luncheon Here | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/amsterdam-bourse-weak.html | Amsterdam Bourse Weak | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/big-gain-in-travel-in-year-forecast-leaders-heartened-by-roosevelt.html | BIG GAIN IN TRAVEL IN YEAR FORECAST; Leaders, Heartened by Roosevelt Proclamation, Outline Plans for Promotion in SouthHOTEL MEN COOPERATEU.S. Travel Bureau Director,at Conference, Pointsto Effects of War | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/needs-of-nations-children-are-weighed-in-washington-bringing-life.html | Needs of Nation's Children Are Weighed in Washington; BRINGING LIFE TO THE WALL. | True | By Katharine F. Lenroot Chief, Children'S Bureau, United States Department of Labor | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/survey-will-aid-aged-in-the-city-mrs-brunot-here-to-set-up-humane.html | Survey Will Aid Aged in the City; Mrs. Brunot Here to Set Up Humane Program to Meet Increasing Problem Humane Program Planned Problem Acute in City Units of Welfare Council | True | By Elizabeth la Hines | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/warship-near-florida-cruiser-said-to-have-spread-smoke-screen.html | WARSHIP NEAR FLORIDA; Cruiser Said to Have Spread Smoke Screen, Dodged Boat | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/jails-militia-chief-in-georgia-dispute-court-also-sentences-his.html | JAILS MILITIA CHIEF IN GEORGIA DISPUTE; Court Also Sentences His Aide in Highway Post Case | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/small-colleges-boon-to-nation-their-vitality-threatened-by-spread.html | Small Colleges Boon to Nation; Their Vitality Threatened by Spread of Tax-Supported State Institutions Assets of Independence The Development of Character | True | By Dr. William E. Weld President Wells College | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/decision-on-30000-top-salary-for-dimaggio-denied-by-barrow-yankee.html | Decision on $30,000 Top Salary for DiMaggio Denied by Barrow; Yankee President Says Only He Knows What Star Will Be Offered--Asserts Board Has Taken No Action on Figure Beyond Board's Powers Burden off Manager | True | By John Drebinger | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/collections-turn-up-clothing-producers-surprised-in-view-of-time.html | COLLECTIONS TURN UP; Clothing Producers Surprised, in View of Time Sales | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cotton-is-narrow-and-closes-spotty-decline-however-draws-in-buying.html | COTTON IS NARROW AND CLOSES SPOTTY; Decline, However, Draws in Buying by the Trade Which Generates Resistance END 2 POINTS UP TO 4 OFF Spot Interests Release the March to Replace With May and July | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/stay-in-london-strike-is-begun-by-workers-in-the-civil-service.html | 'Stay in London' Strike Is Begun By Workers in the Civil Service; Family Men Sent to Blackpool Are Homesick --All Complain They Cannot Afford High Prices at West Coast Resort 3,000 Ordered Out Jan. 3 | True | By James MacDonald Special Cable To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/club-directory-out-10000-women-listed-in-annual-city-publication.html | CLUB DIRECTORY OUT; 10,000 Women Listed in Annual City Publication | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/political-followers-are-deserting-wang-chungking-report-says-former.html | POLITICAL FOLLOWERS ARE DESERTING WANG; Chungking Report Says Former Minister Has Been Won Away | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/schaeffer-gains-final-ramsay-also-victor-in-national-pro-squash.html | SCHAEFFER GAINS FINAL; Ramsay Also Victor in National Pro Squash Racquets | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/textile-triumphs-to-retain-honors-beats-monroe-mermen-4823-and.html | TEXTILE TRIUMPHS TO RETAIN HONORS; Beats Monroe Mermen, 48-23, and Takes P.S.A.L. Group Crown 3d Time in Row ERASMUS CONQUERS LANE Keeps the Brooklyn-Richmond Swim Title--Jackson High Tops Bayside in Queens | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/northwestern-mermen-win.html | Northwestern Mermen Win | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/changes-in-foreign-trade.html | CHANGES IN FOREIGN TRADE | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/contrasts-paintings-by-david-ingres-magnasco.html | CONTRASTS; Paintings by David, Ingres, Magnasco | True | By Edward Alden Jewell | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/charity-sale-jan-24-nearly-new-shop-event-will-aid-berkshire-farm.html | Charity Sale Jan. 24; Nearly New Shop Event Will Aid Berkshire Farm for Boys | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/get-first-baldwin-engine-franklin-institute-officials-receive.html | GET FIRST BALDWIN ENGINE; Franklin Institute Officials Receive Locomotive Works Gift | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/two-proxy-rules-disturb-wall-st-sec-change-requiring-filing-of-all.html | TWO PROXY RULES DISTURB WALL ST.; SEC Change Requiring Filing of All Material 10 Days Before Solicitation Held Burden Important Proxy Change TWO PROXY RULES DISTURB WALL ST. Auditor Plan Criticized | True | By Howard W. Calkins | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sulfapyridine-seen-saving-city-100000-report-to-rice-estimates-cut.html | SULFAPYRIDINE SEEN SAVING CITY $100,000; Report to Rice Estimates Cut in Pneumonia Case Costs | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/holds-religion-vital-now-rev-pg-macy-addresses-hebrew-congregations.html | HOLDS RELIGION VITAL NOW; Rev. P.G. Macy Addresses Hebrew Congregations' Convention | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-directions-in-prose-and-poetry.html | New Directions in Prose and Poetry | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/stocks-of-crude-oil-gain-238581000-barrels-on-jan-6-is-rise-of.html | STOCKS OF CRUDE OIL GAIN; 238,581,000 Barrels on Jan. 6 Is Rise of 839,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/brooklyn-center-is-winner.html | Brooklyn Center Is Winner | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mayor-surprises-airport-by-a-visit-examines-lounge-and-coffee-shop.html | MAYOR 'SURPRISES' AIRPORT BY A VISIT; Examines Lounge and Coffee Shop at Queens Field--Pleased by Results PEERS INTO THE ICEBOXES Flights Are Resumed Again After 33-Hour Lull Due to Sleet and Drizzle | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-scan-car-fuels-air-sae-meeting-forecasts-advances-in-economy-and.html | TO SCAN CAR FUELS, AIR; S.A.E. Meeting Forecasts Advances in Economy And ventilation | True | By William C. Callahan | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-hear-chamber-speaker.html | To Hear Chamber Speaker | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/beckman-heads-teaneck-board.html | Beckman Heads Teaneck Board | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nazi-warships-reported-at-sea.html | Nazi Warships Reported at Sea | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/f-m-plans-greek-week.html | F. & M. Plans 'Greek Week' | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/meson-confirmed-as-atomic-binder-prof-bethe-of-cornell-finds.html | MESON CONFIRMED AS ATOMIC BINDER; Prof. Bethe of Cornell Finds Mathematical Basis for Attraction Within NucleusSOURCE OF FORCES TRACED Elementary Particle 200 TimesElectron's Mass TransmitsEssential Nuclear Energy Likened to Light Quanta Action Upon Simple Nuclei | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/gunners-conquer-mill-wall-by-41-arsenal-widens-lead-to-eight.html | GUNNERS CONQUER MILL WALL BY 4-1; Arsenal Widens Lead to Eight Points--Ninth in Row Won by Queen's Park Outfit GLASGOW RANGERS GAIN Pace Scottish Soccer Series With 2-1 Verdict Against Queen of South Club | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/last-reel-gets-there-2-days-late.html | Last Reel Gets There 2 Days Late | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ch-benedict-105-is-dead-upstate-born-on-the-bowery-in-new-york.html | C.H. BENEDICT, 105, IS DEAD UP-STATE; Born on the Bowery in New York, Lived Here 99 Years --He Voted for Lincoln A DEWEY BACKER IN 1938 Former Aide of United Dressed Beef Firm Was the Oldest Pensioner of Swift & Co. | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/career-men-quit-foreign-service-three-highly-rated-diplomats-31-to.html | CAREER MEN QUIT FOREIGN SERVICE; Three Highly Rated Diplomats, 31 to 37 Years Old, Resign, Two for 'Personal Reasons' ONE PRAISED BY PRESIDENT W.M. Cramp Defended Legation in Ethiopia and Later HeldPost in Invaded Warsaw | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/army-six-defeats-duquesne-63-cadet-quintet-bows-to-lafayette-devlin.html | Army Six Defeats Duquesne, 6-3; Cadet Quintet Bows to Lafayette; Devlin Leads Team to Triumph at Hockey --West Pointers Lose Basketball Game, 37-31, Before 2,500 in New Armory | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/brown-doubles-use-of-library-browsing-center-at-brown.html | Brown Doubles Use of Library; BROWSING CENTER AT BROWN | True | Special to THE NEW YORK TIMES.Avery Lord | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-nations-health.html | THE NATION'S HEALTH | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/seminary-to-hear-niebuhr.html | Seminary to Hear Niebuhr | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/kansas-society-dinner-jan-29.html | Kansas Society Dinner Jan. 29 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/labor-to-aid-older-worker.html | Labor to Aid Older Worker | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/von-haartman-loses-eye-hollywood-technical-export-is-wounded-in.html | VON HAARTMAN LOSES EYE; Hollywood Technical Export Is Wounded in Finland | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/skiing-conditions-satisfactory-on-open-slopes-at-north-conway.html | Skiing Conditions Satisfactory On Open Slopes at North Conway; FIGURE SKATERS WHO WILL BE SEEN IN THE HOLLYWOOD ICE REVUE THIS WEEK | True | By Frank Elkins Special To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-york-how-to-make-a-british-blackout-complete.html | NEW YORK; HOW TO MAKE A BRITISH BLACKOUT COMPLETE | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/workers-alliance-assails-president-report-at-state-convention-says.html | WORKERS ALLIANCE ASSAILS PRESIDENT; Report at State Convention Says He Has 'Gone Back' on Pledge to Aid Jobless LOANS TO FINNS SCORED Money Should Go to the U.S. Idle, Group Holds--WPA Retrenchment Hit Report by Executive Board Officials are Criticized REPUBLICAN CLUB FETE Notables Sponsor Party to Mark Nineteenth Year of Group Two Die of Heater's Fumes | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/personnel-conference-set.html | Personnel Conference Set | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/accord-for-spain-seen-by-primate-cardinal-goma-cites-in-letter.html | ACCORD FOR SPAIN SEEN BY PRIMATE; Cardinal Goma Cites in Letter Progress in Revising Madrid Relations With Vatican VIEW ON CONCORDAT GIVEN Suppressing of Pastoral Letter by Civil Censorship Brought Affirmation by Churchman | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/grand-ole-opry.html | 'GRAND OLE OPRY" | True | Michael Caputo | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/jewish-council-to-meet-report-on-childrens-camp-to-be-considered-on.html | Jewish Council to Meet; Report on Children's Camp to Be Considered on Tuesday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/science-in-the-news-housing-that-defies-earthquakes-hurricanes.html | Science In The News; HOUSING THAT DEFIES EARTHQUAKES, HURRICANES | True | By Waldemar Kaempffert | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/british-honor-dr-hubble-for-astronomical-work.html | British Honor Dr. Hubble For Astronomical Work | True | Times Wide World, 1939Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/regional-sugar-quotas-agriculture-department-acts-for-hawaii-and.html | REGIONAL SUGAR QUOTAS; Agriculture Department Acts for Hawaii and Puerto Rico | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/philadelphia-wire-strike-ends.html | Philadelphia Wire Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/public-is-aided-by-will-9-institutions-to-share-estate-of-mrs-van.html | PUBLIC IS AIDED BY WILL; 9 Institutions to Share Estate of Mrs. Van Volkenburgh | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bank-names-2-vice-presidents.html | Bank Names 2 Vice Presidents | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/uruguay-to-intern-spee-sailors.html | Uruguay to Intern Spee Sailors | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/27-clubs-to-train-in-florida-camps-eleven-major-league-squads.html | 27 CLUBS TO TRAIN IN FLORIDA CAMPS; Eleven Major League Squads Included in Record Total Attracted to the State | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cat-owned-by-mrs-er-byrn.html | Cat Owned by Mrs. E.R. Byrn | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/long-island-clubs-to-meet-federation-to-hold-friday-its-semiannual.html | Long Island Clubs to Meet; Federation to Hold Friday Its Semi-Annual Convention | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/yes-says-nye-yes-says-nye.html | Yes, Says Nye; YES, SAYS NYE | True | By Gerald P. Nye United States Senator From North Dakota | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marquette-defeats-detroit.html | Marquette Defeats Detroit | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-legend-laughs-greta-garbo-may-reveal-to-her-public-a-new-side-of.html | A LEGEND LAUGHS; Greta Garbo may reveal to her public a new side of her art, but to Hollywood she remains the great mystery. | True | By Douglas W. Churchill Hollywood, Calif. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/haverford-research-begun-in-latin-greek.html | Haverford Research Begun in Latin, Greek | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/snow-films-of-the-city-a-coating-of-white-gives-different-aspect-to.html | SNOW FILMS OF THE CITY; A Coating of White Gives Different Aspect to Familiar Scenes | True | By George M. Mathieu | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-reading-clinic-is-adopted-by-tufts-dean-wessell-reveals-plan-to.html | New Reading Clinic Is Adopted by Tufts; Dean Wessell Reveals Plan to Include Upper-Class Men | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/national-steel-option-taken-up.html | National Steel Option Taken Up | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-business-course-opens-at-newark-university-soon-students-will.html | New Business Course Opens At Newark University Soon; Students Will Be Taught How to Evaluate Fields Before Choosing Future Careers | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sunspot-storm-threatens-a-radio-blackout.html | SUNSPOT STORM THREATENS A RADIO "BLACKOUT" | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/heads-foreign-exchange-men.html | Heads Foreign Exchange Men | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/an-eerie-experiment.html | An Eerie Experiment. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ten-gallons-of-coin-pays-bill.html | Ten Gallons of Coin Pays Bill | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/flees-bostons-harvard-accent.html | Flees Boston's 'Harvard Accent' | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/federation-convention.html | FEDERATION CONVENTION | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hong-kong-puts-ban-on-nazi-shipments-reimport-of-goods-taken-out.html | HONG KONG PUTS BAN ON NAZI SHIPMENTS; Re-import of Goods Taken Out Before War Prohibited | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/white-mountains-attract-skiers-enthusiasts-of-winter-sports.html | White Mountains Attract Skiers; Enthusiasts of Winter Sports Converge on North Conway Near Mount Washington | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/guilford-adopts-new-study-plan-total-achievement-replaces-credit.html | Guilford Adopts New Study Plan; Total Achievement Replaces Credit Hours System for Graduation | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/air-crash-kills-3-of-detroit-family-mother-son-and-daughter-die.html | AIR CRASH KILLS 3 OF DETROIT FAMILY; Mother, Son and Daughter Die With Pilot of Plane Hired for Trip to Arizona CRAFT BURNS IN ILLINOIS Second Naval Plane in Coast Collision Is Found With Body of Only Victim | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/army-life.html | Army Life | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/manhattan-stops-niagara-by-4037-jaspers-halt-two-rallies-in-second.html | MANHATTAN STOPS NIAGARA BY 40-37; Jaspers Halt Two Rallies in Second Half to Triumph-- Flanagan Is Star | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fort-knox-folly-stirs-economists-bankers-also-seek-remedy-at.html | 'FORT KNOX FOLLY' STIRS ECONOMISTS; Bankers Also Seek Remedy at Monetary Gold Stock Rises to Unprecedented Level DANGEROUS POSITION SEEN Authorities Find Possibility of Loss of Control Over Credit Expansion Market and Remonetization Adage on Lifting Price | True | By Edward J. Condon | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/crew-of-columbus-starts-home-today-513-of-scuttled-reich-liner-to.html | CREW OF COLUMBUS STARTS HOME TODAY; 513 of Scuttled Reich Liner to Leave Ellis Island at 7 P.M. --63 More Wednesday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/on-the-wing-with-the-raf.html | ON THE WING WITH THE R.A.F. | True | By Clair Price London. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/japan-closes-a-soviet-pact.html | Japan Closes a Soviet Pact | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/5000-will-attend-retail-convention-nrdga-sessions-open-here.html | 5,000 WILL ATTEND RETAIL CONVENTION; N.R.D.G.A. Sessions Open Here Tomorrow With Broad Discussion Program COVERS 1940 PROBLEMS Talks Designed to Aid Stores to Evade the Pitfalls of 'Unpredictable Year' | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | By Kiley Taylor | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/polo-matches-taken-by-ridgewood-trios-golds-top-plainfield-by-137.html | POLO MATCHES TAKEN BY RIDGEWOOD TRIOS; Golds Top Plainfield by 13-7-- Blues Beat Essex Troop | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/americans-oppose-detroit-six-again-hockey-rivalry-with-the-red-wing.html | AMERICANS OPPOSE DETROIT SIX AGAIN; Hockey Rivalry With the Red Wing Combination Shifts to Garden Ice Tonight | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/gunnery-downs-rumford.html | Gunnery Downs Rumford | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/shannon-is-first-in-speed-skating-captures-the-220yard-test-in.html | SHANNON IS FIRST IN SPEED SKATING; Captures the 220-Yard Test in Eastern States Title Events at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/artillery-actions-increased-in-west-gun-duels-lead-some-to-think.html | ARTILLERY ACTIONS INCREASED IN WEST; Gun Duels Lead Some to Think That German Offensive in Spring Is Possible NAZI FORCES START FIRE Communiques on Both Sides Are Still Restricted--French Fliers Tell of Battle Spring Offensive Forecast Question of Initiative Air Victory Described Berlin Notes Bad Weather Greek Prince Is Seriously Ill | True | By G.h. Archambault Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-debate-on-american-music-correspondents-continue-to-submit.html | THE DEBATE ON AMERICAN MUSIC; Correspondents Continue To Submit Their Points Of View | True | Ray Lee Jackson | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-things-in-the-city-shops-for-outdoor-diners-in-the-south.html | New Things in The City Shops; FOR OUTDOOR DINERS IN THE SOUTH | True | By Charlotte Hughes | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/medical-center-to-hold-tea.html | Medical Center to Hold Tea | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/forum-on-health-insurance.html | Forum on Health Insurance | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/jewelry-to-give-a-lift-to-wardrobes.html | Jewelry to Give a Lift to Wardrobes | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/barefoot-youth-banned-in-print-miss-lenroot-junks-covers-of-report.html | BAREFOOT YOUTH BANNED IN PRINT; Miss Lenroot Junks Covers of Report Depicting Children on Way to School Unshod 'SLUR' ON SOUTH RECALLED But Bureau Head Explains That She Thought Picture 'Unfair' to the Little Folk | True | By the United Press. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-13-no-title.html | Article 13 -- No Title | True | (All Photos by the New York Times Studios.) | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cold-weather-spurs-winter-apparel.html | Cold Weather Spurs Winter Apparel | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/old-tunisia-is-awakening-african-earth-is-blooming-again-amid-the.html | OLD TUNISIA IS AWAKENING; African Earth Is Blooming Again Amid the Monuments of Land's Past Glories | True | By Virginia Creed | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/jewish-congress-to-mark-21st-year-three-us-senators-will-speak-at.html | JEWISH CONGRESS TO MARK 21ST YEAR; Three U.S. Senators Will Speak at Dinner Here Tonight | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ends-life-after-party-man-26-shoots-himself-after-marking-sisters.html | ENDS LIFE AFTER PARTY; Man, 26, Shoots Himself After Marking Sister's Birthday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/urges-turkeys-to-eat-hoppers.html | Urges Turkeys to Eat Hoppers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/kinnick-iowa-honored-receives-allamerica-boards-captains-cup-here.html | KINNICK, IOWA, HONORED; Receives All-America Board's Captain's Cup Here | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/wild-land-prices-hamper-housing-ambulancechasers-foster-delusion.html | 'WILD' LAND PRICES HAMPER HOUSING; 'Ambulance-Chasers' Foster 'Delusion' Among Owners, Mayor Is Informed CITY INQUIRY ORDERED Authority Asks Herlands to Prepare Criminal Charges in Navy Yard Cases | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bronx-auto-registrations-up.html | Bronx Auto Registrations Up | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/virginian-lore.html | Virginian Lore | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-3d-thanksgiving-for-grand-st-boys-in-fact-every-day-is-a-new.html | A 3D THANKSGIVING FOR GRAND ST. BOYS; In Fact, Every Day Is a New Occasion for Gratitude, Says Judge Goldstein 1,200 ATTEND THE DINNER Walker Is Toastmaster--Barton Declares There Is No SuchThing as the 'Jewish Vote' | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/scandinavians-to-meet-members-of-60-churches-will-gather-in.html | SCANDINAVIANS TO MEET; Members of 60 Churches Will Gather in Brooklyn Today | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/red-cross-sweepstakes-counterfoils-mixed-for-race-in-dublin-suburb.html | RED CROSS SWEEPSTAKES; Counterfoils Mixed for Race in Dublin Suburb Next Saturday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-opera-lohengrin-and-manon-sung.html | THE OPERA; 'Lohengrin' and 'Manon' Sung | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/1000member-goal-reached.html | 1,000-Member Goal Reached | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nlrb-sets-gm-hearing-board-will-hear-claims-of-six-unions-to.html | NLRB SETS G.M. HEARING; Board Will Hear Claims of Six Unions to Bargaining Choice | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-reviewers-notebook-three-sculpture-exhibitionspaintings-by.html | A REVIEWER'S NOTEBOOK; Three Sculpture Exhibitions--Paintings By Alexander James and Others | True | By Howard Devree | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/114-to-act-on-bids-for-hall-of-fame-nyu-senate-picks-electors-to.html | 114 TO ACT ON BIDS FOR HALL OF FAME; N.Y.U. Senate Picks Electors to Make Final Choice of Eminent Americans 18 NAMES TO BE ADDED Nominations for Inclusion in List on Bronx Campus Are Now Being Received | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/princeton-notes-gains-in-library-21517-volumes-added-in-year.html | Princeton Notes Gains in Library; 21,517 Volumes Added in Year Increase Need for a New Building | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rare-book-expert-resigns.html | Rare Book Expert Resigns | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/visual-aids-reach-30000.html | Visual Aids Reach 30,000 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/margaret-morse-plans-marriage-she-will-become-the-bride-of-alvin.html | Margaret Morse Plans Marriage; She Will Become the Bride of Alvin Watkinson Fargo Jr. In Plainfield on Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-literary-scene-in-australia-the-literary-scene-in-australia.html | The Literary Scene In Australia; The Literary Scene in Australia | True | By C. Hartley Grattan | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/financial-markets-stocks-end-week-of-weakness-with-prices-back-to.html | FINANCIAL MARKETS; Stocks End Week of Weakness With Prices Back to November Levels; Sterling Continues Rise | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-plant-hunters.html | The Plant Hunters | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/women-in-sports-mrs-harb-in-field.html | WOMEN IN SPORTS; Mrs. Harb in Field | True | By Maureen Orcutt | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nazi-sea-warfare-fails-paris-holds-allied-ships-carry-on-while.html | NAZI SEA WARFARE FAILS, PARIS HOLDS; Allied Ships Carry On While Germans Disappeared, Says Minister of Marine MINE PERIL SEEN AS ENDED Paris Building 126 New War Craft--Raiders Reported in South Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fresh-ways-must-be-found-for-playing-the-new-music.html | Fresh Ways Must Be Found for Playing the New Music | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/paul-m-marko-dies-retired-executive-head-of-storage-battery-firm.html | PAUL M. MARKO DIES; RETIRED EXECUTIVE; Head of Storage Battery Firm Aided Hospital in Brooklyn | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/police-department.html | Police Department | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/bermudas-tropical-aquarium-feeding-the-fish-oddest-residents.html | BERMUDA'S TROPICAL AQUARIUM; Feeding the Fish Oddest Residents Gardens Down Under | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/parimutuel-bill-faces-year-delay-weather-report-from-albany.html | PARI-MUTUEL BILL FACES YEAR DELAY; WEATHER REPORT FROM ALBANY, | True | By Warren Moscow | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/lord-haw-haw-nazis-suave-voice-with-oxford-accent-heard-here-as-he.html | LORD HAW HAW; Nazi's Suave Voice With Oxford Accent Heard Here as He Taunts British | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/stainless-steel-uses-ornamental-forms-produced-for-home-decorations.html | STAINLESS STEEL USES; Ornamental Forms Produced for Home Decorations STUDY CEMENT STRENGTH Mass. I.T. Announces Perfection of New Method | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-ten-most-beautiful-views.html | 'THE TEN MOST BEAUTIFUL' VIEWS | True | (Photos by Burton Holmes From Ewing Galloway.) | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/road-stripe-code-is-set-national-marking-system-to-ease-driving.html | ROAD STRIPE CODE IS SET; National Marking System To Ease Driving Before Highway Officials | True | By Philip B. Coan | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/brown-bolshevism.html | BROWN BOLSHEVISM" | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/more-plane-sales-data-sought-by-the-exchange.html | More Plane Sales Data Sought by the Exchange | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/twenty-republics-to-the-south-a-witty-and-intelligent-study-of-the.html | Twenty Republics To the South; A Witty and Intelligent Study of "The AllAmerican Front" | True | By T.r. Ybarra | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/2000-marines-on-way-to-caribbean-games-warships-take-virginia-force.html | 2,000 MARINES ON WAY TO CARIBBEAN GAMES; Warships Take Virginia Force for Two Months' Landing Drills | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/finnish-ship-escapes-submarine-attack-25-children-aboard-experience.html | Finnish Ship Escapes Submarine Attack; 25 Children Aboard Experience Sea Terror | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nya-got-jobs-for-32154-unit-here-reports-on-4year-work-at-cost-of.html | NYA GOT JOBS FOR 32,154; Unit Here Reports on 4-Year Work at Cost of $9,276,512 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sports-of-the-times-reg-us-pat-off-the-king-of-the-madmen-a.html | Sports of the Times Reg. U.S. Pat. Off.; The King Of The Madmen A Crowning Event Getting Down to Cases Going for Glossop The Oil King | True | By John Kieran | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/richberg-reviews-oilseizure-case-attorney-for-british-and-united.html | RICHBERG REVIEWS OIL-SEIZURE CASE; Attorney for British and United States Concerns Traces Steps in Dispute With Mexico ARBITRATION PLEA HINTED Submission of Issues to an 'Impartial Judgment' Held Possible Procedure | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/air-currents.html | AIR CURRENTS | True | By Frederck Graham | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-dance-events-ahead-weeks-schedule-of-the-ballet-theatrerecitals.html | THE DANCE: EVENTS AHEAD; Week's Schedule of the Ballet TheatreRecitals of the Day and After | True | By John Martin | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/where-stamp-income-is-vital.html | Where Stamp Income Is Vital | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/soviet-calls-up-two-classes.html | Soviet Calls Up Two Classes | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-issues-from-afar-wise-men-on-charity-stamp-from-brazil-new.html | NEW ISSUES FROM AFAR; Wise Men on Charity Stamp From Brazil-- New Albania Item--India Overprint | True | By la Rue Applegate | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marion-roberts-engaged-to-wed-she-will-be-married-in-may-to-sprague.html | Marion Roberts Engaged to Wed; She Will Be Married in May to Sprague Mitchell, Alumnus of Bowdoin College | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/grants-writ-on-rail-purchase.html | Grants Writ on Rail Purchase | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/calls-soil-saving-quick-cash-earner-federal-conservation-chief.html | CALLS SOIL SAVING QUICK CASH EARNER; Federal Conservation Chief Cites Iowa Study Showing Gain of $5.44 an Acre FARMERS EFFORTS HAILED 'Significant Advance' Is Seen for Agriculture in Forming of Conservation Zones | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/backs-trade-pacts-as-common-sense-mcnutt-tells-sojourners-that.html | BACKS TRADE PACTS AS 'COMMON SENSE'; McNutt Tells Sojourners That Reciprocity Works for Peace, Barriers for Hatreds POINTS TO EXPORT GAINS Treaties Lay Groundwork for Permanent Ties With South America, He Says | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hunter-to-offer-19-new-courses-higher-education-board-has-approved.html | Hunter to Offer 19 New Courses; Higher Education Board Has Approved Additional Studies In Seven Departments | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/from-the-drama-mailbag-channing-pollock-on-spectacles-pwt-ross-more.html | FROM THE DRAMA MAILBAG; CHANNING POLLOCK. On Spectacles P.W.T. Ross. More on Mr. S. ARTHUR STYRON. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/trade-pacts-loom-as-issue-his-bill-in-senate.html | TRADE PACTS LOOM AS ISSUE; HIS BILL IN SENATE | True | By Harold B. Hinton | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miss-alice-clark-to-become-bride-boston-girl-will-be-married-to-dr.html | Miss Alice Clark To Become Bride; Boston Girl Will Be Married To Dr. Franklin K. Paddock --She Attended Vassar | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/prusoff-upsets-riggs-wins-64-61-36-6-61-and-gains-orlando-tennis.html | PRUSOFF UPSETS RIGGS; Wins, 6-4, 6-1, 3-6, 6-1, and Gains Orlando Tennis Final | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-poll-business-on-the-labor-law-us-chamber-of-commerce-will.html | TO POLL BUSINESS ON THE LABOR LAW; U.S. Chamber of Commerce Will Conduct Referendum on Suggested Changes MAKES 4 NEW PROPOSALS Unfair Practices by Employes and Definition of Interstate Commerce Are Included | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/union-temple-gains-victory.html | Union Temple Gains Victory | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/germany-tightens-jews-ration-curbs-curtails-meat-allowance-and.html | GERMANY TIGHTENS JEWS' RATION CURBS; Curtails Meat Allowance and Withholds Some Vegetables on Jan. 15 Cards NO DELICACIES ALLOWED Rules Permit Tradesmen to Widen Discrimination as Other Severities Grow Discrimination Is Encouraged Courts Back Lease-Breaking | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/anthracite-group-will-limit-mining-operators-and-workers-to-meet.html | ANTHRACITE GROUP WILL LIMIT MINING; Operators and Workers to Meet Gov. James This Week and Start New Program WEEKLY QUOTAS THE KEY Only 1 Per Cent of Producers in Pennsylvania is Reported Unwilling to Participate | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chamberlains-grip-firm-after-shakeup-remains-in-full-command-in.html | CHAMBERLAIN'S GRIP FIRM AFTER SHAKE-UP; Remains in Full Command in Britain With No Formidable Rival in Sight --Social Upheaval Is Foreseen Wide Freedom of Expression Premier's Responsibility An "Inspired Amateur" Labor Party's Role Financial Issue Later | True | By Harold Callender Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/loan-to-finland-opposed-seven-peace-groups-appeal-for-strict.html | LOAN TO FINLAND OPPOSED; Seven Peace Groups Appeal for Strict Neutrality Stand | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/group-to-name-medical-staff.html | Group to Name Medical Staff | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/state-aid-in-full-to-schools-urged-assemblyman-rf-wagner-jr-tells.html | STATE AID IN FULL TO SCHOOLS URGED; Assemblyman R.F. Wagner Jr. Tells Teachers He Will Seek to Restore $10,000,000 Cut M.E. SIEGEL IS HONORED Head of Evening Trade Classes Praised by Colleagues, Labor and Industry Introduced New Methods Success in Fight Seen KINDERGARTEN PARTY HELD Mothers and Children Hear Protests Against Proposed Closings WOMAN DONATES BLOOD Submits to Transfusion to Aid Manufacturer's Daughter | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-nation-after-a-plea-for-trade-pacts-evidence-for-congress-shoe.html | THE NATION; AFTER A PLEA FOR TRADE PACTS Evidence for Congress Shoe Workers Choose Wanted: Voters Against Lynch Law Federal Penalties | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/industrial-bureau-busy-400-employerworker-studies-made-by-michigan.html | Industrial Bureau Busy; 400 Employer-Worker Studies Made by Michigan University Unit | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/molinari-leads-second-concert-italian-conductor-presents-the.html | MOLINARI LEADS SECOND CONCERT; Italian Conductor Presents the Mendelssohn A Major Symphony at Radio City 'ANIMAL CARNIVAL' GIVEN Stravinsky's 'Petrouchka' and Vivaldi's 'Echo' Concerto Also Played by NBC Orchestra | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/153496-home-units-built-in-1939-under-fha-insuredloan-program.html | 153,496 Home Units Built in 1939 Under FHA Insured-Loan Program; Nearly 95 Per Cent of National Total Consisted of Small Homes--512,849 Loans Made to Modernize Buildings. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cornell-sets-pace-53-acquires-early-lead-to-defeat-st-lawrence-at.html | CORNELL SETS PACE, 5-3; Acquires Early Lead to Defeat St. Lawrence at Hockey | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/holds-processors-not-farm-workers-san-francisco-appeals-court-backs.html | HOLDS PROCESSORS NOT FARM WORKERS; San Francisco Appeals Court Backs NLRB Ruling Against Citrus Growers' Cooperative SUCH LABOR IN 'INDUSTRY' Decision States Soil Product Becomes Industrial When It Enters Factory Off Farm | True | By Charles W. Hurd Special To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/leiber-rejects-contract-but-neglects-to-state-terms-he-demands-from.html | LEIBER REJECTS CONTRACT; But Neglects to State Terms He Demands From Cubs | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/writers-pick-pro-stars-football-experts-place-hall-and-parker-on.html | WRITERS PICK PRO STARS; Football Experts Place Hall and Parker on First Team | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/snow-games-coming-many-contests-on-skis-and-skates-listed-for.html | SNOW GAMES COMING; Many Contests on Skis and Skates Listed For Vacationists in the Northlands Spectacles on Snow Bob-Sled Teams Sled-Dog Racing | True | By Frank Elkins | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/whitbeck-estate-settled-reno-judge-orders-distribution-of-257513-to.html | WHITBECK ESTATE SETTLED; Reno Judge Orders Distribution of $257,513 to Sons in Trust | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/output-of-cottonseed-total-in-5-months-put-at-2539426-tons-against.html | OUTPUT OF COTTONSEED; Total in 5 Months Put at 2,539,426 Tons, Against 2,621,914 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/university-to-get-gift-of-shaviana-dr-archibald-henderson-will.html | University to Get Gift of Shaviana; Dr. Archibald Henderson Will Present His Collection to North Carolina | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/clarkson-beats-collgate-clark-twins-set-pace-in-53-hockey-triumph.html | CLARKSON BEATS COLLGATE; Clark Twins Set Pace in 5-3 Hockey Triumph | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ship-men-worried-by-antisale-bill-assail-measure-that-would-bar.html | SHIP MEN WORRIED BY ANTI-SALE BILL; Assail Measure That Would Bar Transfers to Foreign Nations | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ywca-aids-girls-interested-in-public-affairs-national-board.html | Y.W.C.A. Aids Girls Interested In Public Affairs; National Board Prepares Set Of Guides for Information Demanded by Youth | True | By Anne Petersen | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/skiing-stars-lead-finn-war-patrols-noted-finnish-athletes-who-are.html | SKIING STARS LEAD FINN WAR PATROLS; Noted Finnish Athletes Who Are Joined by Two Swedish Stars in Fighting the Russians | True | Times Wide World | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/abroad-problems-for-tokyo.html | ABROAD; Problems for Tokyo | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/workers-victims-of-soviet-air-raids-russians-bombs-blot-out-lives.html | WORKERS VICTIMS OF SOVIET AIR RAIDS; Russians' Bombs Blot Out Lives and Homes of Those They Profess to Befriend SEVERAL REASONS CITED Terrorization, Inaccuracy and Improvement in Finnish Defenses Are Noted | True | By Harold Denny Special Cable To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/building-reviewed-in-new-york-areas-slight-decline-reported-in.html | BUILDING REVIEWED IN NEW YORK AREAS; Slight Decline Reported in Total Volume Last Year Over 1938 Period RESIDENTIAL WORK ROSE Decrease Held Due to Drop in Large Projects by Government Agencies | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/west-virginia-in-front.html | West Virginia in Front | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/montreal-bread-price-to-go-up.html | Montreal Bread Price to Go Up | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/souvenirs-of-some-big-games.html | SOUVENIRS OF SOME BIG GAMES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | By Catherine MacKenzie | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/two-funeral-rites-held-for-jonas-lie-service-at-st-bartholomews.html | TWO FUNERAL RITES HELD FOR JONAS LIE; Service at St. Bartholomew's Attended by 400 Persons, Including the Mayor NORWAY ENVOY PRESENT Second Ceremony Conducted at All Souls Unitarian Church in Plainfield | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/headliners.html | HEADLINERS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/arts-renaissance-in-western-europe-professor-mathers-book-is-a.html | Art's Renaissance in Western Europe; Professor Mather's Book Is a Valuable Contribution to the History of Painting | True | By Margery A. Ryerson | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mr-roosevelt-coins-plateside-chat-for-broadcasts-from-dinner-table.html | MR. ROOSEVELT COINS 'PLATE-SIDE CHAT' FOR BROADCASTS FROM DINNER TABLE | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/browder-trial-begins-wednesday.html | Browder Trial Begins Wednesday | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/little-radio-activity-expected-in-congress.html | LITTLE RADIO ACTIVITY EXPECTED IN CONGRESS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/food-men-to-confer-tomorrow-on-plans-to-halt-grocery-price-war-now.html | Food Men to Confer Tomorrow on Plans To Halt Grocery Price War, Now Nation-Wide | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cuban-house-votes-for-march-28-poll-minority-loses-fight-to-pass.html | CUBAN HOUSE VOTES FOR MARCH 28 POLL; Minority Loses Fight to Pass New Constitution First | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rev-luther-d-gable-of-brooklyn-is-dead-organized-st-stephens-church.html | REV. LUTHER D. GABLE OF BROOKLYN IS DEAD; Organized St. Stephen's Church, His Only Pastorate, in 1898 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/arts-scholarship-hailed-at-williams-hutchinson-memorial-brings-3000.html | Arts Scholarship Hailed at Williams; Hutchinson Memorial Brings $3,000 Annual Grant--Famed Paintings Exhibited | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/irt-asks-stock-parley-directors-suggest-group-be-formed-to-debate.html | I.R.T. ASKS STOCK PARLEY; Directors Suggest Group Be Formed to Debate City Plan | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/theatre-at-bristol-conn-burns.html | Theatre at Bristol, Conn., Burns | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/skiers-plan-aid-to-finns-national-association-to-raise-fund-for-our.html | SKIERS PLAN AID TO FINNS; National Association to Raise Fund for 'Our Friends' | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/alliance-derides-roosevelt-in-new-song-finds-smile-all-that-is-left.html | Alliance Derides Roosevelt in New Song Finds Smile All That Is Left of New Deal | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/blackout-blindness.html | BLACKOUT BLINDNESS | True | Punch | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/becomes-father-of-twins-at-79.html | Becomes Father of Twins at 79 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-yorkers-drawn-to-white-mountains-by-winter-sports.html | NEW YORKERS DRAWN TO WHITE MOUNTAINS BY WINTER SPORTS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/deny-italians-fight-for-finns.html | Deny Italians Fight for Finns | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/ccny-five-loses-to-f-and-m-4432-home-five-leads-from-start-at.html | C.C.N.Y. FIVE LOSES TO F. AND M., 44-32; Home Five Leads From Start at Lancaster, Setting Pace at Half by 23 to 18 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-shell-for-dartmouth.html | New Shell for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/in-lands-of-ice-and-snow-ski-events-in-vermont-and-new-hampshire.html | IN LANDS OF ICE AND SNOW; Ski Events in Vermont and New Hampshire --Activities in Catskills and Canada | True | Special to THE NEW YORK TIMES. | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hutchison-cards-71-and-leads-seniors-is-pacesetter-in-pga-play.html | HUTCHISON CARDS 71 AND LEADS SENIORS; Is Pace-Setter in P.G.A. Play on Links at Sarasota | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/president-enjoys-his-jokes-his-is-the-field-of-hearty-humor-as-he.html | PRESIDENT ENJOYS HIS JOKES; His Is the Field of Hearty Humor, as He Indicated in His Jackson Day Speech | True | By Delbert Olark | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rails-lose-to-trucks.html | RAILS LOSE TO TRUCKS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/reported-from-the-fields-of-research-rains-that-helped-the-allies.html | Reported From the Fields of Research; Rains That Helped the Allies | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/joseph-b-ely-to-speak-here.html | Joseph B. Ely to Speak Here | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/that-bird-of-myth-the-ostrich-wouldnt-hide-its-head-in-the-sand.html | THAT BIRD OF MYTH; The ostrich wouldn't hide its head in the sand under any circumstances--even to oblige the President. | True | By Milton Bracker | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chinese-government-to-go-into-business-to-end-scarcity-and-high.html | Chinese Government to Go Into Business To End Scarcity and High Prices of Goods | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | British Combine, passed by British Censor | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sociology-for-engineers.html | Sociology for Engineers | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/news-and-views-from-hollywood-warners-follow-a-cautious-line-in-dr.html | NEWS AND VIEWS FROM HOLLYWOOD; Warners Follow a Cautious Line in 'Dr. Ehrlich'--How to Break The News to Mother--A Couple of Diamond-Studded Ventures | True | By Douglas W. Churchill Hollywood. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/britain-to-reply-on-zone-note-to-answer-panama-parleys-plan-for.html | BRITAIN TO REPLY ON ZONE; Note to Answer Panama Parley's Plan for Neutral Area | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/plot-to-send-away-witnesss-charged-dewey-office-arrests-lawyer-as.html | PLOT TO SEND AWAY WITNESS CHARGED; Dewey Office Arrests Lawyer as Attempting to Obstruct Ambulance-Chasing Case SECOND MAN IS SOUGHT Attorney Said to Have Tried to Pay Travel Fees to Balk Help for Prosecution | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/other-music-griller-string-quartet-heard-adele-marcus-recital.html | Other Music; Griller String Quartet Heard Adele Marcus Recital Museum of Art Concert Kaminsky Philharmonic Soloist | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/horrors-and-a-few-comedies.html | HORRORS! AND A FEW COMEDIES | True | By Frank S. Nugent | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/huey-long-machine-fights-for-its-life-in-louisiana-increasing.html | HUEY LONG MACHINE FIGHTS FOR ITS LIFE IN LOUISIANA; INCREASING EXPENSES | True | By James E. Crowntimes Wide World | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/gettysburg-faculty-gives-altar.html | Gettysburg Faculty Gives Altar | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/shades-of-caruso-dr-de-forests-big-idea-for-broadcasting-now-is.html | SHADES OF CARUSO; Dr. De Forest's 'Big Idea' for Broadcasting Now Is Called a Priceless Gift | True | By Orrin E. Dunlap Jr. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hans-voegler-killed-german-aviators-father-head-of-huge-steel.html | HANS VOEGLER KILLED; German Aviator's Father Head of Huge Steel Combination | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/embassy-answers-richberg.html | Embassy Answers Richberg | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/california-goes-skiing-increasingly-its-sportsmen-turn-to-the.html | CALIFORNIA GOES SKIING; Increasingly Its Sportsmen Turn to the Slopes For Winter Play | True | By Andrew Hamilton | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rocket-gun-in-air-war-projectiles-if-developed-could-overtake.html | ROCKET GUN IN AIR WAR; Projectiles, If Developed, Could Overtake 600Mile Military Planes | True | By Henry W. Roberts | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rare-books-to-show-growth-of-printing-manhattan-college-exhibits-to.html | Rare Books to Show Growth of Printing; Manhattan College Exhibits to Cover Five Centuries | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hospital-fund-aided-by-anonymous-gifts-28600-such-donations-sent.html | HOSPITAL FUND AIDED BY ANONYMOUS GIFTS; $28,600 Such Donations Sent --Firemen Raise $2,200 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/columbus-council-victor.html | Columbus Council Victor | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR. | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fordham-play-ends-run-of-four-nights-story-of-english-jesuits-life.html | FORDHAM PLAY ENDS RUN OF FOUR NIGHTS; Story of English Jesuit's Life Drew Crowded Houses | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mayor-urges-the-public-to-boycott-grade-a-milk-saving-4526000.html | Mayor Urges the Public to Boycott Grade A Milk, Saving $4,526,000; Advises Change to B Pending Imposition of New One-Grade Rule--Companies Defend Quality of Higher-Priced Product | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/fair-offers-plan-to-quintuplets-guardians-canadas-coolness-lessens.html | Fair Offers Plan to Quintuplets' Guardians; Canada's Coolness Lessens Chance of Success; DIONNE GUARDIANS GET OFFER BY FAIR | True | By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sisu-a-word-that-explains-finland.html | SISU: A WORD THAT EXPLAINS FINLAND | True | By Hudson Strode Professor of English, University of Alabamapenguin, Bonney-Elisofon, Solbelman and Black Star | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mildred-felt-married-chatham-nj-girl-becomes-the-bride-of-frank-m.html | Mildred Felt Married; Chatham, N.J., Girl Becomes the Bride of Frank M. Gordon | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/reception-given-for-miss-wright-debutante-is-honored-in-the-home-of.html | Reception Given For Miss Wright; Debutante Is Honored in the Home of Her Parents at Princeton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/mahopac-four-triumphs.html | Mahopac Four Triumphs | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/hofstra-sets-pace-5731-routs-paterson-teachers-five-reilly.html | HOFSTRA SETS PACE, 57-31; Routs Paterson Teachers' Five --Reilly, Buffolino Excel | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/capt-buchanan-dies-exaide-to-hoover-commander-in-destroyer-force-in.html | CAPT. BUCHANAN DIES; EX-AIDE TO HOOVER; Commander in Destroyer Force in World War Won Navy Cross | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-defense-plea-awaits-war-turn-house-members-say-a-spring.html | NEW DEFENSE PLEA AWAITS WAR TURN; House Members Say a Spring Offensive Would Cause Both Services to Ask More VINSON ANSWERS WALSH Senator Confused, as Congress Has Voted Money for Ships, Says Representative | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/independent-vote-held-vital-in-1940-it-holds-hopes-for-success-of.html | INDEPENDENT VOTE HELD VITAL IN 1940; It Holds Hopes for Success of Either Major Party, Gallup Survey Finds NUMBERS 11 MILLIONS One in Every 5 Not Affiliated With Any Political Group, Study Indicates | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/dh-lawrence-who-save-himself-as-a-messiah.html | D.H. Lawrence Who Save Himself as a Messiah | True | By Thomas Merton | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/penalties-urged-in-the-wagner-act-newbold-morris-would-have.html | PENALTIES URGED IN THE WAGNER ACT; Newbold Morris Would Have Criminal Section to Apply to Guilty Employers SCORES COUNCIL MAJORITY Says It Plans to End Broadcasts and Remove All RadioEquipment in Chamber | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/home-decoration-screens-acquire-new-artistic-merit-these-movable.html | Home Decoration: Screens Acquire New Artistic Merit; These Movable Murals Done by Artists Have Utility And Beauty--Pottery From the Far East-- Early Glass Articles of New Jersey | True | By Walter Rendell Storey | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-study-of-christianitys-history.html | A Study of Christianity's History | True | By P.w. Wilson | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/manhattan-realty-draws-more-funds-boroughs-new-mortgage-loans-rose.html | MANHATTAN REALTY DRAWS MORE FUNDS; Borough's New Mortgage Loans Rose 18% in 1939 to Reach $47,118,455 1,596 PARCELS INVOLVED Flow of Fresh Capital Into the Market Here Is Heaviest in Four Years | True | By Lee E. Cooper | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/rabbis-optimistic-about-democracy-failure-of-dictatorships-to-win.html | RABBIS OPTIMISTIC ABOUT DEMOCRACY; Failure of Dictatorships to Win the Struggle Is Seen in Sermons MURPHY'S CREDO PRAISED His Talk at Palestine Parley Called 'Eloquent Statement' of Americans' Ideals Discusses Heroes of Bible Murphy Speech Acclaimed | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/st-lawrence-project-gains-wars-demand-for-increased-power-gives.html | ST. LAWRENCE PROJECT GAINS; War's Demand for Increased Power Gives Impetus to Drive for Waterway | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cold-storms-bring-deaths-in-balkans-in-italy-extreme-weather-kills.html | COLD STORMS BRING DEATHS IN BALKANS; In Italy Extreme Weather Kills 13--Baltic Freeze Eases | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/more-lake-water-asked-for-illinois-petition-filed-in-supreme-court.html | MORE LAKE WATER ASKED FOR ILLINOIS; Petition Filed in Supreme Court Is Fought by Six States | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/sells-conn-lake-property.html | Sells Conn. Lake Property | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/war-raises-interest-in-rb-adam-library-university-of-rochester-gets.html | War Raises Interest In R.B. Adam Library; University of Rochester Gets Many Calls for Data | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/a-rabelaisian-wit-who-was-a-diplomat.html | A Rabelaisian Wit Who Was a Diplomat | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/19000-at-firemens-ball-mayor-in-the-grand-march-at-annual-affair-in.html | 19,000 AT FIREMEN'S BALL; Mayor in the Grand March at Annual Affair in Garden | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/cl-harper-dead-banker-civic-aide-philadelphian-was-organizer-and.html | C.L. HARPER DEAD; BANKER, CIVIC AIDE; Philadelphian Was Organizer and Trustee of the Bureau of Municipal Research EX-HEAD OF CIVIL SERVICE Originated Plan to Put Tracks of Railroads Underground at Fairmount Park Entrance | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/us-asks-curb-on-exports-by-commodity-exchange.html | U.S. Asks Curb on Exports By Commodity Exchange | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/conzelman-quits-at-washington-u-muellerleile-of-st-louis-u-also.html | CONZELMAN QUITS AT WASHINGTON U.; Muellerleile of St. Louis U. Also Resigns Position as Football Mentor | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nyu-mile-team-is-first-in-3224-athletes-who-are-representing-nyu-in.html | N.Y.U. MILE TEAM IS FIRST IN 3:22.4; ATHLETES WHO ARE REPRESENTING N.Y.U. IN TRACK, SWIMMING AND BASKETBALL | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/producers-story-a-note-about-oscar-serlin-or-from-shoestring-to.html | PRODUCER'S STORY; A Note About Oscar Serlin: Or, From Shoestring to 'Life With Father' THE PRODUCER'S STORY | True | By Jack Gould | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/british-decorate-two-captain-and-corporal-get-first-west-front.html | BRITISH DECORATE TWO; Captain and Corporal Get First West Front Bravery Medals | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/two-who-built-a-new-world-love-in-the-sun-is-the-story-of-a-valiant.html | Two Who Built a New World; "Love in the Sun" Is the Story of a Valiant Struggle That Brought Happiness to a Modern Crusoe | True | By Katherine Woods | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/the-openings.html | THE OPENINGS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/brooklyn-college-wins-sets-pool-record-in-relay-to-beat-swarthmore.html | BROOKLYN COLLEGE WINS; Sets Pool Record in Relay to Beat Swarthmore, 41-34 | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/michigan-and-wisconsin-plans-season-in-wisconsin.html | MICHIGAN AND WISCONSIN PLANS; SEASON IN WISCONSIN | True | Special to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/tokyo-cabinet-out-premier-is-sought-among-generals-hata-is.html | TOKYO CABINET OUT; PREMIER IS SOUGHT AMONG GENERALS; Hata Is Reluctant to Assume Position Because He Is on Army's Active List KONOYE RESISTS PRESSURE Serious Nature of Situation Is Indicated by Consultations of Leading Statesmen Serious Situation Indicated Gen. Hata Reported in Lead TOKYO CABINET OUT; PREMIER IS SOUGHT Trade With U.S. Is Involved LITTLE KNOWN TO PUBLIC Abe Held High Office Only Briefly Before Becoming Premier | True | By Hugh Byas Wireless To the New York Times. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/party-at-opera-for-diet-kitchen-performance-of-parsifal-on-feb-22.html | Party at Opera For Diet Kitchen; Performance of 'Parsifal' on Feb. 22 Will Be Taken Over By Group for Benefit | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/nlrb-hearings-cover-basic-labor-disputes-record-of-four-years-under.html | NLRB HEARINGS COVER BASIC LABOR DISPUTES; Record of Four Years Under Wagner Act Includes Handling of 24,459 Cases With 5,594,000 Workers | True | By Louis Stark | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 442331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chile-seeks-us-capital-paper-hails-proposed-study-of-country-by.html | CHILE SEEKS U.S. CAPITAL; Paper Hails Proposed Study of Country by Business Men | True | Special Cable to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chinese-botanist-to-speak-here.html | Chinese Botanist to Speak Here | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/to-price-underwear-action-this-week-seen-likely-as-buyers-come-into.html | TO PRICE UNDERWEAR; Action This Week Seen Likely as Buyers Come Into Market | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/delaware-park-opens-may-29.html | Delaware Park Opens May 29 | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/22-courses-offered-brooklyn-arts-and-sciences-institute-outlines.html | 22 Courses Offered; Brooklyn Arts and Sciences Institute Outlines Plans | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/gains-for-civil-rights.html | GAINS FOR CIVIL RIGHTS | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/middletown-lacks-chief-council-rejects-new-york-city-pensioner-for.html | MIDDLETOWN LACKS CHIEF; Council Rejects New York City Pensioner for Police Vacancy | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/predicts-50-cut-of-silk-in-hose-re-tilles-of-gotham-points-to.html | PREDICTS 50% CUT OF SILK USE IN HOSE; R.E. Tilles of Gotham Points to Three New Fibers and Cotton Lisle Tops RAYON FOR 79-CENT LINE New Method Gives Elasticity to High-Strength Yarn--30 Makers to Offer Nylon | True | By Prince M. Carlisle | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/chinese-fight-hong-kong-police.html | Chinese Fight Hong Kong Police | True | Wireless to THE NEW YORK TIMES. | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/new-tax-principle-in-reorganization-supreme-court-holds-seller-must.html | NEW TAX PRINCIPLE IN REORGANIZATION; Supreme Court Holds Seller Must Keep 'Substantial Stake' to Avoid Possibly Levy OLD DECISIONS REVERSED Proprietary Interest Evidenced by Stock Required-- Maturities of Bonds Not Material Previous Tests of Taxability Reorganization" Defined NEW TAX PRINCIPLE IN REORGANIZATION | True | By Goldfrey N. Nelson | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/prized-greek-bowl-shown-by-museum-metropolitan-acquires-silver.html | PRIZED GREEK BOWL SHOWN BY MUSEUM; Metropolitan Acquires Silver Rarity That Dates Back to the 5th Century B.C. | True | Photo by Courtesy of Metropolitan Museum of Art | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/troth-announced-of-miss-lininger-daughter-of-cavalry-colonel-to.html | Troth Announced Of Miss Lininger; Daughter of Cavalry Colonel to Become the Bride of Robert Chandler | True | | C1B 442331 |
| 1940-01-14 | 1940-01-14 | https://www.nytimes.com/1940/01/14/archives/wood-field-and-stream-urges-aid-to-states-efforts.html | WOOD, FIELD AND STREAM; Urges Aid to State's Efforts | True | By Raymond R. Camp | C1B 442331 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/troth-made-known.html | TROTH MADE KNOWN | True | Day | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/croats-greet-prince-paul-as-sealing-unity-peasants-salute-yugoslav.html | Croats Greet Prince Paul as Sealing Unity; Peasants Salute Yugoslav Regent in Zagreb | True | By Telephone To the New York Times. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/miss-helen-bissell-is-engaged-to-wed-betrothal-of-stamford-girl-to.html | MISS HELEN BISSELL IS ENGAGED TO WED; Betrothal of Stamford Girl to William Henry Barnum 3d Announced Here by Parents STUDIED AT LOW-HEYWOOD Fiance, a Great-Grandson of Late Senator Barnum, Is Former Yale Student | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/dickenson-debut-in-opera-jan-26-will-be-philine-in-mignon-first.html | DICKENSON DEBUT IN OPERA JAN. 26; Will Be Philine in 'Mignon'-- First 'Goetterdaemmerung' of the Season Listed OLITZKI TO SING ALBERICH Ninth Week-Will Mark Also Leinsdorf's Bow Here as Leader of Wagner Work | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/government-maturities-2999941050-in-year.html | Government Maturities $2,999,941,050 in Year | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/recital-is-given-by-wilbur-evans-philadelphia-baritone-heard-in.html | RECITAL IS GIVEN BY WILBUR EVANS; Philadelphia Baritone Heard in First Performance Here-- Sings Damrosch Work COMPOSER AT THE PIANO Soloist Also Offers Songs of Hadyn, Mozart, Ravel, Schubert and Duparc | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/italian-move-denied-in-hungary.html | Italian Move Denied in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/screen-news-here-and-in-hollywood-well-dressed-for-murder-is-bought.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Well Dressed for Murder' Is Bought by MGM for Stewart and Rosalind Russell EIGHT OPENINGS THIS WEEK 'The Invisible Man Returns,' Starring Hardwicke and Price, at Rialto Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/corn-depressed-by-drop-in-wheat-but-decline-was-checked-by-buying.html | CORN DEPRESSED BY DROP IN WHEAT; But Decline Was Checked by Buying to Remove Hedges Against Export Sales RECORD SUPPLY ON HAND Some Foreign Demand Likely Before New Argentine Crop Becomes Available | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/jesus-will-seen-in-innocent-joys-st-johns-story-of-marriage-feast.html | JESUS' WILL SEEN IN INNOCENT JOYS; St. John's Story of Marriage Feast Indicates Approval, Says Father Tytheridge | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/boy-falls-from-bridge.html | Boy Falls From Bridge | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/guard-units-end-special-training-gen-haskell-praises-results.html | GUARD UNITS END SPECIAL TRAINING; Gen. Haskell Praises Results Attained at Camp Smith but Deplores the Expense 'RED' FORCES REPULSED Manoeuvres Close With 'Blue' Defenders Attacking Wing of the Invading 'Army' | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rent-control-urged-tenants-council-suggests-law-to-prevent.html | RENT CONTROL URGED; Tenants' Council Suggests Law to Prevent Increases | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/mmullinlarge-triumph-in-final-turn-back-alexanderhoffman-in-squash.html | M'MULLIN-LARGE TRIUMPH IN FINAL; Turn Back Alexander-Hoffman in Squash Racquets Play at Greenwich Club | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/gannett-to-announce-candidacy-tomorrow-republicans-expect-publisher.html | GANNETT TO ANNOUNCE CANDIDACY TOMORROW; Republicans Expect Publisher to Cut Dewey Strength | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/fairs-chances-dim-of-signing-dionnes-canadian-red-cross-to-urge.html | FAIR'S CHANCES DIM OF SIGNING DIONNES; Canadian Red Cross to Urge That Guardians Decline Offer for Quintuplets | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/australian-accord-with-us-held-vital-menzies-commends-new-envoy-as.html | AUSTRALIAN ACCORD WITH US HELD VITAL; Menzies Commends New Envoy as Equal to Exacting Task | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/margaret-struble-wed-in-bethlehem-has-six-attendants-at-bridal-to.html | MARGARET STRUBLE WED IN BETHLEHEM; Has Six Attendants at Bridal to Vincent J. Pazzetti 3d | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/caroline-l-elliott-with-chicago-library-56-years-before-retiring-in.html | CAROLINE L. ELLIOTT; With Chicago Library 56 Years Before Retiring in 1937 | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/urges-surrender-to-god.html | Urges Surrender to God | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sports-of-the-times-the-college-football-handicap.html | Sports of the Times; The College Football Handicap | True | By John Kieran | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ramsay-regains-title-defeats-schaeffer-in-pro-squash-racquets-at.html | RAMSAY REGAINS TITLE; Defeats Schaeffer in Pro Squash Racquets at Detroit | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/yugoslav-italians-back-in-homeland-families-of-migrants-of-century.html | YUGOSLAV ITALIANS BACK IN HOMELAND; Families of Migrants of Century Ago Start Repatriation | True | By Telephone To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/18-seized-in-plot-to-overthrow-us-arms-found-here-some-of-the.html | 18 SEIZED IN PLOT TO OVERTHROW U.S.; ARMS FOUND HERE; SOME OF THE PRISONERS AND WEAPONS IN PLOT DISCLOSED BY G-MEN | True | Times Wide World | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/fumes-kill-bishops-son-philip-reinheimer-had-philharmonic-on-car.html | FUMES KILL BISHOP'S SON; Philip Reinheimer Had Philharmonic on Car Radio | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/buenos-aires-heat-kills-3-more.html | Buenos Aires Heat Kills 3 More | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/wilson-co-net-3201638-in-year-profit-is-compared-with-one-of-19940.html | WILSON & CO. NET $3,201,638 IN YEAR; Profit Is Compared With One of $19,940 Earned by the Company in 1938 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/spain-out-of-davis-cup-play.html | Spain Out of Davis Cup Play | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/corporate-report.html | CORPORATE REPORT | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/problems-of-the-world-answered-in-genesis-for-all-who-have-faith.html | Problems of the World Answered in Genesis For All Who Have Faith, Says Dr. Massie | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/soccer-replay-delayed-ny-americans-and-brookhattan-halted-by-rain.html | SOCCER REPLAY DELAYED; N.Y. Americans and Brookhattan Halted by Rain | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/new-evening-tabloid-due-here-on-june-1-rm-ingersoll-announces-the.html | NEW EVENING TABLOID DUE HERE ON JUNE 1; R.M. Ingersoll Announces the Paper Will Sell for 5 Cents | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/russian-prisoners-are-protected-in-finland-camp-for-them-away-from.html | Russian Prisoners Are Protected in Finland; Camp for Them Away From Bombed Areas | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/school-budget-estimate.html | School Budget Estimate | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/clippers-off-for-bermuda.html | Clippers Off for Bermuda | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/canadian-general-agrees-to-allied-unity-command.html | Canadian General Agrees To Allied Unity Command | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/six-gain-fencing-final-lubell-tops-qualifiers-in-foils-event-at.html | SIX GAIN FENCING FINAL; Lubell Tops Qualifiers in Foils Event at Salle Santelli | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/noted-reich-spy-reported-caught-karl-schlueter-who-fled-the-city.html | NOTED REICH SPY REPORTED CAUGHT; Karl Schlueter, Who Fled the City After Indictment, Said to Have Been on Columbus SEIZED BY FEDERAL MEN Fugitive Named in 1938 Trial as Directing Plot Here to Steal Military Secrets | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/fights-idle-aid-change-retail-federation-criticizes-house-bill-by.html | FIGHTS IDLE AID CHANGE; Retail Federation Criticizes House Bill by McCormack | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/peril-kept-secret-british-officials-doubt-german-drive-with-thaws.html | PERIL KEPT SECRET; British Officials Doubt German Drive With Thaws Nearing NO BIG NAZI SHIFT SEEN Three Countries Declare Steps to Strengthen Armies Are Merely Precautionary | True | By James MacDonald Special Cable To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/6-injured-fighting-blaze-in-west-st-two-high-officials-of-fire.html | 6 INJURED FIGHTING BLAZE IN WEST ST.; Two High Officials of Fire Department Slightly Hurt When Stairway Falls JERSEY FAMILIES ROUTED 8 Hurt When Truck Taking Firemen to a Small Blaze Runs Into a Pillar | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/catholic-churches-aid-poland.html | Catholic Churches Aid Poland | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/curling-honors-to-schenectady-team-skipped-by-lydgate-tops-hahns-st.html | CURLING HONORS TO SCHENECTADY; Team Skipped by Lydgate Tops Hahn's St. Andrews Outfit for the Douglas Medal GAINS VERDICT BY 15-12 Captures Final After Ending Utica's Bonspiel String --Neiley Rink Wins | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/italy-is-disturbed-by-neutrals-fear-rome-expected-to-urge-berlin.html | ITALY IS DISTURBED BY NEUTRALS' FEAR; Rome Expected to Urge Berlin Not to Spread War by Drive at Belgium and Netherlands ONLY NAZI SCARE IS SEEN Colijn, Former Holland Premier, Conferred Last Week With Foreign Minister Ciano | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/castilloux-bout-tomorrow.html | Castilloux Bout Tomorrow | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/the-screen-at-the-teatro-latino.html | THE SCREEN; At the Teatro Latino | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/baseball-talent-worth-500000-lost-to-detroit-by-landis-edict.html | Baseball Talent Worth $500,000 Lost to Detroit by Landis Edict; Pitcher Trout Considered Most Valuable of Players Cut Adrift in Biggest Ruling of Its Kind in Major Leagues | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/the-neutrals-wait.html | THE NEUTRALS WAIT | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/school-board-sets-budget-at-158095698-asking-restoration-of-nearly.html | School Board Sets Budget at $158,095,698, Asking Restoration of Nearly All Services; $158,095,698 ASKED FOR CITY SCHOOLS | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/six-hurt-in-colorado-wreck.html | Six Hurt in Colorado Wreck | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/army-rivers-plan-asks-401444660-sum-suggested-by-gen-schley.html | ARMY RIVERS PLAN ASKS $401,444,660; Sum Suggested by Gen. Schley Compares With $214,000,000 in Roosevelt Budget'PORK' ISSUE FOR CONGRESSBut Economy Advocates MapFight to Reduce Even thePresident's Estimates | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/new-envoy-flies-from-panama.html | New Envoy Flies From Panama | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/letters-to-the-times-objecting-to-the-millibar-little-merit-is-seen.html | Letters to The Times; Objecting to the Millibar Little Merit Is Seen in Explanation of the Weather Bureau | True | MELVIN J. KOESTLER. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/hauptmanns-silence-explained-by-elliott-he-was-unable-to-talk-at.html | HAUPTMANN'S SILENCE EXPLAINED BY ELLIOTT; He Was Unable to Talk at End, Says Book by Late Executioner | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/coles-negro-tenor-heard.html | Coles, Negro Tenor, Heard | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/events-today.html | Events Today | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/canal-chief-sails-for-capital.html | Canal Chief Sails for Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/william-w-major-former-city-editor-of-several-chicago-newspapers.html | WILLIAM W. MAJOR; Former City Editor of Several Chicago Newspapers Was 53 | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/finds-need-for-nya-jobs.html | Finds Need for NYA Jobs | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/soviet-cargo-held-at-hong-kong.html | Soviet Cargo Held at Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/montclair-team-victor-conquers-englewood-by-41-in-class-b-squash.html | MONTCLAIR TEAM VICTOR; Conquers Englewood by 4-1 in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/nazi-hunt-on-in-mexico-headquarters-reported-there-for-sabotage-in.html | NAZI HUNT ON IN MEXICO; Headquarters Reported There for Sabotage in U.S. | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/threeeye-league-elects.html | Three-Eye League Elects | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/aau-bobsled-test-is-annexed-by-tyler-he-gains-the-junior-fourman.html | A.A.U. BOBSLED TEST IS ANNEXED BY TYLER; He Gains the Junior Four-Man Title in Close Struggle | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/navy-yard-expansion-is-provided-in-bill-delaney-hopes-to-add-25.html | NAVY YARD EXPANSION IS PROVIDED IN BILL; Delaney Hopes to Add 25 Blocks to Brooklyn Reservation | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/force-jews-into-labor-nazis-in-poland-order-long-term-for.html | FORCE JEWS INTO LABOR; Nazis in Poland Order Long Term for 'Instructive Object' | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/fcc-says-war-task-is-air-neutrality-new-and-exacting-burdens-it.html | FCC SAYS WAR TASK IS AIR NEUTRALITY; New and Exacting Burdens, It Finds, Are Imposed by First Belligerent Use of Radio | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/interned-nazis-on-hunger-strike.html | Interned Nazis on Hunger Strike | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/3-die-in-oklahoma-hotel-fire.html | 3 Die in Oklahoma Hotel Fire | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/freezing-of-danube-cuts-nazi-supplies-also-maroons-jewish-refugees.html | FREEZING OF DANUBE CUTS NAZI SUPPLIES; Also Maroons Jewish Refugees as River Traffic Halts | True | By Telephone To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/security-holders-warned-by-bmt-dahl-and-menden-see-heavy-losses-and.html | SECURITY HOLDERS WARNED BY B.M.T.; Dahl and Menden See Heavy Losses and Receivership if Unification Plan Fails | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/513-of-nazi-crew-start-trip-west-men-of-army-age-going-home-via-san.html | 513 OF NAZI CREW START TRIP WEST; Men of Army Age, Going Home Via San Francisco, Put on Two Trains IN CHARGE OF SHIP LINE Departure Closely Guarded--Rest of Columbus Group Go to Italy Wednesday | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/fostering-chaos-laid-to-unamerican-units-ad-black-finds-800-groups.html | FOSTERING CHAOS LAID TO UN-AMERICAN UNITS; A.D. Black Finds 800 Groups Trying to Destroy Faith | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/equality-of-treatment.html | EQUALITY OF TREATMENT | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/erminie-m-borland-in-maryland-bridal-garden-city-girl-is-married-to.html | ERMINIE M. BORLAND IN MARYLAND BRIDAL; Garden City Girl Is Married to Merritt Lane in Elkton | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/britons-must-cut-living-standard-drastic-reduction-is-held-key-to.html | BRITONS MUST CUT LIVING STANDARD; Drastic Reduction Is Held Key to Avoidance of Inflation and Winning of War | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sees-a-return-to-christ-rev-sm-shoemaker-finds-interest-in-religion.html | SEES A RETURN TO CHRIST; Rev. S.M. Shoemaker Finds Interest in Religion Has Increased | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ottawa-restricts-war-loan-total-subscriptions-opened-today-limited.html | OTTAWA RESTRICTS WAR LOAN TOTAL; Subscriptions, Opened Today, Limited to $200,000,000, Finance Minister Says IN 'PAY AS YOU GO' POLICY Ralston Broadcasts to All Canada, LaPointe Directly to Quebec, on First Financing | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/franklin-to-be-honored-wreaths-to-be-laid-on-statue-here-tomorrow.html | FRANKLIN TO BE HONORED; Wreaths to Be Laid on Statue Here Tommorrow and Wednesday | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/german-aircraft-exports.html | GERMAN AIRCRAFT EXPORTS | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/beenders-looms-as-new-liu-star-sub-for-injured-schechtman.html | BEENDERS LOOMS AS NEW L.I.U. STAR; Sub for Injured Schechtman Impressive in Rout of New Mexico Aggies' Quintet COLUMBIA TOPPLED TWICE Disappointing Lions Still Seek a League Victory--Lobello Holds Scoring Lead | True | By Louis Effrat | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rates-to-jersey-are-cut-via-staten-island-route.html | Rates to Jersey Are Cut Via Staten Island Route | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/death-kept-from-bride-wedding-takes-place-despite-sudden-passing-of.html | DEATH KEPT FROM BRIDE; Wedding Takes Place Despite Sudden Passing of Parent | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ask-palestine-extension-national-fund-speakers-urge-caring-for.html | ASK PALESTINE EXTENSION; National Fund Speakers Urge Caring for 100,000 Refugees | True | Special to THE NEW YORK TIMES. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/hulls-assurances-spur-ship-cruises-americanflag-bookings-get.html | HULL'S ASSURANCES SPUR SHIP CRUISES; American-Flag Bookings Get Impetus From Safety Pledge in American Waters CARIBBEAN ALSO BENEFITS Secretary Gave Views to F.J. Taylor, Head of Merchant Marine Institute | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ch-sawyer-to-head-worcester-museum-named-to-succeed-taylor-who-is.html | C.H. SAWYER TO HEAD WORCESTER MUSEUM; Named to Succeed Taylor, Who Is Coming to Metropolitan | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/aid-for-britain-asked-organization-here-to-send-warm-garments.html | AID FOR BRITAIN ASKED; Organization Here to Send Warm Garments Abroad | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/1914-lessons-rule-allies-on-grains-developments-last-week-in-buying.html | 1914 LESSONS RULE ALLIES ON GRAINS; Developments Last Week in Buying Cause Some Views of Wheat Trend to Change NO COMPETITIVE BIDDING Allied and Neutral Countries Vied With One Another During World War | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/soviet-bombs-hit-us-envoys-home-schoenfelds-villa-at-helsinki.html | SOVIET BOMBS HIT U.S. ENVOY'S HOME; Schoenfeld's Villa at Helsinki Struck--Dozen Other Cities Set Afire in Attacks | True | By Harold Denny Special Cable To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/roosevelt-scored-on-economy-plans-workers-alliance-sees-saving-at.html | ROOSEVELT SCORED ON ECONOMY PLANS; Workers Alliance Sees Saving at Expense of Jobless | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/news-of-wood-field-and-stream-argues-for-knots-in-leaders.html | NEWS OF WOOD, FIELD AND STREAM; Argues for Knots in Leaders | True | By Raymond R. Camp | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/to-press-russian-trade-bulgarian-textile-group-will-go-to-moscow.html | TO PRESS RUSSIAN TRADE; Bulgarian Textile Group Will Go to Moscow This Week | True | By Telephone To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/indian-controversy-is-nearer-solution-viceroys-visit-and-speech-in.html | INDIAN CONTROVERSY IS NEARER SOLUTION; Viceroy's Visit and Speech in Bombay Are Well Received | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/city-bonds-at-peak-chemical-bank-survey-reports-alltime-highs.html | CITY BONDS AT PEAK; Chemical Bank Survey Reports All-Time Highs Reached | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/woman-dies-in-arms-of-dancing-partner-mrs-wh-brevoort-jr-is.html | WOMAN DIES IN ARMS OF DANCING PARTNER; Mrs. W.H. Brevoort Jr. Is Stricken in Hotel Ballroom | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/demaret-takes-oakland-open-golf-tournament-by-a-stroke-texan-posts.html | Demaret Takes Oakland Open Golf Tournament by a Stroke; TEXAN POSTS 281 TO WIN ON COAST Demaret Gains Lead on Last Nine and First Prize in $5,000 Links Tourney HEAFNER TIES FOR SECOND Falters After Showing Way Through 63 Holes--Shares Place With Smith, Hogan | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sports-today.html | Sports Today | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/soviet-mining-criticized-engineers-stress-lag-behind-ruhr-and.html | SOVIET MINING CRITICIZED; Engineers Stress Lag Behind Ruhr and United States | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ag-spalding-earnings-up-profit-in-year-168368-against-1054392-loss.html | A.G. SPALDING EARNINGS UP; Profit in Year $168,368, Against $1,054,392 Loss in 1938 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/steel-production-continues-at-86-backlogs-gradually-reduced-as.html | STEEL PRODUCTION CONTINUES AT 86%; Backlogs Gradually Reduced as Shipments Proceed at Unusually High Rate TIN-PLATE OUTPUT DROPS Undertone Stronger in Scrap Market, but Major Prices Remain at Same Level | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/lincoln-day-fetes-to-hear-aspirants-republican-dinners-feb-1015.html | LINCOLN DAY FETES TO HEAR ASPIRANTS; Republican Dinners Feb. 10-15 Will Be Headed by One Here on 12th at $6.50 a Plate DEWEY GOING TO OREGON Vandenberg Will Speak in St. Paul, Fish in Chicago, Hoover in Omaha, Hamilton Here | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/wage-law-helping-beauty-operators-they-get-327-a-week-more-than.html | WAGE LAW HELPING BEAUTY OPERATORS; They Get $3.27 a Week More Than Last Year | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/transfers-in-bronx.html | TRANSFERS IN BRONX | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rumors-of-impure-water-ridiculous-says-goodman.html | Rumors of Impure Water Ridiculous, Says Goodman | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/norwegian-vessel-is-sunk-by-a-mine-3-other-losses-reported-in-day.html | NORWEGIAN VESSEL IS SUNK BY A MINE; 3 Other Losses Reported in Day, but 1,150-Ton Fredville Is Only One Laid to War | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/harder-test-seen-facing-neutrality-foreign-policy-group-cites.html | HARDER TEST SEEN FACING NEUTRALITY; Foreign Policy Group Cites Sympathies and Stiffer Belligerent Exactions POINTS TO FLINT INCIDENT Furor at Time Is Compared to 'Almost Unnoticed' Acts of Search by British | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/fordham-unit-accredited.html | Fordham Unit Accredited | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/city-threatened-with-coal-strike-only-pleas-of-union-officers-avert.html | CITY THREATENED WITH COAL STRIKE; Only Pleas of Union Officers Avert Immediate Walkout by 2,500 A.F.L. Drivers DEALERS GET 48 HOURS Local 553 of the Brotherhood Demands a New Contract Including Higher Wage | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/clare-drake-fiancee-of-a-ronald-handy-traphagen-alumna-to-be-bride.html | CLARE DRAKE FIANCEE OF A. RONALD HANDY; Traphagen Alumna to Be Bride of Pratt Institute Graduate | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/curtains-rugs-lead-at-chicago-markets-make-35-gainsfurniture-ahead.html | CURTAINS, RUGS LEAD AT CHICAGO MARKETS; Make 35% Gains--Furniture Ahead 18% for Week | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/commodity-average-is-a-fraction-lower-reduced-from-863-to-861-first.html | COMMODITY AVERAGE IS A FRACTION LOWER; Reduced From 86.3 to 86.1; First Decline in Eight Weeks | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ellenwood-gains-title-at-saratoga-takes-440-and-places-2d-in-mile.html | ELLENWOOD GAINS TITLE AT SARATOGA; Takes 440 and Places 2d in Mile for Eastern States Speed Skating Honors VETERAN WERNER IS NEXT Trails 20-Year-Old Star by 10 Points--Miss Burnham Wins Women's Crown | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/g-ruth-nestor-a-bride-married-to-harry-h-kleinman-a-hartford.html | G. RUTH NESTOR A BRIDE; Married to Harry H. Kleinman, a Hartford Alderman | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/mrs-william-w-buckley-lawyers-widow-was-a-leader-in-brooklyn-and.html | MRS. WILLIAM W. BUCKLEY; Lawyer's Widow Was a Leader in Brooklyn and Cranford, N.J. | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sanman-captures-laurels-at-traps-beats-hughes-in-shootoffs-for-two.html | SANMAN CAPTURES LAURELS AT TRAPS; Beats Hughes in Shoot-Offs for Two N.Y.A.C. Prizes--DeCordova Wins at Rye | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/again-heads-fordham-alumni.html | Again Heads Fordham Alumni | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/housing-aid-shaped-for-middle-class-state-bills-look-to-lowrent.html | HOUSING AID SHAPED FOR MIDDLE CLASS; State Bills Look to Low-Rent Projects Financed by Banks and Insurance Companies TAX EXEMPTION THE LURE Levies Would Be Imposed Only on Land--Measures Have Bipartisan Support | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/title-skiing-canceled-westchester-event-called-off-as-heavy-rain.html | TITLE SKIING CANCELED; Westchester Event Called Off as Heavy Rain Removes Snow | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/scranton-five-on-top-4124.html | Scranton Five on Top, 41-24 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/2600000-had-jobs-in-ccc-in-six-years-fechners-posthumous-report.html | 2,600,000 HAD JOBS IN CCC IN SIX YEARS; Fechner's Posthumous Report Shows 1,855,000,000 Trees Planted, Vast Land Work BENEFIT TO NATION CITED Late Director Stressed Saving of Man Power and Defense Gain by Youth Training | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/pirates-sign-simpson.html | Pirates Sign Simpson | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bourse-drop-laid-to-technicalities-paris-feels-that-weeks-decline.html | BOURSE DROP LAID TO TECHNICALITIES; Paris Feels That Week's Decline Skimmed Off Speculative Foam of Long Rise | True | By Fernand Maroni Wireless To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/trooper-acquitted-in-slaying-of-girl-pennsylvania-jury-finds-that.html | TROOPER ACQUITTED IN SLAYING OF GIRL; Pennsylvania Jury Finds That He Acted in Self-Defense in Shooting Pistol Pointer | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/french-leaving-nicaragua.html | French Leaving Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/two-big-chains-to-raise-price-of-bread-today.html | Two Big Chains to Raise Price of Bread Today | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/higher-education-budget.html | Higher Education Budget | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/coughlin-prods-industry-it-alone-can-solve-problem-of-distribution.html | COUGHLIN PRODS INDUSTRY; It Alone Can Solve Problem of Distribution, He Says | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/interracial-council-of-catholics-meets-marks-its-fifth-anniversary.html | INTERRACIAL COUNCIL OF CATHOLICS MEETS; Marks Its Fifth Anniversary-- Pleas Made for Negroes | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/edward-t-willson-holc-official-exexecutive-in-clinton-mass-cotton.html | EDWARD T. WILLSON; HOLC Official Ex-Executive in Clinton, Mass., Cotton Mills | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/health-fund-gave-1900000-in-year-commonwealth-report-shows-few-new.html | HEALTH FUND GAVE $1,900,000 IN YEAR; Commonwealth Report Shows Few New Grants Were Made for Medical Research GREATER PART PLEDGED Chief Task of Organization Was Promotion of Mental and Physical Welfare | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bruins-vanquish-canadiens-by-42-triumph-before-10000-fans-at.html | BRUINS VANQUISH CANADIENS BY 4-2; Triumph Before 10,000 Fans at Boston-- Victors Tie Rangers for the Lead | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/joins-journalism-staff-professor-ellard-of-missouri-to-conduct.html | JOINS JOURNALISM STAFF; Professor Ellard of Missouri to Conduct Columbia Courses | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/charles-rock-head-of-media-records-his-firm-published-newspaper.html | CHARLES ROCK, HEAD OF MEDIA RECORDS; His Firm Published Newspaper Advertising Statistics Here | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/east-orange-club-tea-college-womens-group-holds-fete-for-its.html | EAST ORANGE CLUB TEA; College Women's Group Holds Fete for Its President Today | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bond-notes.html | BOND NOTES | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/giant-army-bomber-nearing-completion-craft-held-capable-of.html | GIANT ARMY BOMBER NEARING COMPLETION; Craft Held Capable of Transatlantic Nonstop Round Trip | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/murder-fugitive-returned.html | Murder Fugitive Returned | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/old-files-trace-richmond-history-since-indians-paid-in-calm-shells.html | Old Files Trace Richmond History Since Indians Paid in Calm Shells; WPA Digest of Records Tells of Attack on Henry Hudson's Boat-- Studies of Other Boroughs to Resurrect Their Pasts | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/coughlin-condemns-group-expresses-hope-for-conviction-of-men-seized.html | COUGHLIN CONDEMNS GROUP; Expresses Hope for Conviction of Men Seized Here | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/admiral-yonai.html | ADMIRAL YONAI | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/soviet-is-believed-to-be-misinformed-lack-of-accurate-appraisal-of.html | SOVIET IS BELIEVED TO BE MISINFORMED; Lack of Accurate Appraisal of Scandinavia Is Observed in Pravda Editorial CHANGE HELD SURPRISING Similar Misconceptions in the Reports on Fascists in Finland Are Recalled | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/plan-is-disclosed-for-school-merger-horace-mann-would-become-part.html | PLAN IS DISCLOSED FOR SCHOOL MERGER; Horace Mann Would Become Part of Lincoln if Teachers College Proposal Wins MANY PARENTS INDIGNANT Plan Appeal to Dr. Butler-- Nelson Rockefeller Backs Plan, Quits Study Group | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/russia-shows-ire-charges-aid-to-finns-and-press-hostility-threaten.html | RUSSIA SHOWS IRE; Charges Aid to Finns and Press Hostility Threaten War SWEDISH ISLAND BOMBED Soviet Fliers Accused of Raid Near Lulea--Norwegians Fire on Planes | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/school-pilots-fly-safely-more-than-35000-hours.html | School Pilots Fly Safely More Than 35,000 Hours | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/allied-warships-work-in-harmony-visit-to-french-fleet-shows.html | ALLIED WARSHIPS WORK IN HARMONY; Visit to French Fleet Shows Synchronization Amounting Almost to Single Navy STRATEGY IS DESCRIBED Superiority Viewed as Barring Any European Neutral From Joining With Reich | True | By P.j. Philip Wireless To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/norway-sets-up-hospital-board.html | Norway Sets Up Hospital Board | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/japanese-premier-among-moderates-japans-new-premier-and-foreign.html | JAPANESE PREMIER AMONG MODERATES; JAPAN'S NEW PREMIER AND FOREIGN MINISTER | True | Times Wide World, 1937 | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/hoover-appeals-to-all-to-aid-finns-economic-life-of-their-nation-is.html | HOOVER APPEALS TO ALL TO AID FINNS; Economic Life of Their Nation Is Virtually at Standstill, He Says Over Radio OVERFLOW MEETING HELD 3,000 Brave Rain to Attend Gathering of United Action Group in Brooklyn | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/americans-in-finland-organize.html | Americans in Finland Organize | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/clark-of-new-hampshire-takes-slalom-on-franconia-notch-run.html | Clark of New Hampshire Takes Slalom on Franconia Notch Run; 19-Year-Old Skier Easily Beats McLane of Dartmouth--Hunter Returns to Action and Is Eighth Despite Mishap | True | By Frank Elkins Special To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/philip-schmidt-sr-retired-long-branch-butcher-meat-products.html | PHILIP SCHMIDT SR.; Retired Long Branch Butcher, Meat Products Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/inflation-is-discerned-in-british-circulation.html | Inflation Is Discerned In British Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/big-year-on-great-lakes-freighters-carried-114229856-tons-during.html | BIG YEAR ON GREAT LAKES; Freighters Carried 114,229,856 Tons During 1939 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/germans-in-dark-on-war-financing-industry-and-markets-weigh.html | GERMANS IN DARK ON WAR FINANCING; Industry and Markets Weigh Possible Schemes as Early Decision Is Expected SOME FAVOR TAX INCREASE Others Advocate Compulsory Savings, but Dr. Heintze Is Against This Procedure | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bennington-college-opens-400000-drive-vermont-institution-seeks-sum.html | BENNINGTON COLLEGE OPENS $400,000 DRIVE; Vermont Institution Seeks Sum to Complete Its Program | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/whitehead-backers-picket-variety-guild-charges-denied-at-meeting-of.html | WHITEHEAD BACKERS PICKET VARIETY GUILD; Charges Denied at Meeting of Union That Rejected Him | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/the-international-situation.html | The International Situation | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/6-altered-houses-in-quick-turnover-realty-valued-at-about-400000.html | 6 ALTERED HOUSES IN QUICK TURNOVER; Realty Valued at About $400,000 Resold After a BriefOwnershipHEIGHTS CORNER BOUGHTInvestor Gets Apartment onFt. Washington Ave. From the Mutual Life | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/the-financial-week-reaction-in-security-and-commodity-markets.html | THE FINANCIAL WEEK; Reaction in Security and Commodity Markets-- Inrush of Gold Continues Heavy | True | By Alexander D. Noyes | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/asays-ice-yacht-red-bank-victor-olnas-sailing-howland-boat-trails.html | ASAY'S ICE YACHT RED BANK VICTOR; Olnas, Sailing Howland Boat Trails by Only 12 Seconds Despite Upset in Rain | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/transvaal-gold-record-production-of-12819344-ounces-in-year-a-new.html | TRANSVAAL GOLD RECORD; Production of 12,819,344 Ounces in Year a New Peak | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marks-75th-birthday-mrs-royden-vosburgh-guest-at-dinner-given-by.html | MARKS 75TH BIRTHDAY; Mrs. Royden Vosburgh Guest at Dinner Given by Her Children | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/american-nations-neutrality-board-begins-permanent-sessions-at-rio.html | American Nations' Neutrality Board Begins Permanent Sessions at Rio de Janeiro Today | True | Special Cable to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/holmes-affirms-right-of-objectors-to-war-community-church.html | HOLMES AFFIRMS RIGHT OF OBJECTORS TO WAR; Community Church Recognizes Stand of Its Pacifists | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/roosevelt-lauds-fund-praises-jewish-appeal-for-aid-to-christian.html | ROOSEVELT LAUDS FUND; Praises Jewish Appeal for Aid to Christian Refugees | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/exhibit-will-return-to-fair.html | Exhibit Will Return to Fair | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/eleanor-a-bills-engaged-texas-girl-fiancee-of-george-bennett-of-new.html | ELEANOR A. BILLS ENGAGED; Texas Girl Fiancee of George Bennett of New York | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/watson-plans-expansion-international-business-machines-also-to-aid.html | WATSON PLANS EXPANSION; International Business Machines Also to Aid Employes More | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/cotton-prices-off-sharply-in-week-oldtype-futures-go-17-to-24.html | COTTON PRICES OFF SHARPLY IN WEEK; Old-Type Futures Go 17 to 24 Points Lower and the New Contracts Drop 36 to 38 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/governor-proclaims-poliomyelitis-month-calls-on-people-of-state-to.html | GOVERNOR PROCLAIMS POLIOMYELITIS MONTH; Calls on People of State to Aid Campaign Against Disease | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ymca-gets-jobs-for-5095.html | Y.M.C.A. Gets Jobs for 5,095 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/stock-rise-halts-on-berlin-boerse-uncertainty-over-future-plan-for.html | STOCK RISE HALTS ON BERLIN BOERSE; Uncertainty Over Future Plan for Covering War Expense Affects Trading in Week PROFIT-TAKING A FACTOR Market and Banking Circles, However, Are Optimistic on Long-Range Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/dr-spencer-to-leave-church-of-strangers-pastor-for-30-years-to-quit.html | DR. SPENCER TO LEAVE CHURCH OF STRANGERS; Pastor for 30 Years to Quit in June Because of Age | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/margaret-taylor-will-be-married-former-aide-at-consulate-in-berlin.html | MARGARET TAYLOR WILL BE MARRIED; Former Aide at Consulate in Berlin Becomes Engaged to Granger Costikyan | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/church-held-vital-to-all-democracy-dr-mccombe-says-the-nations-are.html | CHURCH HELD VITAL TO ALL DEMOCRACY; Dr. McCombe Says the Nations Are as Dependent Upon It as Vegetation Is Upon Soil PEACE PLANS ARE CITED Leaders Recognize the Power of Religion in Seeking to End Conflict, He Asserts | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/zina-ouzarova-in-dance-debut.html | Zina Ouzarova in Dance Debut | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/troth-announced-of-eileen-mnulty-graduate-of-smith-a-resident-of.html | TROTH ANNOUNCED OF EILEEN M'NULTY; Graduate of Smith, a Resident of Garden City, Affianced to William M. Brady | True | La Moitte-Teunissen | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/wars-on-wage-kickbacks.html | Wars on Wage 'Kick-Backs' | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/4-childaid-groups-join-forces-here-formation-of-the-new-york.html | 4 CHILD-AID GROUPS JOIN FORCES HERE; Formation of the New York Association for Jewish Children AnnouncedTO TAKE CARE OF 5,300Buttenwieser Reveals Agency Will Be Largest of ItsKind in the Nation | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/americans-blank-red-wings-1-to-0-goalie-robertson-ties-broda-of.html | AMERICANS BLANK RED WINGS, 1 TO 0; Goalie Robertson Ties Broda of Leafs for League Lead With Fourth Shut-Out NELS STEWART GETS GOAL He Nets Rebound of Murray's Shot in Second Period-- Chapman Returns | True | By Joseph C. Nichols | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bromfield-quits-congress-race.html | Bromfield Quits Congress Race | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/joseph-quirk-halifax-explosion-survivor-had-many-escapes-from-death.html | JOSEPH QUIRK; Halifax Explosion Survivor Had Many Escapes From Death | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/will-speak-on-theatre-leighton-rollins-talks-at-mrs-shepard-fabbris.html | WILL SPEAK ON THEATRE; Leighton Rollins Talks at Mrs. Shepard Fabbri's on Jan. 23 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/chapel-consecrated-mrs-harknesss-gift-connecticut-college-faculty.html | CHAPEL CONSECRATED, MRS. HARKNESS'S GIFT; Connecticut College Faculty, Alumnae, Students Take Part | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/labor-party-sues-to-oust-99-as-reds-regular-organization-charges.html | LABOR PARTY SUES TO OUST 99 AS REDS; Regular Organization Charges They Signed Amter Petitions in the Last Election | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sweden-sends-for-reich-coal.html | Sweden Sends for Reich Coal | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/dorothy-clarke-betrothed.html | Dorothy Clarke Betrothed | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/son-born-to-mrs-hugo-neu.html | Son Born to Mrs. Hugo Neu | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/af-townsend-dies-rubber-executive-head-of-raybestosmanhattan-board.html | A.F. TOWNSEND DIES; RUBBER EXECUTIVE; Head of Raybestos-Manhattan Board and Manager of Plant in Passaic Succumbs at 74 AN ADVISER TO INDUSTRY Official of the Manufacturers Association Once a Colonel in National Guard Here | True | Special to THE NEW YORK TIMES. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bishop-john-h-thien-dies-in-kansas-at-78-former-head-of-the-denver.html | BISHOP JOHN H. THIEN DIES IN KANSAS AT 78; Former Head of the Denver and Lincoln, Neb., Dioceses | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/economy-outlook-in-congress-held-brightest-in-years-advocates.html | ECONOMY OUTLOOK IN CONGRESS HELD BRIGHTEST IN YEARS; Advocates Prepare for First Test of Session on Supply Bill in House Tomorrow 30 MILLION CUT INVOLVED Large Sums Reported Lopped Off NLRB, SEC Budgets-- Leaders Wary on Finn Aid | True | By Henry N. Dorris Special To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/the-play-earl-carrolls-vanities-comes-east-from-hollywood-with-some.html | THE PLAY; Earl Carroll's 'Vanities' Comes East From Hollywood With Some of Those Girls | True | By Brooks Atkinson | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/kingfish-machine-faces-stiff-fight-gov-long-and-jones-chief-foe.html | KINGFISH MACHINE FACES STIFF FIGHT; Gov. Long and Jones, Chief Foe, Indicated Leading Field of Five in Tomorrow's Primary NOE OF OLD REGIME THIRD All but One Predict Victory in Louisiana's Bitterest Contest Since Reconstruction Era | True | By Frederick Graham Special To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/french-allow-hitler-auto-to-go-to-franco-in-spain.html | French Allow Hitler Auto To Go to Franco in Spain | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marjorie-morley-engaged-to-marry-troth-of-short-hills-girl-to.html | MARJORIE MORLEY ENGAGED TO MARRY; Troth of Short Hills Girl to Robert A. Sincerbeaux Is Announced at a Tea | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/laguardia-praised-for-stand-on-milk-consumers-group-declares-he-has.html | LAGUARDIA PRAISED FOR STAND ON MILK; Consumers' Group Declares He Has Clarified the Issue of One-Grade Product | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/list-of-free-agents.html | List of Free Agents | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/british-air-survey-denied-by-germans-nazis-scoff-at-assertion-foes.html | BRITISH AIR SURVEY DENIED BY GERMANS; Nazis Scoff at Assertion Foes Flew Over Prague and Vienna | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/allies-give-turkey-43500000-credits-25000000-will-be-devoted-to.html | ALLIES GIVE TURKEY 43,500,000 CREDITS; 25,000,000 Will Be Devoted to Purchase of War Materials | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/scandinavians-in-uniform.html | SCANDINAVIANS IN UNIFORM | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/2528897-grants-aided-city-college-us-agencies-gave-sum-from-january.html | $2,528,897 GRANTS AIDED CITY COLLEGE; U.S. Agencies Gave Sum From January, 1934, to June, 1938 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/col-william-h-monroe-retired-officer-a-grandnephew-of-president.html | COL. WILLIAM H. MONROE; Retired Officer a Grandnephew of President James Monroe | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/3-senators-depict-us-as-chief-hope-wagner-barkley-and-pepper-agree.html | 3 SENATORS DEPICT U.S. AS CHIEF HOPE; Wagner, Barkley and Pepper Agree Nation Must Do All It Can to Save Culture TALK TO JEWISH CONGRESS 1,000 at Dinner as Prelude to Plan to Re-establish Rights of Jews in Europe | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/reich-polish-bank-to-defend-zloty-institution-to-serve-fiscal-needs.html | REICH POLISH BANK TO DEFEND ZLOTY; Institution to Serve Fiscal Needs of Area Is Last Step in Policy PLANS NEW NOTE ISSUE Authorized Total Emission Is 3,000,000,000 Against Nationals' Real Estate | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/new-fight-mapped-for-county-reform-mrs-earle-to-introduce-bills-in.html | NEW FIGHT MAPPED FOR COUNTY REFORM; Mrs. Earle to Introduce Bills in the Council Tomorrow for Abolishing or Merging Jobs OLD MEASURES REVISED Would Provide for Approval at the Polls and Filling Offices From Competitive Lists | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rome-plane-flies-toward-patagonia-leads-italian-flight.html | ROME PLANE FLIES TOWARD PATAGONIA; LEADS ITALIAN FLIGHT | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/meet-at-marathon-stone-alumni-exstudents-and-teachers-of-athens.html | MEET AT MARATHON STONE; Alumni, Ex-Students and Teachers of Athens College Celebrate | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/nathan-w-williams-chicago-real-estate-owner-72-a-benefactor-of.html | NATHAN W. WILLIAMS; Chicago Real Estate Owner, 72, a Benefactor of Evanston | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/too-much-speed.html | TOO MUCH SPEED | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/cooke-defeats-prusoff-in-florida-tennis-final.html | Cooke Defeats Prusoff In Florida Tennis Final | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/hotel-accountants-elect.html | Hotel Accountants Elect | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/new-york-ac-six-in-tie-brock-hall-gains-66-deadlock-in-amateur.html | NEW YORK A.C. SIX IN TIE; Brock Hall Gains 6-6 Deadlock in Amateur Association Game | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/john-henry-ends-but-may-reopen-robeson-vehicle-halts-after-5.html | 'JOHN HENRY' ENDS, BUT MAY REOPEN; Robeson Vehicle Halts After 5 Performances--Sponsors Act Today on Reprieve 'MALE ANIMAL' JOINS HITS Standees Two Nights, Gross of '$13,282 for Week--'Ladies in Retirement' Postponed | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/as-england-sees-the-war.html | AS ENGLAND SEES THE WAR | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/london-strike-minimized-health-ministry-says-only-45-balked-at.html | LONDON STRIKE MINIMIZED; Health Ministry Says Only 45 Balked at Going to Blackpool | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/four-moves-urged-on-washer-makers-proposals-on-salesmens-pay.html | FOUR MOVES URGED ON WASHER MAKERS; Proposals on Salesmen's Pay, Promotion Drive, Standards, Trade Rules Are Up SEE $300,000 AD BUDGET Appliance Group Would Raise Campaign Fund by 20-Cent Levy on Each Unit | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/advertising-news-and-notes-connecticut-names-hoyt.html | Advertising News and Notes; Connecticut Names Hoyt | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/assent-on-rail-plan-asked.html | Assent on Rail Plan Asked | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/reichsbank-reduces-security-holdings-report-of-jan-6-also-shows-a.html | REICHSBANK REDUCES SECURITY HOLDINGS; Report of Jan. 6 Also Shows a Cut in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/how-members-from-this-area-voted-in-a-congress-last-week.html | How Members From This Area Voted in a Congress Last Week | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/haste-today-deplored-bishop-matthews-calls-it-a-mark-of-instability.html | HASTE TODAY DEPLORED; Bishop Matthews Calls It a Mark of Instability | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/crews-work-to-free-the-syedoff-in-arctic-relief-party-finds-soviet.html | CREWS WORK TO FREE THE SYEDOFF IN ARCTIC; Relief Party Finds Soviet Drift Ship in 13-17 Feet of Ice | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/need-of-day-called-sticking-power-dr-speers-sees-people-like.html | NEED OF DAY CALLED 'STICKING POWER'; Dr. Speers Sees People Like Runners Minus Second Wind | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/london-expects-early-war-loan-the-city-bases-its-assumptions-on.html | LONDON EXPECTS EARLY WAR LOAN; The City Bases Its Assumptions on Advance of the Gilt-Edge Securities INHERENT STRENGTH CITED Even Chamberlain's Warning of Last Week Produced Only a Temporary Pause | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/another-highway-under-a-river-nears-completion-here.html | ANOTHER HIGHWAY UNDER A RIVER NEARS COMPLETION HERE | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/russian-prosecutor-is-accused-in-pravda-reported-exile-of-man-who.html | RUSSIAN PROSECUTOR IS ACCUSED IN PRAVDA; Reported Exile of Man Who Had Been Cleared of Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/paris-hears-drive-is-likely-saturday-germans-are-reported-to-plan.html | PARIS HEARS DRIVE IS LIKELY SATURDAY; Germans Are Reported to Plan an Offensive Against Belgium and the Netherlands | True | By G.h. Archambault Wireless To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/europe-italys-vast-projects-go-on-stressing-peace-hope.html | Europe; Italy's Vast Projects Go On, Stressing Peace Hope | True | By Anne O'Hare McCormick By Telephone To the New York Times | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/books-published-today.html | Books Published Today | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/commodity-index-higher-in-britain-board-of-trades-wholesale.html | COMMODITY INDEX HIGHER IN BRITAIN; Board of Trade's Wholesale December Figure 120.9 | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/resident-offices-report-on-trade-buyers-approve-new-apparel-lines.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Approve New Apparel Lines, Although Orders Are Spotty BLACK AND NAVY IN LEAD Costume Ensembles Again Good--Furs, Sportswear Sell in Volume | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/hutchison-in-tie-for-senior-title-he-and-hackbarth-card-146-at.html | HUTCHISON IN TIE FOR SENIOR TITLE; He and Hackbarth Card 146 at Sarasota--Will Play Off Today Over 18-Hole Route | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/arthur-f-stevens-manager-of-the-methodist-book-concern-served-firm.html | ARTHUR F. STEVENS, Manager of the Methodist Book Concern Served Firm 53 Years | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/turkish-frontier-posts-inspected.html | Turkish Frontier Posts Inspected | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/stricken-after-lecture-exjudge-ca-leddy-had-just-addressed-veterans.html | STRICKEN AFTER LECTURE; Ex-Judge C.A. Leddy Had Just Addressed Veterans Group | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/winddriven-rain-cuts-traffic-here-all-air-travel-curtailed-also-as.html | WIND-DRIVEN RAIN CUTS TRAFFIC HERE; All Air Travel Curtailed Also as Edge of a Widespread Storm Sweeps Over the City WATER SUPPLY IS AIDED Much-Needed Flow Started Into Reservoirs--Return to Colder Expected Today | True | Times Wide World | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/gold-nobel-medal-to-aid-finns.html | Gold Nobel Medal to Aid Finns | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/porters-reelect-president.html | Porters Re-elect President | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rubber-use-sets-record-577591-tons-in-us-last-year-was-a-322-gain.html | RUBBER USE SETS RECORD; 577,591 Tons in U.S. Last Year Was a 32.2% Gain Over 1938 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/george-a-scoville-manufacturers-aide-general-manager-of.html | GEORGE A. SCOVILLE, MANUFACTURER'S AIDE; General Manager of StrombergCarlson Telephone Co. Dies | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/landis-grants-free-agency-to-five-tigers-and-87-minor-league.html | Landis Grants Free Agency to Five Tigers and 87 Minor League Players; INQUIRY DISCLOSES 'COVER UP' METHODS Landis Issues Sharp Warning on Violations Which Result in Freeing 92 Players CLUBS MUST PAY $47,250 Moses-McCoy Deal Annulled --Cubs and Browns Fined on 'Tampering' Charge | True | Times Wide World | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/miss-phoebe-jordan-famous-as-a-voter-cast-first-presidential-ballot.html | MISS PHOEBE JORDAN, FAMOUS AS A VOTER; Cast First Presidential Ballot in U.S. at Four Elections | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/shadow-vs-substance.html | SHADOW VS. SUBSTANCE | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/a-new-tower-of-light-in-manhattan.html | A NEW TOWER OF LIGHT IN MANHATTAN | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/support-is-urged-for-free-churches-in-time-of-wide-government-aid.html | SUPPORT IS URGED FOR FREE CHURCHES; In Time of Wide Government Aid They Must Beware of Such Help, Fosdick Says STATE TIES SEEN MENACE To Avoid Domination Common Abroad, He Asserts, People Must Face Basic Facts | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/woman-is-seized-as-job-swindler-accused-of-taking-500-from-another.html | WOMAN IS SEIZED AS JOB SWINDLER; Accused of Taking $500 From Another on Promise to Get Her a Federal Position LINKED TO OTHER CASES Person of Same Name Was Described in 1936 as One of 'Cruelest' Fake Fixers | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/wants-open-bidding-for-utilitys-loan-dayton-commissioner-cites.html | WANTS OPEN BIDDING FOR UTILITY'S LOAN; Dayton Commissioner Cites Plans of Local Power Concern | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/daughter-to-js-chapmans.html | Daughter to J.S. Chapmans | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/mine-victim-wrote-funeral-directions-note-found-as-last-of-91.html | MINE VICTIM WROTE FUNERAL DIRECTIONS; Note Found as Last of 91 Bodies Are Reached at Bartley, W.Va. | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/british-stock-index-off-754-jan-12-compares-with-766-week.html | BRITISH STOCK INDEX OFF; 75.4 Jan. 12 Compares With 76.6 Week Before--Bonds Up | | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/tiny-estates-tell-tragedy-of-friendless-who-died-in-city-hospitals.html | Tiny Estates Tell Tragedy of Friendless Who Died in City Hospitals Without Heir | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/peace-role-for-us-seen-by-murphy-supreme-court-appointee-says.html | PEACE ROLE FOR U.S. SEEN BY MURPHY; Supreme Court Appointee Says Nation Must Act Wisely So It Can Serve After War LAUDS CHRISTIAN IDEALS Neglect of Them Has Brought Decade of Suffering to World, He Tells Carroll Club | True | Times Wide World | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rev-ab-kuhn-60-a-priest-34-years-pastor-of-st-alphonsus-here.html | REV. A.B. KUHN, 60, A PRIEST 34 YEARS; Pastor of St. Alphonsus Here, Ex-Superior in Baltimore of Redemptorist Fathers, Dies WAS ORDAINED BY GIBBONS Studied in Rome and Taught at Seminary in Esopus, N.Y., Before Coming to This City | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/britain-interns-486-vast-majority-of-germans-and-austrians-get.html | BRITAIN INTERNS 486; Vast Majority of Germans and Austrians Get Exemption | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/barratt-greets-his-men-chief-of-british-fliers-in-france-marks.html | BARRATT GREETS HIS MEN; Chief of British Fliers in France Marks United Command | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/japanese-premier-is-admiral-yonai-known-as-liberal-surprise-move.html | JAPANESE PREMIER IS ADMIRAL YONAI, KNOWN AS LIBERAL; Surprise Move Shifts Choice From General Hata in an Effort to Please West CABINET IS BEING FORMED Pro-American Leaders Are Favored--Arita Chosen as Foreign Minister | True | By Hugh Byas Wireless To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/cork-courthouse-raided-irish-republican-army-defaces-records-of.html | CORK COURTHOUSE RAIDED; Irish Republican Army Defaces Records of Convictions | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/princess-vonian-first.html | Princess Vonian First | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/french-bank-shows-yearend-operations-settlements-explain-in-part.html | FRENCH BANK SHOWS YEAR-END OPERATIONS; Settlements Explain, in Part, the Rise in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/green-bay-pass-good-for-92-yards-and-touchdown-in-victory-over.html | Green Bay Pass Good for 92 Yards and Touchdown in Victory Over All-Stars; PACKERS WIN, 16-7, ON COAST GRIDIRON Isbell Fires 67-Yard Pass to Hutson, Who Races to Tally Against All-Stars SMITH GETS 2 FIELD GOALS Hinkle Makes 45-Yard Kick-- O'Brien Tosses to Carter for Losers' Score | True | Wired Photo--Times Wide World | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rangers-lose-21-record-string-cut-15884-see-blue-shirts-bow-at.html | RANGERS LOSE, 2-1; RECORD STRING CUT; 15,884 See Blue Shirts Bow at Chicago After 19 Games in Row Without Defeat TWO FIST FIGHTS FLARE Four Major Penalties Called --New York Victory Streak Ends at 10 Contests | True | | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/builders-get-loans-for-homes-in-bronx-plan-dwellings-on-muliner-and.html | BUILDERS GET LOANS FOR HOMES IN BRONX; Plan Dwellings on Muliner and Paulding Avenues | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/heads-brooklyn-scout-drive.html | Heads Brooklyn Scout Drive | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/italys-gold-reserves-slowly-increasing-economy-also-gauged-by-rise.html | Italy's Gold Reserves Slowly Increasing; Economy Also Gauged by Rise in Deposits | True | By Maximilian de Johannis By Telephone To the New York Times. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/france-interns-money-smugglers.html | France Interns Money Smugglers | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/to-aid-bankers-association.html | To Aid Bankers Association | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/dickinson-rebukes-widows-in-church-lords-temple-is-no-place-for.html | DICKINSON REBUKES WIDOWS IN CHURCH; 'Lord's Temple' Is No Place for Relief Plea, Govenor Says | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sonja-henie-opens-ice-revue-tonight-figureskating-star-will-be-seen.html | SONJA HENIE OPENS ICE REVUE TONIGHT; Figure-Skating Star Will Be Seen in Ballet, Pair, Solo Numbers at Garden | True | By Lincoln A. Werden | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/billiard-players-held-up.html | Billiard Players Held Up | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/christian-unity-is-leipers-plea-entrance-requisites-of-some.html | CHRISTIAN UNITY IS LEIPER'S PLEA; Entrance Requisites of Some Churches Higher Than Those of Heaven, He Declares | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/aileen-v-smith-to-become-bride-her-engagement-to-herman-van-fleet.html | AILEEN V. SMITH TO BECOME BRIDE; Her Engagement to Herman Van Fleet Jr. of Scarsdale, N.Y., Is Announced SHE ATTENDED ELMIRA Also a Student at Randolph Macon Woman's College-- Fiance Cornell Graduate | True | Ira L. Hill | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rl-weissman-to-speak.html | R.L. Weissman to Speak | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/john-h-gosses-hosts-entertain-with-buffet-supper-in-mountain-lake.html | JOHN H. GOSSES HOSTS; Entertain With Buffet Supper in Mountain Lake, Fla., Club | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/requests-fisk-proxies-whitfield-reid-again-writes-to-companys.html | REQUESTS FISK PROXIES; Whitfield Reid Again Writes to Company's Stockholders | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/cio-group-asks-third-term.html | C.I.O. Group Asks Third Term | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/london-discounts-requisition-rumor-the-city-does-not-believe-that.html | LONDON DISCOUNTS REQUISITION RUMOR; The City Does Not Believe That England Is Ready to Take Over U.S. Securities | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/josephine-a-wren-prospective-bride-descendant-of-sir-christopher.html | JOSEPHINE A. WREN PROSPECTIVE BRIDE; Descendant of Sir Christopher Wren Will Be Married to Alva Bradley 2d PLANS WEDDING IN APRIL Her Fiance, Son of Railroad Official, Attended Choate School in Wallingford | True | Phyfe | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/velasco-leaves-ecuador-revolt-chief-freed-from-jail-reaches-cali.html | VELASCO LEAVES ECUADOR; Revolt Chief, Freed From Jail, Reaches Cali, Colombia | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/papana-wins-trophy-at-cuban-plane-fete-brinckerhoff-of-washington.html | PAPANA WINS TROPHY AT CUBAN PLANE FETE; Brinckerhoff of Washington Gets First Place in Races | True | Special Cable to THE NEW YORK TIMES. | C1B 442332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/brooklyn-houses-sold-by-the-holc-several-dwellings-in-the-borough.html | BROOKLYN HOUSES SOLD BY THE HOLC; Several Dwellings in the Borough Are Disposed Of byFederal AgencyCASH DEAL IN BAY 34TH ST.Bank of New York, as Trustee, Sells Four-Family Flat--Alteration in 74th St. | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/no-letup-in-consumption-magazine-steel-looks-for-level-to-hold-for.html | NO LET-UP IN CONSUMPTION; Magazine Steel Looks for Level to Hold for at Least 60 Days | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/payment-offered-on-chilean-bonds-assenting-holders-will-receive.html | PAYMENT OFFERED ON CHILEAN BONDS; Assenting Holders Will Receive $15.22 on Each $1,000 | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/sees-us-draining-allies-soviet-says-motive-is-to-take-over-american.html | SEES U.S. DRAINING ALLIES; Soviet Says Motive Is to Take Over American Investments | True | Wireless to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/composers-league-begins-17th-season-old-and-new-american-music.html | COMPOSERS LEAGUE BEGINS 17TH SEASON; Old and New American Music Heard at Museum of Modern Art Under Lehman Engel TWO SONATAS PERFORMED Played by Eudice Shapiro and Irene Jacobi--Madrigal Singers Offer Program | True | By Olin Downes | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/rovers-play-tie-with-miners-six-deadlock-at-garden-33-as-pechet.html | ROVERS PLAY TIE WITH MINERS' SIX; Deadlock at Garden, 3-3, as Pechet Leads Drive in the Wills Trophy Game | True | By William J. Briordy | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/lois-taggart-to-wed-scarsdale-girl-betrothed-to-leonard-park-hall.html | LOIS TAGGART TO WED; Scarsdale Girl Betrothed to Leonard Park Hall Jr. | True | Special to THE NEW YORK TIMES. | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/red-finnish-war-chiefs-executed-rome-hears.html | Red Finnish War Chiefs Executed, Rome Hears | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/crescents-on-top-4537-beat-new-york-ac-in-league-basketballderosa.html | CRESCENTS ON TOP, 45-37; Beat New York A.C. in League Basketball--DeRosa Stars | True | | C1B 442332 |
| 1940-01-15 | 1940-01-15 | https://www.nytimes.com/1940/01/15/archives/ayres-predicts-good-1st-quarter-his-review-points-out-that-present.html | AYRES PREDICTS GOOD 1ST QUARTER; His Review Points Out That Present Business Levels Are Relatively High CITES UNFILLED ORDERS Lack of Any Important Rise in New Capital Issues Among Unfavorable Conditions | True | | C1B 442332 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bond-group-to-hold-dance.html | Bond Group to Hold Dance | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/leftist-leader-rebuked-new-zealand-laborites-chide-lee-for.html | LEFTIST LEADER REBUKED; New Zealand Laborites Chide Lee for Maligning Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/the-new-navy-bill.html | THE NEW NAVY BILL | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/opens-newspaper-week-dr-clothier-of-rutgers-talks-on-duties-of.html | OPENS NEWSPAPER WEEK; Dr. Clothier of Rutgers Talks on Duties of Press | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/philadelphia-inquiry-on-christian-front-there-under-scrutiny-for.html | PHILADELPHIA INQUIRY ON; Christian Front There Under Scrutiny for Eight Months | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/buyer-attendance-up-at-corset-showings-budgets-larger-as-stores.html | BUYER ATTENDANCE UP AT CORSET SHOWINGS; Budgets Larger as Stores Plan for Longer Selling Season | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/saboteur-arrests-in-boston-likely-federal-officials-indicate-that.html | SABOTEUR ARRESTS IN BOSTON LIKELY; Federal Officials Indicate That Groups Other Than Christian Front Are Involved INQUIRY LONG UNDER WAY Special Guards Placed Over Some Industrial Plants as Result of Plotting | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bay-carse-gains-calumets-fifth-triumph-at-hialeah-meet-favorite.html | Bay Carse Gains Calumet's Fifth Triumph at Hialeah Meet; FAVORITE VICTOR BY TWO LENGTHS Bay Carse, 3-5, Qualifies for Saturday's Hialeah Stakes by Beating Nightland HIGHOMAR, 8-5, ALSO WINS Jacobs Saddles Cerisse III and Midshipman to Prevail in His Wife's Colors | True | Wired Photo--Times Wide World | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ann-sothern-has-operation.html | Ann Sothern Has Operation | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dr-alirio-diaz-guerra-physician-was-former-export-manager-of.html | DR. ALIRIO DIAZ GUERRA; Physician Was Former Export Manager of Chemical Firm | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/incidents-in-european-conflict-no-hot-water-suggested.html | Incidents in European Conflict; No Hot Water Suggested | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/norris-returns-from-hospital.html | Norris Returns From Hospital | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/loses-nirdlinger-estate-plea.html | Loses Nirdlinger Estate Plea | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/house-votes-to-move-statue-of-marshall-approves-25000-outlay-for.html | HOUSE VOTES TO MOVE STATUE OF MARSHALL; Approves $25,000 Outlay for Washington Bronze in Place | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/the-bluenose-for-sale-champion-fishing-schoonerfrom-nova-scotia-on.html | THE BLUENOSE FOR SALE; Champion Fishing SchoonerFrom Nova Scotia on Market Again | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/tension-relaxes-in-low-countries-but-netherlands-and-belgium.html | TENSION RELAXES IN LOW COUNTRIES; But Netherlands and Belgium Maintain Precautions--New Scare Is Taken Calmly NO LIGHT SHED ON THREAT Fears May Be Based on Reich Troop Moves and Closing of Rail Lines at Dutch Border | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/59-holc-parcels-sold-brunner-firm-reports-active-trading-in-1939.html | 59 HOLC PARCELS SOLD; Brunner Firm Reports Active Trading in 1939 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/charles-c-valentine-textile-firm-head-served-as-bank-director-and.html | CHARLES C. VALENTINE, TEXTILE FIRM HEAD; Served as Bank Director and Hospital Vice President | True | Blank & Stoller | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ukraine-oil-increase-reported-in-moscow-restoration-is-in-progress.html | UKRAINE OIL INCREASE REPORTED IN MOSCOW; Restoration Is in Progress-- Rail Decision Aids Shipment | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/greenwich-residence-bought.html | Greenwich Residence Bought | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/roosevelt-sends-congress-tva-plan-for-vast-play-area-commends-idea.html | ROOSEVELT SENDS CONGRESS TVA PLAN FOR VAST PLAY AREA; Commends Idea for Six-State Recreation Preserve, but No Recommendation Is Made POWER NOT THE ONLY AIM 'Utter Fallacy' to Say It Is, President Asserts--Lake Paradise Is Pictured | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/arrive-on-exochorda.html | ARRIVE ON EXOCHORDA | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/piskin-beats-beauhuld-outpoints-welterweight-rival-in-8round-bout.html | PISKIN BEATS BEAUHULD; Outpoints Welterweight Rival in 8-Round Bout at Newark | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/shipping-papers-delayed.html | Shipping Papers Delayed | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sculpture-show-at-metropolitan-new-exhibition-at-museum-to-open.html | SCULPTURE SHOW AT METROPOLITAN; New Exhibition at Museum to Open With Private Display This Afternoon 125 HEADS TO BE ON VIEW Works for Most Part Are Set Up in Pairs to Permit a Study in Comparisons | True | By Edward Alden Jewell | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/edelstein-is-nominated-to-run-for-sirovichs-post-gruskin-is-labor.html | EDELSTEIN IS NOMINATED; To Run for Sirovich's Post-- Gruskin Is Labor Candidate | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/head-of-wahl-resigns-martin-l-straus-elected-to-succeed-carl-w.html | HEAD OF WAHL RESIGNS; Martin L. Straus Elected to Succeed Carl W. Priesing | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wc-montgomery-exarmy-surgeon-physician-served-as-head-of-27th.html | W.C. MONTGOMERY, EX-ARMY SURGEON; Physician Served as Head of 27th Division Medical Staff in War--Dies at 61 DECORATED FOR EXPLOITS Specialist Had Been on Cornell Faculty--Was Consultant at Fordham Hospital | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/19-store-section-ads-up-apparel-units-led-increase-here-in-december.html | 19 STORE SECTION ADS UP; Apparel Units Led Increase Here in December | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/toll-suit-renewed-by-westchester-court-of-appeals-is-asked-to.html | TOLL SUIT RENEWED BY WESTCHESTER; Court of Appeals Is Asked to Uphold Right to Tax New Highway Motorists STATE FIGHTS DEMANDS Hutchinson River Parkway as Part of Wide System Should Be Immune, Is Plea | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/coke-suit-on-coast-son-by-cocacola-court-rules-that-los-angeles.html | 'COKE SUIT ON COAST SON BY COCA-COLA; Court Rules That Los Angeles Brewing Company Infringed | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/finns-aided-by-coughlin-detroit-committee-reveals-he-gave-check-for.html | FINNS AIDED BY COUGHLIN; Detroit Committee Reveals He Gave Check for $1,000 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/st-johns-downs-niagara-five-4440-redmen-triumph-in-the-last-two.html | ST. JOHN'S DOWNS NIAGARA FIVE, 44-40; Redmen Triumph in the Last Two Minutes on Goals by White and Joos | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/illinois-topples-michigan.html | Illinois Topples Michigan | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/man-dies-after-4story-fall.html | Man Dies After 4-Story Fall | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/koloff-takes-decision.html | Koloff Takes Decision | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/coach-conzelman-to-reconsider-resignation-washington-u-students.html | Coach Conzelman to Reconsider Resignation; Washington U. Students Protest His 'Firing | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/jersey-bank-sells-units-deals-in-7-buildings-announced-bybloomfield.html | JERSEY BANK SELLS UNITS; Deals in 7 Buildings Announced by-Bloomfield Savings | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/presbytery-has-session-meets-with-women-to-consider-role-of-faith.html | PRESBYTERY HAS SESSION; Meets With Women to Consider Role of Faith in a Democracy | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/war-game-begins-in-caribbean-area-atlantic-squadrons-flagship.html | WAR GAME BEGINS IN CARIBBEAN AREA; Atlantic Squadron's Flagship Reaches Culebra, on Way to San Juan Base NEUTRAL ZONE IS FACTOR Belligerent Activities Lend Color to Manoeuvres Aimed to Protect Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-meet-on-hog-checkoff.html | To Meet on Hog Check-Off | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/childrens-society-to-gain-by-opera-debutantes-assisting-at-opera.html | CHILDREN'S SOCIETY TO GAIN BY OPERA; DEBUTANTES ASSISTING AT OPERA BENEFIT TONIGHT | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/honor-to-drherty-is-sped-in-georgia-governor-proclaims-week-to-aid.html | HONOR TO DR.HERTY IS SPED IN GEORGIA; Governor Proclaims Week to Aid Campaign Setting Up Forest institute PAPER DISCOVERY CITED Scientist's Work in the Use of Southern Pines Is to Be Marked in Dedication | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/quake-damages-palermo-two-reported-dead-as-tremor-rocks-sicilian.html | QUAKE DAMAGES PALERMO; Two Reported Dead as Tremor Rocks Sicilian City | True | Bv Telephone to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/big-business-and-war.html | "BIG BUSINESS" AND WAR | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/raze-queens-buildings-contractors-preparing-site-for-new-tunnel.html | RAZE QUEENS BUILDINGS; Contractors Preparing Site for New Tunnel Approach | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/two-matches-taken-by-miss-dommerich-miss-best-gains-in-bronxville.html | TWO MATCHES TAKEN BY MISS DOMMERICH; Miss Best Gains in Bronxville Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/senators-approve-murphy-for-court-appointment-as-an-associate.html | SENATORS APPROVE MURPHY FOR COURT; Appointment as an Associate Justice Is Sanctioned by Judiciary Committee GROUP'S VOTE UNANIMOUS Jackson for Attorney General and Biddle for Solicitor Also Unopposed | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/play-to-assist-theatre-group.html | Play to Assist Theatre Group | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/st-marys-athletes-dropped.html | St. Mary's Athletes Dropped | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/drillon-is-first-in-hockey-scoring-leafs-ace-leads-blake-of.html | DRILLON IS FIRST IN HOCKEY SCORING; Leafs' Ace Leads Blake of 'Canadiens by a Point, but Ranger's Are Pressing N. COLVILLE NOM THIRD Blue Shirt Has 23 Markers and Hextall and Shibicky Also Are Close to Leaders | True | By the Canadian Press. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miss-betsy-dupuis-wed-in-st-thomas-wellesley-alumna-and-edward-l.html | MISS BETSY DUPUIS WED IN ST. THOMAS; Wellesley Alumna and Edward L. Mill, Cincinnati Residents, Married by Dr. Brooks SMALL RECEPTION HELD Mrs. Robert Burke Jr. Honor Matron and Barron Collier Jr. Is Best Man | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/alarm-in-the-lowlands.html | ALARM IN THE LOWLANDS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-form-latin-group-hotel-men-here-to-participate-in-session-at.html | TO FORM LATIN GROUP; Hotel Men Here to Participate in Session at Havana | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/tobin-plea-scored-by-pattern-union-lynch-denounces-his-call-for.html | TOBIN PLEA SCORED BY PATTERN UNION; Lynch Denounces His Call for Rank and File Revolt to Heal A.F.L.-C.I.O. Breach . CITES HIS 4-YEAR RECORD Teamsters' Head Challenged on His Part in Failure of Two Groups to Reunite | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/packers-to-offer-bond-issue-at-par-libby-mcneill-libby-to-emit.html | PACKERS TO OFFER BOND ISSUE AT PAR; Libby, McNeill & Libby to Emit $1,000,000 of 4s Due in 1955 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/noble-hails-work-of-trade-treaties-he-endorses-program-before-house.html | NOBLE HAILS WORK OF TRADE TREATIES; He Endorses Program Before House Group as Republican and Business Man CITES COMMERCE FIGURES Value in Post-War Recovery of World Trade Stressed--The Negotiating Method Upheld | True | By Harold B. Hinton Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/davies-confers-with-roosevelt.html | Davies Confers With Roosevelt | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson: | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/scrap-copper-price-cut-quotation-drops-quarter-cent-to-1075-cents-a.html | SCRAP COPPER PRICE CUT; Quotation Drops Quarter Cent to 10.75 Cents a Pound | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/taxpayer-purchased-in-jerome-ave-bronx-7store-building-at-199th-st.html | TAXPAYER PURCHASED IN JEROME AVE., BRONX; 7-Store Building at 199th St. Changes Hands--Other Deals | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/housewife-is-beaten-robbed-left-in-tub-man-posing-as-electric-light.html | HOUSEWIFE IS BEATEN, ROBBED, LEFT IN TUB; Man Posing as Electric Light Meter Reader Steals $70 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/son-for-m-oakley-bidwells.html | Son for M. Oakley Bidwells | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/reagan-heads-ship-reporters.html | Reagan Heads Ship Reporters | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/lincoln-parents-too-oppose-merger-plan-many-want-school-separated.html | LINCOLN PARENTS, TOO, OPPOSE MERGER PLAN; Many Want School Separated From Teachers College | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/return-of-railroad-land-grants-suggested-if-us-waives-right-to.html | Return of Railroad Land Grants Suggested If U.S. Waives Right to Low-Cost Transport | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-spend-3500000-on-plants.html | To Spend $3,500,000 on Plants | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ohara-enthroned-in-campus-church-he-is-consecrated-as-bishop-by.html | O'HARA ENTHRONED IN CAMPUS CHURCH; He Is Consecrated as Bishop by Archbishop Spellman in Notre Dame Ceremonies THIRD OF HIERARCHYTHERE Thirty-five Officiate in Mass, Elevating Educator to Post in Army-Navy Diocese | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/convicts-sentence-suspended.html | Convict's Sentence Suspended | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dutch-ship-is-sunk-in-bay-of-biscay-uboat-fires-torpedo-after.html | DUTCH SHIP IS SUNK IN BAY OF BISCAY; U-Boat Fires Torpedo After Searching Vessel--British Plane Fights Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/baseball-world-awaits-another-blast-by-landis-today-on-rule.html | Baseball World Awaits Another Blast by Landis Today on Rule Violations; CZAR WILL CLARIFY PLAYFR TRANSFERS Landis Statement Is Prepared on Major-Minor Dealings-- Ruling on Trout Changed DETROIT TO KEEP HURLER Rush Is On for Other Tigers Made Free Agents--Zeller Charges a 'Witch Hunt' | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/upstate-family-of-3-found-slain-farmhand-sought-as-burned-house.html | UP-STATE FAMILY OF 3 FOUND SLAIN; Farmhand Sought as Burned House Yields the Bodies of Couple and Daughter LATTER'S AUTO IS MISSING Neighbor Says He Helped Hired Hand Free Car From Snow Hour Before Fire | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/capt-prout-sr-aids-son-accused-in-plot-retired-guard-officer.html | CAPT. PROUT SR. AIDS SON ACCUSED IN PLOT; Retired Guard Officer Certain of Younger Man's Innocence | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/croatian-diet-act-signed-prince-paul-ratifies-plan-for-independent.html | CROATIAN DIET ACT SIGNED; Prince Paul Ratifies Plan for Independent Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/nationalism-hit-by-state-bankers-je-hughes-of-tarrytown-tells.html | NATIONALISM HIT BY STATE BANKERS; J.E. Hughes of Tarrytown Tells Midwinter Conference Time for Action Has Arrived MUST DEFEND LOCALISM G.L. Harrison Advises Group to Study All Legislation-- 5 Meetings Scheduled | True | Kaiden-Kazanjian, 1939 | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/galowin-is-victor-in-straight-games-turns-back-gilder-and-goes-to.html | GALOWIN IS VICTOR IN STRAIGHT GAMES; Turns Back Gilder and Goes to Quarter-Final Round in State Squash Racquets DAVENPORT UPSETS TERRY Harvard Club Player Annexes Exciting Struggle on the Downtown A.C. Courts | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/18356963-assets-reported-by-trust-american-internationals-net-on.html | $18,356,963 ASSETS REPORTED BY TRUST; American International's Net on Dec. 31 Equal to $8.66 a Common Share $11.21 VALUE YEAR BEFORE Cash Balance of $2,776,767 Is Shown--$278,000 of 5 Per Cent Debentures Bought | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bills-score-state-liquor-board.html | Bills Score State Liquor Board | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/british-end-leaves-for-the-air-force-order-for-aviators-in-france.html | BRITISH END LEAVES FOR THE AIR FORCE; Order for Aviators in France Is Precautionary in View of Low Countries' Fears DATA GIVEN BY BRUSSELS But London Doubts Nazis Plan Attack Now--Aid Offer to Scandinavians Reported | True | By James B. Reston Special Cable To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/gm-pynchon-jr-ends-life-with-shotgun-amateur-aviators-body-found-in.html | G.M. PYNCHON JR. ENDS LIFE WITH SHOTGUN; Amateur Aviator's Body Found in Stable at Jericho Home | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/heavy-flannels-sold-out-withdrawn-after-a-week.html | Heavy Flannels Sold Out; Withdrawn After a Week | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wolf-and-iannicelli-advance-to-final-in-squash-us-champion-tops.html | Wolf and Iannicelli Advance to Final in Squash; U.S. CHAMPION TOPS LORDI AT YALE CLUB Wolf Wins, 15-7, 15-12, 15-5, in Martin Memorial Squash --Match Is Well Played IANNICELLI BEATS FLYNN Eliminates Bayside Club Ace in Four Games--Final Will Be Held on Thursday | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/retailers-viewed-as-balancewheel-they-can-stabilize-economy-of.html | RETAILERS VIEWED AS BALANCE-WHEEL; They Can Stabilize Economy of Nation, Saul Cohn Tells Dry Goods Convention A GOOD YEAR PREDICTED Study of Legislation Is Urged -- Administration's Program for Recovery Criticized | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/police-trial-is-opened-lieutenant-accused-by-amen-in-bail-bond.html | POLICE TRIAL IS OPENED; Lieutenant Accused by Amen in Bail Bond Racket | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/free-enterprise-called-fake-issue-lilienthal-holds-federal-action.html | FREE ENTERPRISE CALLED FAKE ISSUE; Lilienthal Holds Federal Action Is Vital at Times to Economic Freedom CITES BENEFITS OF TVA Tells Group Here Exhaustion of Soil May Mean Death of Manufacturing | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/localities-seek-parimutuel-cut-senator-condon-introduces-measure-to.html | LOCALITIES SEEK PARI-MUTUEL 'CUT'; Senator Condon Introduces Measure to Give 2 Per Cent to Cities and Counties FOR REDUCING REALTY TAX New Reapportionment Move is Made--Signboards Curb Asked in Assembly | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ship-stoppage-protested-soviet-crafts-master-assails-cargo-control.html | SHIP STOPPAGE PROTESTED; Soviet Craft's Master Assails Cargo Control in Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/lewd-literature-curb-voted.html | Lewd Literature Curb Voted | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/demand-deposits-increase-in-week-reserve-system-shows-rise-of.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve System Shows Rise of $257,000,000 in Period Ended Jan. 10 BROKERS' BORROWINGS OFF Deposits Credited to Domestic Banks Are $204,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/britain-rejects-sea-safety-zone-reply-to-american-nations-protest.html | BRITAIN REJECTS SEA SAFETY ZONE; Reply to American Nations' Protest on Spee Battle Cites Belligerents' 'Rights' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/five-fund-aides-named-brooklyn-division-of-1940-appeal-to-open.html | FIVE FUND AIDES NAMED; Brooklyn Division of 1940 Appeal to Open Offices Today | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/examiner-for-nlrb-in-clash-at-inquiry-te-dudley-is-asked-why-he.html | EXAMINER FOR NLRB IN CLASH AT INQUIRY; T.E. Dudley Is Asked Why He Barred Testimony of C.I.O. Bias in Ford Case 'NOT GERMANE,' HIS REPLY Ruling Reversed by Him on Advice of Board--Praise of His Fairness Cited | True | By Louis Stark Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sports-today.html | Sports Today | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bondsmen-get-2-years-court-says-sentences-on-pair-are-none-too.html | BONDSMEN GET 2 YEARS; Court Says Sentences on Pair Are 'None Too Severe' | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/panzer-wins-26th-in-row-bergers-basket-beats-becker-in-last-10.html | PANZER WINS 26TH IN ROW; Berger's Basket Beats Becker in Last 10 Seconds, 55-53 | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wedding-in-chapei-for-susan-frazier-kin-of-peter-stuyvesant-is.html | WEDDING IN CHAPEI FOR SUSAN FRAZIER; Kin of Peter Stuyvesant Is Married to Donald MacInnes at Heavenly Rest Church | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bw-scott-winner-of-1909-auto-race-made-new-yorkseattle-run-in-20.html | B.W. SCOTT, WINNER OF 1909 AUTO RACE; Made New York-Seattle Run in 20 Days in First Test to Coast | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/cuban-poll-bill-signed-laredo-bru-completes-postponing-of-election.html | CUBAN POLL BILL SIGNED; Laredo Bru Completes Postponing of Election to March 28 | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/news-of-markets-in-european-cities-stocks-in-london-depressed-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks in London Depressed by Week-End Developments in the Low Countries PARIS BOURSE DIPS BADLY Dutch Military Measures Are Responsible for Recession in Amsterdam Session | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/english-may-shift-race-oxford-and-cambridge-consider-change-to.html | ENGLISH MAY SHIFT RACE; Oxford and Cambridge Consider Change to Decrease Crowds | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/municipal-employes-face-federal-tax-treasury-says-2300000-are-on.html | MUNICIPAL EMPLOYES FACE FEDERAL TAX; Treasury Says 2,300,000 Are on State or Local Payrolls | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/newark-air-fight-goes-to-congress-barbour-and-hartley-move-for.html | NEWARK AIR FIGHT GOES TO CONGRESS; Barbour and Hartley Move for Inquiries Into Transfer of Line Bases to New York | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/johnson-asks-arms-for-a-million-men-assistant-secretary-of-war-sees.html | JOHNSON ASKS ARMS FOR A MILLION MEN; Assistant Secretary of War Sees Equipment and Munitions Reserve Vital to Security CASE OF FINLAND CITED Addressing Bankers, He Says Axiom of a Free Man Being Worth 12 Serfs Is Proved | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/luxury-trades-pleased-french-groups-thank-reynaud-for-plan-to-ease.html | LUXURY TRADES PLEASED; French Groups Thank Reynaud for Plan to Ease Their Plight | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/gets-american-bankers-post.html | Gets American Bankers Post | True | Special to THE NEW YORK TIMES. | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/buys-fire-indemnity-company.html | Buys Fire Indemnity Company | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fire-record.html | Fire Record | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/war-scare-in-west-a-trick-says-rome-with-the-canadians-over-here-and.html | WAR SCARE IN WEST A TRICK, SAYS ROME; WITH THE CANADIANS OVER HERE AND OVER THERE | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/two-of-the-seniors-on-the-dartmouth-basketball-squad.html | TWO OF THE SENIORS ON THE DARTMOUTH BASKETBALL SQUAD | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/reid-turns-back-farber-on-points-wins-unanimous-decision-in.html | REID TURNS BACK FARBER ON POINTS; Wins Unanimous Decision in Hard-Fought Eight-Round Contest in St. Nick Ring | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/asked-to-back-nlrb-changes.html | Asked to Back NLRB Changes | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/advertising-news-and-notes-kelvinator-in-168-papers.html | Advertising News and Notes; Kelvinator in 168 Papers | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/price-of-bread-is-increased-1-cent-a-loaf-fly-several-large-baking.html | Price of Bread Is Increased 1 Cent a Loaf fly Several Large Baking Concerns Here | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fights-airlines-merger-twa-says-its-service-might-be-cut-by-plan-of.html | FIGHTS AIRLINES MERGER; TWA Says Its Service Might Be Cut by Plan of United | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/seizure-of-spy-here-denied-by-us-agent-schlueter-not-member-of-the.html | SEIZURE OF SPY HERE DENIED BY U.S. AGENT; Schlueter Not Member of the Columbus Crew, It Is Said | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/buys-in-kearny-meadows-john-p-andreas-gets-22-acres-in-jersey.html | BUYS IN KEARNY MEADOWS; John P. Andreas Gets 22 Acres in Jersey Industrial Area | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/home-equipment-had-record-sales-net-of-interstate-company-for-year.html | HOME EQUIPMENT HAD RECORD SALES; Net of Interstate Company for Year Was $1,019,478, or $2.20 a Capital Share 4 NEW BRANCHES OPENED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/text-of-note-from-britain.html | Text of Note From Britain | True | By the United Press. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/retailers-ask-end-of-cigarette-tax-send-new-plea-for-repeal-to-city.html | RETAILERS ASK END OF CIGARETTE TAX; Send New Plea for Repeal to City Council-- $18,000,000a-Year Sales Drop SeenCONTEND THEY FACE RUINBut Official Says Increase inTobacco Use Should OffsetOther Losses | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/horebelisha-to-tell-today-why-he-quit-parliament-ready-for-full.html | HORE-BELISHA TO TELL TODAY WHY HE QUIT; Parliament Ready for Full Debate on Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/manton-appeals-to-supreme-court-former-justice-asks-review-of.html | MANTON APPEALS TO SUPREME COURT; Former Justice Asks Review of Conviction 'for Honor of American Judiciary' HOLDS TRIAL WAS UNFAIR Had 'No Reasonable Chance' to Clear Self, He Says, Making Request for Chance Now | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/85-in-building-line-indicted-in-2-cities-41-in-tile-trade-are-named.html | 85 IN BUILDING LINE INDICTED IN 2 CITIES; 41 in Tile Trade Are Named in Chicago Inquiry and 44 A.F.L. Men at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/traveler-declares-french-starved-him-a-german-27-years-in-us-says.html | TRAVELER DECLARES FRENCH STARVED HIM; A German, 27 Years in U.S., Says He Was Foodless 9 Days | True | Times Wide World | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fourteenstory-apartment-house-is-planned-on-corner-near-morgan-home.html | Fourteen-Story Apartment House Is Planned On Corner Near Morgan Home in Murray Hill | True | By Lee E. Cooper | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/screw-threads-reestablished.html | Screw Threads Re-established | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/asset-value-increased-national-investors-reports-gain-in-yearend.html | ASSET VALUE INCREASED; National Investors Reports Gain in Year-End Quarter | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bonds-go-lower-in-quiet-trading-ground-lost-by-issues-in-both.html | BONDS GO LOWER IN QUIET TRADING; Ground Lost by Issues in Both Investment and Speculative Sections of List FOREIGN LOANS WEAKEST Most Pressure on Norwegian and Belgian Securities--Treasury Liens Off | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/airport-to-house-federal-agencies-weather-bureau-and-civil-air.html | AIRPORT TO HOUSE FEDERAL AGENCIES; Weather Bureau and Civil Air Authority Get Top Floor of Administration Building TO PAY $1 A YEAR RENTAL Two Departments Will Divide $6,000 Annual City Charge at La Guardia Field | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mize-signs-with-cards-for-a-year-of-pay-rise.html | Mize Signs With Cards For a Year of Pay Rise | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wood-field-and-stream-shorter-season-needed.html | WOOD, FIELD AND STREAM; Shorter Season Needed | True | By Raymond R. Camp | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/nicaraguan-bonds-retired.html | Nicaraguan Bonds Retired | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/safety-zone-held-right-of-americas-vargas-tells-neutrality-body.html | SAFETY ZONE HELD RIGHT OF AMERICAS; Vargas Tells Neutrality Body Belligerents Must Respect Our Sea Trade Rights URUGUAY POSESQUESTIONS Wants to Know When a Ship Is a Naval Auxiliary and How It Should Be Treated | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/col-eh-snyder-entertains-at-tea-his-guests-are-5-debutantes-who.html | COL. E.H. SNYDER ENTERTAINS AT TEA; His Guests Are 5 Debutantes Who Will Aid in Receiving at Old Guard Ball Jan. 26 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/praises-bag-sister-work-chief-justice-bayes-holds-such-groups-can.html | PRAISES BAG SISTER WORK; Chief Justice Bayes Holds Such Groups Can Cut Down Crime. | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/would-regulate-submetering.html | Would Regulate Sub-Metering | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miss-linkletter-engaged-to-wed-descendant-of-early-settlers-on-long.html | MISS LINKLETTER ENGAGED TO WED; Descendant of Early Settlers on Long Island to Be Bride of Richard C. Maurer MADE HER DEBUT IN 1935 Was Graduated From Kendall Hall--Fiance Is Alumnus of Randolph-Macon Academy | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/triumph-explosives-sales-up.html | Triumph Explosives Sales Up | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/retiring-professor-gets-scroll.html | Retiring Professor Gets Scroll | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/albany-hotel-man-suffocated.html | Albany Hotel Man Suffocated | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/stock-increase-proposed-newmont-mining-change-to-be-submitted-may-6.html | STOCK INCREASE PROPOSED; Newmont Mining Change to Be Submitted May 6 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/arnold-pictures-air-menace-to-us-european-bombers-soon-will-be-able.html | ARNOLD PICTURES AIR MENACE TO US; European Bombers Soon Will Be Able to Operate to South America, He Predicts MAY OBTAIN BASES THERE If They Do, We Will Have a Serious Defense Problem, Says Army Corps Chief | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/luis-de-las-rivases-hosts-in-palm-beach-cl-hardings-and-mrs-morton.html | LUIS DE LAS RIVASES HOSTS IN PALM BEACH; C.L. Hardings and Mrs. Morton Fouquet Also Entertain | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/scandinavia-tense-warnings-on-violation-of-borders-are-sent-to.html | SCANDINAVIA TENSE; Warnings on Violation of Borders Are Sent to Moscow PUBLIC BACKS FINNISH AID But Soviet Tone in Rejecting Nations' Defense of Policy Raises Apprehension | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/slayer-of-wife-insane-baker-found-guilty-by-jury-sent-at-once-to.html | SLAYER OF WIFE INSANE; Baker, Found Guilty by Jury, Sent at Once to Matteawan | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/deweys-budget-includes-2000-pay-rise-for-him.html | Dewey's Budget Includes $2,000 Pay Rise for Him | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/coal-mine-strike-called-off.html | Coal Mine Strike Called Off | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/urge-gerson-be-ousted-american-youth-league-members-appeal-to.html | URGE GERSON BE OUSTED; American Youth League Members Appeal to Lehman to Act | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/steel-mill-to-use-bonneville-power-ickes-says-officials-are-now.html | STEEL MILL TO USE BONNEVILLE POWER; Ickes Says Officials Are Now Negotiating With Concerns to Build Plant in Area | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wins-electrical-award-la-meacham-of-bell-company-gets-young.html | WINS ELECTRICAL AWARD; L.A. Meacham of Bell Company Gets Young Engineers' Honor | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/home-sold-in-white-plains.html | Home Sold in White Plains | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/afl-wins-in-brooklyn-nlrb-orders-machinists-union-held-bargaining.html | A.F.L. WINS IN BROOKLYN; NLRB Orders Machinists Union Held Bargaining Unit | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sec-loses-appeal-on-business-law-filing-by-united-states-realty.html | SEC LOSES APPEAL ON BUSINESS LAW; Filing by United States Realty Under Chandler Act Upheld | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bank-debits-drop-20-per-cent-in-week-total-is-8427000000-for-period.html | BANK DEBITS DROP 20 PER CENT IN WEEK; Total Is $8,427,000,000 for Period Ended Jan. 10 | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/clothing-sales-scored-jobbers-traffic-with-public-is-attacked-at.html | CLOTHING SALES SCORED; Jobbers' Traffic With Public Is Attacked at Chicago | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/exemption-denied-to-byllesby-units-absence-of-armslength-deals-with.html | EXEMPTION DENIED TO BYLLESBY UNITS; Absence of Arms-Length Deals With Standard Gas System Is Cited by the SEC TNEC EVIDENCE A FACTOR Investment Firm and Corporation Had Asked Decision Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sports-of-the-times-letting-freedom-ring.html | Sports of the Times; Letting Freedom Ring | True | By John Kieran | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/violinist-11-plays-at-carnegie-hall-patricia-travers-performs-the.html | VIOLINIST, 11, PLAYS AT CARNEGIE HALL; Patricia Travers Performs the Mendelssohn Concerto With National Association LEON BARZIN CONDUCTOR Orchestra Presents 'Partita in C Minor' by von Biber-- Brahms Variations Given | True | By Olin Downes | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/henry-brown-jr-exvice-president-of-the-first-national-bank-in.html | HENRY BROWN JR.; Ex-Vice President of the First National Bank in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/waugh-pop-first-at-fair-grounds-mrs-wilhelms-32-favorite-easily.html | WAUGH POP FIRST AT FAIR GROUNDS; Mrs. Wilhelm's 3-2 Favorite Easily Beats Conville by a Length and a Half | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/stress-oil-factor-in-starting-diesel-lighton-and-riggs-tell-society.html | STRESS OIL FACTOR IN STARTING DIESEL; Lighton and Riggs Tell Society of Automotive Engineers of Importance of Viscosity PLANE PROBLEMS HEARD Remedies for Engine Failure at Take-Off Outlined--Estimating of New Designs Analyzed | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/japanese-fishing-vessel-wrecked-on-guam-in-area-closed-to-aliens-24.html | Japanese Fishing Vessel Wrecked on Guam In area Closed to Aliens; 24 of Crew Saved | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/business-world-wholesalers-ready-to-buy.html | Business World; Wholesalers Ready to Buy | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/would-extend-land-bank-loans.html | Would Extend Land Bank Loans | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/police-department.html | Police Department | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/premium-on-bills-stays-treasury-sells-100240000-at-slightly-above.html | PREMIUM ON BILLS STAYS; Treasury Sells $100,240,000 'at Slightly Above Par' | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/purdue-wins-fourth-in-row.html | Purdue Wins Fourth in Row | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/enya-gonzalez-in-recital.html | Enya Gonzalez in Recital | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mrs-thomas-w-hulme-widow-of-pennsylvania-railroad-official-dies-in.html | MRS. THOMAS W. HULME; Widow of Pennsylvania Railroad Official Dies in Haverford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/rescues-pups-from-ice-floe.html | Rescues Pups From Ice Floe | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mcarthy-on-visit-tells-yanks-plans-manager-indicates-champions-will.html | M'CARTHY, ON VISIT, TELLS YANKS PLANS; Manager Indicates Champions Will Stand Pat, Though Big Squad Will Go South GIANTS SEEK FREE AGENTS Dodgers Also to Enter Bidding for Detroit Players Cast Adrift by Landis | True | By James P. Dawson | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/lepke-on-trial-jan-24-judge-freschi-sets-date-and-names-lawyer-for.html | LEPKE ON TRIAL JAN. 24; Judge Freschi Sets Date and Names Lawyer for Racketeer | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/barbara-treiber-fiancee-edgewood-park-student-will-be-wed-to-edward.html | BARBARA TREIBER FIANCEE; Edgewood Park Student Will Be Wed to Edward R. Randall | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dividend-news-home-insurance.html | DIVIDEND NEWS; Home Insurance | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/plans-employe-aid.html | Plans Employe Aid | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/council-to-debate-broadcasts-today-fight-over-use-of-wnyc-likely-to.html | COUNCIL TO DEBATE BROADCASTS TODAY; Fight Over Use of WNYC Likely to Occupy First Business Session of New Body MINORITY OPPOSES BAN Holds Programs Have Become Important in Informing Public on Proceedings | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/farm-income-plan-urged-farmers-union-representative-confers-with.html | FARM INCOME PLAN URGED; Farmers Union Representative Confers With Roosevelt | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/against-drivers-under-17-mealey-endorses-move-to-ban-junior.html | AGAINST DRIVERS UNDER 17; Mealey Endorses Move to Ban Junior Licenses in State | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/court-curbs-rights-of-orthodox-rabbis-holds-they-lack-power-to.html | COURT CURBS RIGHTS OF ORTHODOX RABBIS; Holds They Lack Power to Require Kosher Sign on Fowl | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/farm-policy-inquiry-is-asked-by-barbour-resolution-asks-roosevelt.html | FARM POLICY INQUIRY IS ASKED BY BARBOUR; Resolution Asks Roosevelt to Act on 'Inconsistencies' | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/house-group-plans-action-to-aid-dies-rules-committee-to-convene.html | HOUSE GROUP PLANS ACTION TO AID DIES; Rules Committee to Convene Despite Absence of Chairman Sabath, a New Dealer WOULD REDUCE HIS STATUS Extension of Investigation for Year Expected to Be Debated on the Floor on Friday | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/berlin-lays-alarm-to-allied-strategy-implies-france-and-britain-try.html | BERLIN LAYS ALARM TO ALLIED STRATEGY; Implies France and Britain Try to Frighten Neutrals Into Granting Them Bases ATTACK PLAN NOT DENIED But Hitler and His Generals Are Believed Divided as to Wisdom of Striking Now | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/traffic-deaths-here-continue-to-decline-but-accidents-and-injuries.html | TRAFFIC DEATHS HERE CONTINUE TO DECLINE; But Accidents and Injuries Show Increase Ouer 1939 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fish-loses-post-barkley-becomes-us-head-of-interparliamentary-union.html | FISH LOSES POST; Barkley Becomes U.S. Head of Interparliamentary Union | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/nurmi-to-sail-on-wednesday.html | Nurmi to Sail on Wednesday | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sues-for-divorce-from-jean-st-cyr-wife-his-third-accuses-him-of.html | SUES FOR DIVORCE FROM JEAN ST. CYR; Wife, His Third, Accuses Him of Cruelty in Reno Suit-- Married Last April SHE WAS HELEN STRONG He Got Fortune From Estate of Second Wife, Mrs. Stewart, James Henry Smith's Widow | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mrs-daniel-g-griffin-widow-of-democratic-state-committeeman-dies-at.html | MRS. DANIEL G. GRIFFIN; Widow of Democratic State Committeeman Dies at 82 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/roosevelt-wont-choose-to-seek-third-term-so-to-state-jan-20-says.html | Roosevelt Won't Choose to Seek Third Term; So to State Jan. 20, Says Lawrence | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/police-siren-warns-2-thugs-from-safe-alarm-sounded-to-end-street.html | POLICE SIREN WARNS 2 THUGS FROM SAFE; Alarm Sounded to End Street Row Prevents Capture in Act | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/canada-war-loan-is-57-subscribed-applications-received-during-first.html | CANADA WAR LOAN IS 57% SUBSCRIBED; Applications Received During First Day for $114,650,000 of $200,000,000 Issue QUINTUPLETS BUY $20,000 Finance Minister Is Pleased With Result--Lists Kept Open for Small Buyers | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/barkleys-bank-lifts-resources.html | Barkley's Bank Lifts Resources | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/galan-of-cubs-asks-pay-rise.html | Galan of Cubs Asks Pay Rise | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/cornhill-magazine-of-london-suspends-was-founded-by-thackeray-may.html | CORNHILL MAGAZINE, OF LONDON, SUSPENDS; Was Founded by Thackeray-- May Resume After War | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/affirms-south-hackensack-debt.html | Affirms South Hackensack Debt | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/soose-outpoints-pimpinella.html | Soose Outpoints Pimpinella | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/asked-to-continue-pay-cuts.html | Asked to Continue Pay Cuts | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bill-signed-to-protect-witnesses-at-inquiries.html | Bill Signed to Protect Witnesses at Inquiries | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/move-by-bank-fails-in-new-havens-case-the-old-colonys-case-is.html | MOVE BY BANK FAILS IN NEW HAVEN'S CASE; The Old Colony's Case Is Upheld Against Trustee | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/labor-excess-laid-to-cotton-growers-arizonacalifornia-collusion-is.html | LABOR EXCESS LAID TO COTTON GROWERS; Arizona-California Collusion Is Charged at Liberties Hearing | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/operators-active-on-the-west-side-apartment-buildings-bought-on.html | OPERATORS ACTIVE ON THE WEST SIDE; Apartment Buildings Bought on 104th and 92d Streets Housing 52 Families 96TH STREET HOUSE SOLD West 34th Street Property Is Leased for Restaurant Supplying Sea Food | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/laconiagilford-region-developed-into-great-ski-center-in-4-years.html | Laconia-Gilford Region Developed Into Great Ski Center in 4 Years; Varied Terrain Provides Fine Sport for All Classes of Wooden-Runner Enthusiasts-- Chair Lift of 3,200 Feet First in East | True | By Frank Elkins Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bequest-of-14813-goes-to-neediest-amount-from-estate-of-miss-ida.html | BEQUEST OF $14,813 GOES TO NEEDIEST; Amount From Estate of Miss Ida Meyer Is Largest in 28th Annual Appeal TOTAL IS NOW $260,077 121 Donations in Day Total $15,126--Fund Is Still $8,157 Behind 1939 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dr-edward-roberts-practiced-61-years-yale-alumnus-spent-28-years-on.html | DR. EDWARD ROBERTS, PRACTICED 61 YEARS; Yale Alumnus Spent 28 Years on Coast, 38 in New Haven | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bars-cartoon-guild-but-nlrb-says-successor-union-may-seek.html | BARS CARTOON GUILD; But NLRB Says Successor Union May Seek Representative Status | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/stock-market-indices-weekly-international-level-on-jan-13-was-621.html | STOCK MARKET INDICES; Weekly International Level on Jan. 13 Was 62.1, Against 63.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ohio-state-triumphs-3231.html | Ohio State Triumphs, 32-31 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wins-at-li-squash-racquets.html | Wins at L.I. Squash Racquets | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/at-tnet-income-923-a-share-in-39-gifford-reports-earnings-of.html | A.T.& T.NET INCOME $9.23 A SHARE IN '39; Gifford Reports Earnings of $172,446,000, Compared to $152,428,028 in 1938 BELL SYSTEM'S PROFIT UP Gross Operating Revenues for 12 Months $1,104,077,849-- 16,536,000 Phones in Use | True | Times Wide World, 1939 | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/la-boheme-is-heard.html | 'La Boheme' Is Heard | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/promoted-in-state-department.html | Promoted in State Department | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/kaiser-co-win-california-issue-2000000-of-unemploymentrelief.html | KAISER & CO. WIN CALIFORNIA ISSUE; $2,000,000 of UnemploymentRelief Warrants Taken at 33 ⅓ Plus $2,170 Premium SCHENECTADY SEEKS LOAN To Consider Bids on $1,115,000 Bonds--San Francisco to Be in Market | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/cuban-sugar-crop-fixed-president-authorizes-milling-of-2753903-tons.html | CUBAN SUGAR CROP FIXED; President Authorizes Milling of 2,753,903 Tons by May 31 | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/effort-made-to-balk-coal-drivers-strike-2500-due-to-walk-out-today.html | EFFORT MADE TO BALK COAL DRIVERS' STRIKE; 2,500 Due to Walk Out Today if No Agreement Is Reached | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/honors-to-miss-bernhard-she-defeats-dorothy-bundy-in-tennis-final.html | HONORS TO MISS BERNHARD; She Defeats Dorothy Bundy in Tennis Final on Coast | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/marine-men-seek-50000-for-finns-campaign-will-be-pushed-among-all.html | MARINE MEN SEEK $50,000 FOR FINNS; Campaign Will Be Pushed Among All Ship Interests in This Port LABOR DRIVE BEGINS TODAY Hoover, La Guardia, Green to Make Pleas--Legion Is Asked to Raise Funds | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/water-coolers-removed-in-yonkers-saving-drivespecial-to-the-new.html | Water Coolers Removed In Yonkers Saving DriveSpecial to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/steel-operations-fall-to-848-this-week.html | Steel Operations Fall To 84.8% This Week | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/reports-2350-stolen-head-of-checkcashing-agency-says-thugs-robbed.html | REPORTS $2,350 STOLEN; Head of Check-Cashing Agency Says Thugs Robbed Him | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/detroit-fugitives-hit-gainer-in-shift-detectives-seized-after.html | DETROIT FUGITIVES HIT GAINER IN SHIFT; Detectives Seized After Flight Say Promoted Officer Ordered Rules BrokenFIVE MORE ARE DEMOTEDThree of Affected InspectorsResign--Ten High Jobs inForce Abolished in Shake-Up | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/margaret-wade-to-wed-radcliffe-alumna-to-be-bride-of-rc-labarge-of.html | MARGARET WADE TO WED; Radcliffe Alumna to Be Bride of R.C. Labarge of Ottawa | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/hot-pelican-primary.html | HOT PELICAN PRIMARY | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dr-richard-f-eagle-meat-packers-aide-bacteriologist-vice-president.html | DR. RICHARD F. EAGLE, MEAT PACKERS' AIDE; Bacteriologist, Vice President of Wilson & Co., Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/pope-points-to-need-for-new-samaritan-makes-parable-on-worlds.html | POPE POINTS TO NEED FOR NEW SAMARITAN; Makes Parable on World's Plight--Greets Malta Knights | True | By Telephone To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/asks-east-river-channel-army-engineers-chief-wants-way-cleared-for.html | ASKS EAST RIVER CHANNEL; Army Engineers' Chief Wants Way Cleared for Our Warships | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/east-side-favored-in-business-leases-henry-a-enrich-co-obtain-50000.html | EAST SIDE FAVORED IN BUSINESS LEASES; Henry A. Enrich & Co. Obtain 50,000 Square Feet in 31 st and 32d Street Building 24TH ST. FLOOR RENTED Manufacturer of Mattresses and Beds Takes Big Space for Factory and Offices | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/14-stakes-at-suffolk-downs.html | 14 Stakes at Suffolk Downs | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/air-raids-on-finns-pressed-by-soviet-abo-viborg-heavily-bombed-on.html | AIR RAIDS ON FINNS PRESSED BY SOVIET; Abo, Viborg Heavily Bombed on Fourth Day of 'Terror'-- Land Attacks Wane | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/british-traffic-toll-up-4133-deaths-in-4-monthsair-force-and-navy.html | BRITISH TRAFFIC TOLL UP; 4,133 Deaths in 4 Months--Air Force and Navy Losses 2,462 | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/james-leads-coast-jockeys.html | James Leads Coast Jockeys | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/castilloux-bout-tonight-canadian-meets-gomer-in-bronx-belloise-at.html | CASTILLOUX BOUT TONIGHT; Canadian Meets Gomer in Bronx -- Belloise at Broadway | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mnutt-tells-of-truce-40-rivals-agreeing-not-to-enter-some-states-he.html | M'NUTT TELLS OF TRUCE; '40 Rivals Agreeing Not to Enter Some States, He Says at Yale | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/art-museum-short-of-funds-for-1940-blumenthal-reports-pressing-need.html | ART MUSEUM SHORT OF FUNDS FOR 1940; Blumenthal Reports Pressing Need for Sum to Carry On Metropolitan's Program | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/2-walkups-bought-in-queens-trading-32suite-buildings-at-9915-34th.html | 2 WALK-UPS BOUGHT IN QUEENS TRADING; 32-Suite Buildings at 99-15 34th Ave. and 33-54 99th St. sold in Corona by Trust Co. L.I. CITY UNIT IS DEEDED 4-Story Atkins Ave. Apartment and 2 Great Neck Dwellings Are Among Other Deals | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/piano-output-peak-concerns-makers-they-are-undecided-whether-to-go.html | PIANO OUTPUT PEAK CONCERNS MAKERS; They Are Undecided Whether to Go On at Top During the Dull Season MODERN DESIGNS BACKED Sales Session Urged to Treat Buyer Well by Supplying Better Goods Cheaper | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sonja-henie-and-hollywood-ice-revue-get-enthusiastic-reception-at.html | Sonja Henie and Hollywood Ice Revue Get Enthusiastic Reception at Garden; 16,500 AT OPENING OF SKATING SHOW Applause Rings Through Arena During Varied Program of Dancing on Ice FROM CLASSIC TO MODERN Miss Henie Star of Brilliant Cast--Sets and Costumes Add to Vivid Picture | True | By Lincoln A. Werden | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/armstrong-spars-for-title-contest-champion-preparing-for-bout-with.html | ARMSTRONG SPARS FOR TITLE CONTEST; Champion, Preparing for Bout With Montanez, Impresses in 4-Round Brush GODOY WORKS AT SUMMIT Louis's Challenger Has Brisk Drill--Ambers Engages in a Light Session | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/new-wardens-named-martin-will-go-to-dannemora-and-wallack-to.html | NEW WARDENS NAMED; Martin Will Go to Dannemora and Wallack to Wallkill | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/patman-would-let-stores-buy-jointly-favors-amendment-if-needed-to.html | PATMAN WOULD LET STORES BUY JOINTLY; Favors Amendment if Needed to Permit Discounts to Small Units TAX WOULD HIT 20 CHAINS They Alone Would Be 'Seriously Affected' by the Levy, He Tells Buying Group | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/art-notes.html | Art Notes | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/verplanck-skating-on-sunday.html | Verplanck Skating on Sunday | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fire-department.html | Fire Department | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/city-taps-rivers-to-wash-streets-water-is-being-chlorinated-to.html | CITY TAPS RIVERS TO WASH STREETS; Water Is Being Chlorinated to Avoid Any Health Hazard, the Mayor Announces STORM ADDS TO SUPPLY But 'Serious Situation' Still Exists After Reservoirs Get 25,000,000,000 Gallons | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/former-officials-sued-certainteed-products-seeks-accounting-for.html | FORMER OFFICIALS SUED; Certain-Teed Products Seeks Accounting for About $1,000,000 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/georgias-war-goes-on-governor-puts-guard-around-capitol-to-bar.html | GEORGIA'S 'WAR' GOES ON; Governor Puts Guard Around Capitol to Bar Ousted Aide | True | Special to THE NEW YORK TIMES. | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/accord-complete-on-states-budget-document-will-be-submitted-monday.html | ACCORD COMPLETE ON STATE'S BUDGET; Document Will Be Submitted Monday, Says Governor After Legislative Parleys End | True | By Warren Moscow Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/monkey-census-started-scientists-in-puerto-rico-will-count-island.html | MONKEY CENSUS STARTED; Scientists in Puerto Rico Will Count Island Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/peddie-defeats-cranford-wins-at-hockey-53-goble-and-peterson-each.html | PEDDIE DEFEATS CRANFORD; Wins at Hockey, 5-3, Goble and Peterson Each Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/hostakzale-bout-jan-29.html | Hostak-Zale Bout Jan. 29 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sketches-of-men-held-as-plotters-in-general-they-had-good.html | SKETCHES OF MEN HELD AS PLOTTERS; In General They Had Good Reputations in Sections Where They Lived ARRESTS CAUSED SURPRISE Bishop Once Asked Permission to Give Propaganda Talk in a Police Station | True | Times Wide World, 1940 | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/troop-shift-cited-french-foreign-office-says-allies-will-give-aid.html | TROOP SHIFT CITED; French Foreign Office Says Allies Will Give Aid to Neutrals ACTION BELIEVED FORCED Predicted Attacks Are Laid to Economic Pinch-Tension in Low Countries Abating | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/chinese-convert-oil-cans-and-brass-into-currency.html | Chinese Convert Oil Cans And Brass Into Currency | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/news-of-the-stage-ocasey-play-revived-tonighttwo-on-an-island-for.html | NEWS OF THE STAGE; O'Casey Play Revived Tonight--'Two on an Island' for Broadhurst--'John Henry' Fails to Reopen | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ballet-theatre-adds-2-novelties-tudors-jardin-aux-lilas-and.html | BALLET THEATRE ADDS 2 NOVELTIES; Tudor's 'Jardin aux Lilas' and Fernandez's 'Goyescas' Are Offered at the Center ONE HAS WORLD PREMIERE Fokine's 'Carnaval' Reheard, Bringing Ovation for Author, Who Was in Audience | True | By John Martin | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/john-milton-operated-upon.html | John Milton Operated Upon | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bulgarian-vote-is-loyal-36-of-41-government-backers-elected-to.html | BULGARIAN VOTE IS LOYAL; 36 of 41 Government Backers Elected to Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/princeton-club-wins-41-beats-downtown-ac-in-playoff-of-class-b.html | PRINCETON CLUB WINS, 4-1; Beats Downtown A.C. in Play-Off of Class B Squash | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/booksauthors.html | Books--Authors | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/davison-again-head-of-history-museum-trustees-reelect-him-and-four.html | DAVISON AGAIN HEAD OF HISTORY MUSEUM; Trustees Re-elect Him and Four Other Officers | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/garment-plants-resume-work.html | Garment Plants Resume Work | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-show-only-american-art.html | To Show Only American Art | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/roosevelt-to-ask-new-aid-for-finns-today-move-for-25000000-fund.html | Roosevelt to Ask New Aid for Finns Today; Move for $25,000,000 Fund Gains Backing. ROOSEVELT TO ASK NEW AID FOR FINNS | True | By Turner Catledge Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/cotton-moves-up-as-pressure-eases-most-of-the-losses-of-last-week.html | COTTON MOVES UP AS PRESSURE EASES; Most of the Losses of Last Week Recovered, With List 2 to 21 Points Higher PRICE-FIXING IS REPORTED Strength in Markets Abroad Stimulates Action by Domestic Mills. | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/liquor-prices-lower-in-jersey-minimums-list-issued-under-fair-trade.html | LIQUOR PRICES LOWER IN JERSEY MINIMUMS; List Issued Under Fair Trade Act effective Today | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/news-of-the-screen-mortal-storm-controversial-story-of-german-life.html | NEWS OF THE SCREEN; 'Mortal Storm,' Controversial Story of German Life, Goes Before Metro Cameras Next Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/nyac-triumphs-in-class-b-squash-retains-lead-beating-columbia.html | N.Y.A.C. TRIUMPHS IN CLASS B SQUASH; Retains Lead, Beating Columbia, 5-0--Results of Other Tests | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-redeem-10-of-stock-johnsmanville-votes-recall-of-cumulative.html | TO REDEEM 10% OF STOCK; Johns-Manville Votes Recall of Cumulative Preferred | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/john-marshall-in-front-turns-back-upsala-by-5737-in-north-jersey.html | JOHN MARSHALL IN FRONT; Turns Back Upsala by 57-37 in North Jersey Basketball | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mayor-gets-navybill-protest.html | Mayor Gets Navy-Bill Protest | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/begins-selling-course-merchandising-institute-series-will-start.html | BEGINS SELLING COURSE; Merchandising Institute Series Will Start Tonight | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/machinetool-rate-up-23-points.html | Machine-Tool Rate Up 2.3 Points | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/la-bostwick-dies-rear-admiral-70-he-commanded-battleships-of-fleet.html | L.A. BOSTWICK DIES; REAR ADMIRAL, 70; He Commanded Battleships of fleet, 1929-30, and Was Head of Inspection Board SAW SERVICE AT SANTIAGO Former Chief of 4th District Was Also a Veteran of the Philippine Insurrection | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/noe-charges-fraud-in-louisiana-roll-lists-8000-illegal-names-as.html | NOE CHARGES FRAUD IN LOUISIANA ROLL; Lists 8,000 Illegal Names as Democratic Campaign Draws to a Close RECORD VOTE IS EXPECTED Four Candidates Oppose Huey Long's Brother in Lively Fight for Nomination | True | By Frederick Graham Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/rubin-leads-in-cue-match.html | Rubin Leads in Cue Match | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/frankenthaler-will-jurist-left-estate-to-wife-and-his-three.html | FRANKENTHALER WILL; Jurist Left Estate to Wife and His Three Daughters | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/chinese-report-advance-kwangtung-dispatches-say-foe-is-falling-back.html | CHINESE REPORT ADVANCE; Kwangtung Dispatches Say Foe Is Falling Back on Canton | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/financial-markets-new-european-crisis-hits-stock-prices-but-late.html | FINANCIAL MARKETS; New European Crisis Hits Stock Prices, but Late Rally Retrieves Part of Sharp Losses | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/brooklyn-eagle-sold-by-federal-referee-fds-corporation-headed-by.html | BROOKLYN EAGLE SOLD BY FEDERAL REFEREE; F.D.S. Corporation, Headed by Publisher, Pays $483,000 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mayor-challenges-milk-propaganda-assails-bordens-statement-that-its.html | MAYOR CHALLENGES MILK 'PROPAGANDA'; Assails Borden's Statement That Its Profit on Premium for Grade A Is .15 of Cent COMPANY DEFENDS FIGURE Cites Audits of Its Records-- Clubwomen and Producers' Group Score La Guardia | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/a-thwarted-putsch.html | A THWARTED PUTSCH | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/17-held-in-plot-against-us-jeered-cheered-at-court-unable-to-give.html | 17 Held in Plot Against U.S. Jeered, Cheered at Court; Unable to Give $50,000 Bail Each, They Are Jailed After Pleading Not Guilty-- Source of Arms Investigated | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/daily-auto-output-rises-less-than-trend-december-retail-volume-up.html | Daily Auto Output Rises Less Than Trend, December Retail Volume Up Seasonally | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miss-dettweiler-leads-posts-an-86-to-pace-mrs-harb-miss-bauer-in.html | MISS DETTWEILER LEADS; Posts an 86 to Pace Mrs. Harb, Miss Bauer in Augusta Golf | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/lehmans-to-honor-court-of-appeals-governor-and-wife-entertain.html | LEHMANS TO HONOR COURT OF APPEALS; Governor and Wife Entertain Tonight at Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/road-to-build-4-engines-wheeling-lake-erie-will-use-own-shopsother.html | ROAD TO BUILD 4 ENGINES; Wheeling & Lake Erie Will Use Own Shops--Other Rail Orders | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/brazil-eases-censorship.html | Brazil Eases Censorship | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/hotel-executives-mourn-ralph-hitz-men-from-all-parts-of-the-country.html | HOTEL EXECUTIVES MOURN RALPH HITZ; Men From All parts of the Country Hear Dr. Sockman Pay Warm Tribute 300 PRESENT AT FUNERAL Rites by Officer of Masonic Grand Lodge Follow the Religious Service | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/nazis-see-lothian-in-turncoat-role-british-ambassadors-speech-in.html | NAZIS SEE LOTHIAN IN TURNCOAT ROLE; British Ambassador's Speech in Chicago Is Contrasted With 'Pre-Anschluss' Views ABUSE OF OFFICE CHARGED Talk, Viewed as Propaganda, Is Considered a Violation of American Hospitality | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/george-d-van-orden-president-of-denville-nj-board-of-education-for.html | GEORGE D. VAN ORDEN; President of Denville, N.J., Board of Education for 11 Years | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/farm-quadruplets-gain-three-girls-and-boy-in-alabama-fed-from-eye.html | FARM QUADRUPLETS GAIN; Three Girls and Boy in Alabama Fed From Eye Droppers | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/ice-dunes-piled-up-by-high-winds-on-long-island.html | ICE DUNES PILED UP BY HIGH WINDS ON LONG ISLAND | True | Times Wide World | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/two-on-island-opens-betty-field-and-john-craven-in-elmer-rices-play.html | 'TWO ON ISLAND' OPENS; Betty Field and John Craven in Elmer Rice's Play in Boston | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/the-international-situation.html | The International Situation | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/2-playgrounds-to-open-mayor-to-speak-at-exercises-to-be-held-this.html | 2 PLAYGROUNDS TO OPEN; Mayor to Speak at Exercises to Be Held This Afternoon | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/finns-cleaning-up-debris-of-victory-contrasting-scenes-in-war-areas.html | FINNS CLEANING UP DEBRIS OF VICTORY; CONTRASTING SCENES IN WAR AREAS IN FINLAND | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/japan-plans-new-sofia-legation.html | Japan Plans New Sofia Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/would-lift-protection-of-skunks.html | Would Lift Protection of Skunks | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/yanks-seen-more-secure-blow-to-tigers-removes-threat-to-champions.html | YANKS SEEN MORE SECURE; Blow to Tigers Removes Threat to Champions, Say Officials | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/tax-records-are-opened-for-la-follettes-study.html | Tax Records Are Opened For La Follette's Study | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/our-new-envoy-to-belgium-leaves-hurriedly-for-post.html | Our New Envoy to Belgium Leaves Hurriedly for Post | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/report-on-associated-gas-bonds.html | Report on Associated Gas Bonds | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mrs-edmund-j-palmer-headed-methodist-episcopal-womans-missionary.html | MRS. EDMUND J. PALMER; Headed Methodist Episcopal Woman's Missionary Society | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/business-failures-rise-latest-total-277-against-250-week-before-380.html | BUSINESS FAILURES RISE; Latest Total 277, Against 250 Week Before, 380 Year Ago | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/war-scare-weakens-guilder-and-belga-netherlands-currency-drops-32.html | WAR SCARE WEAKENS GUILDER AND BELGA; Netherlands Currency Drops 32 Points to 53.23 Cents | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/on-basketball-courts-wonder-five-in-making.html | ON BASKETBALL COURTS; Wonder Five in Making | True | By Arthur J. Daley | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/rail-line-taxes-waived-westchester-officials-move-to-gain-time-for.html | RAIL LINE TAXES WAIVED; Westchester Officials Move to Gain Time for Purchase Plan | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/books-published-today.html | Books Published Today | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/would-air-plot-on-dam.html | Would Air Plot on Dam | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/knowles-servis-in-tie-for-medal-register-74s-on-miami-links-to-pace.html | KNOWLES, SERVIS IN TIE FOR MEDAL; Register 74s on Miami Links to Pace Qualifying Play-- Kaplow Stroke Back | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/letters-to-the-times-plan-to-curb-water-waste-methods-of-avoiding.html | Letters to The Times; Plan to Curb Water Waste Methods of Avoiding Menace of Famine in City Are Suggested | True | EDWARD T. RUSSELL, | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/hutchison-in-golf-tie-plays-off-with-hackbarth-again-today-in.html | HUTCHISON IN GOLF TIE; Plays Off With Hackbarth Again Today in Senior P.G.A. | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-open-new-terminal-new-york-central-unit-part-of-west-side.html | TO OPEN NEW TERMINAL; New York Central Unit Part of West Side Development | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/dewey-delegates-urged-republicans-of-17th-ad-want-firstballot.html | DEWEY DELEGATES URGED; Republicans of 17th A.D. Want First-Ballot Instruction | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/court-halts-action-on-associated-gas-hearing-on-jurisdiction-must.html | COURT HALTS ACTION ON ASSOCIATED GAS; Hearing on Jurisdiction Must Be Disposed Of Before Trustees Are Named SESSION SET FOR JAN. 23 Morgenthau Says He Would 'Be Delighted' if the SEC Were Made Receiver | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/condition-of-reserve-member-banks-in-101-cities-jan-10.html | Condition of Reserve Member Banks in 101 Cities Jan. 10 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/society-at-capital-hears-mme-namara-appears-with-casadesus-french.html | SOCIETY AT CAPITAL HEARS MME. NAMARA; Appears With Casadesus, French Pianist, at Townsend Concert | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/cut-in-flood-fund-faces-hard-battle-rivers-and-harbors-congress.html | CUT IN FLOOD FUND FACES HARD BATTLE; Rivers and Harbors Congress Says It Will Fight Any Drastic Reduction AGENCIES' TOTAL SLASHED House Committee Is Expected to Recommend a Decrease of About $40,000,000 | True | By Henry N. Dorris Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/john-hammond-dailey-character-actor-had-appeared-in-many-plays-here.html | JOHN HAMMOND DAILEY; Character Actor Had Appeared in Many Plays Here | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bigger-navy-dated-from-munich-pact-admiral-stark-says-decision-here.html | BIGGER NAVY DATED FROM MUNICH PACT; Admiral Stark Says Decision Here Followed Parley Abroad Believed Hostile to Peace AIMS TO DETER WAR ENTRY Operations Chief Tells House Group the Defensive Factors in Tonnage Increases | True | By Leland C. Speers Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/panel-for-dooley-drawn-175-to-furnish-jury-for-patrol-man-in-long.html | PANEL FOR DOOLEY DRAWN; 175 to Furnish Jury for Patrol Man in Long Beach Slaying | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fisk-company-holds-sale-was-authorized-goes-ahead-with-11000000-us.html | FISK COMPANY HOLDS SALE WAS AUTHORIZED; Goes Ahead With $11,000,000 U.S. Rubber Transaction | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/madison-extends-streak-quintet-beats-adelphi-5720-for-34th-straight.html | MADISON EXTENDS STREAK; Quintet Beats Adelphi, 57-20, for 34th Straight. | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/italian-plane-lands-on-brazilian-island-storms-hold-tondi-3000.html | ITALIAN PLANE LANDS ON BRAZILIAN ISLAND; Storms Hold Tondi 3,000 Miles Short of Distance Mark | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/tva-balance-sheet.html | TVA BALANCE SHEET | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/jersey-assembly-honors-burk.html | Jersey Assembly Honors Burk | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/found-guilty-in-holdups-escaped-convict-now-faces-a-maximum-of-83.html | FOUND GUILTY IN HOLD-UPS; Escaped Convict Now Faces a Maximum of 83 Years | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/retail-food-costs-off-federal-index-was-769-on-dec-12-against-783.html | RETAIL FOOD COSTS OFF; Federal Index Was 76.9 on Dec. 12, Against 78.3 Year Before | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/cc-thompsons-jr-have-son.html | C.C. Thompsons Jr. Have Son | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/to-head-new-yale-college.html | To Head New Yale College | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/weigh-copper-contract-consolidated-and-kennecott-scan-new-scale-on.html | WEIGH COPPER CONTRACT; Consolidated and Kennecott Scan New Scale on Ores | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/passport-trial-postponed.html | Passport Trial Postponed | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miami-beachs-gay-day-many-parties-to-mark-gone-with-the-wind.html | MIAMI BEACH'S GAY DAY; Many Parties to Mark 'Gone With the Wind' Premiere | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wholesale-prices-ease-foods-and-farm-products-drop-depressing-index.html | WHOLESALE PRICES EASE; Foods and Farm Products Drop, Depressing Index | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/events-today.html | Events Today | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miss-peggy-g-klotz-becomes-affianced-montclair-girl-to-be-the-bride.html | MISS PEGGY G. KLOTZ BECOMES AFFIANCED; Montclair Girl to Be the Bride of William Clements Young | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/the-screen-dont-look-now-mr-wells-but-youre-being-followed-as-the.html | THE SCREEN; Don't Look Now, Mr. Wells, but You're Being Followed as 'The Invisible Man Returns' to the Rialto | True | By Frank S. Nugent | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/clipper-brings-record-mail.html | Clipper Brings Record Mail | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/charles-elmer-estler-served-as-sheriff-for-morris-countylong-a.html | CHARLES ELMER ESTLER; Served as Sheriff for Morris County--Long a Contractor. | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/in-the-nation-some-comparative-figures-on-federal-spending.html | In The Nation; Some Comparative Figures on Federal Spending | True | By Arthur Krock | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bugs-moran-is-freed-counterfeit-bond-cases-against-twelve-dropped.html | 'BUGS' MORAN IS FREED; Counterfeit Bond Cases Against Twelve Dropped in Chicago | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/wheat-up-on-day-after-a-setback-close-at-the-top-shows-gains-of-2.html | WHEAT UP ON DAY AFTER A SETBACK; Close at the Top Shows Gains of 2 to 2 1/8 Cents a Bushel in Chicago Market CORN RISES 5/8 TO CENT Cash and Export Interests Are Found Among Buyers--Rye and Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/william-wesley-halle-head-of-a-tube-and-box-firm-in-newark-dies-on.html | WILLIAM WESLEY HALLE; Head of a Tube and Box Firm in Newark Dies on Staten Island | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/joins-goldblatt-bros-former-montgomery-ward-official-to-be.html | JOINS GOLDBLATT BROS.; Former Montgomery Ward Official to Be Executive Officer | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/violation-of-rights-charged-by-mexico-debt-ruling-by-new-york-court.html | VIOLATION OF RIGHTS CHARGED BY MEXICO; Debt Ruling by New York Court Opposed by Government | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bruised-detective-hangson-gets-man-felled-twice-in-wild-auto-chase.html | BRUISED DETECTIVE HANGSON, GETS MAN; Felled Twice in Wild Auto Chase, He Seizes Driver Who Thought Him a Bandit | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/more-polish-savants-die-exhead-of-cracow-university-succumbs-in.html | MORE POLISH SAVANTS DIE; Ex-Head of Cracow University Succumbs in Nazi Camp | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/4-jersey-tax-bills-are-vetoed-by-moore-assembly-repasses-them-but.html | 4 JERSEY TAX BILLS ARE VETOED BY MOORE; Assembly Repasses Them, but the Senate Adjourns | True | Special to THE NEW YORK TIMES. | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Edwin J. McDonald | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/riga-ship-in-buenos-aires-after-80day-war-voyage.html | Riga Ship in Buenos Aires After 80-Day War Voyage | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miss-mroczkowska-wins-takes-the-alleastern-intermediate-foils.html | MISS MROCZKOWSKA WINS; Takes the All-Eastern Intermediate Foils Laurels | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/red-cross-spurns-fairs-dionne-plan-rejects-offer-of-minimum-of.html | RED CROSS SPURNS FAIR'S DIONNE PLAN; Rejects Offer of Minimum of $100,000 to Sponsor Their Appearance Here | True | By Telephone To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/new-jury-system-put-up-to-albany-judicial-council-advises-that.html | NEW JURY SYSTEM PUT UP TO ALBANY; Judicial Council Advises That Courts Here Place on One List All Who Are to Serve | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/perkins-tops-alexander-annexes-firstround-match-in-state-handball.html | PERKINS TOPS ALEXANDER; Annexes First-Round Match in State Handball Title Play | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/moses-backs-bill-to-build-a-tunnel-albany-move-marks-the-end-of.html | MOSES BACKS BILL TO BUILD A TUNNEL; Albany Move Marks the End of Commissioner's Fight for a Bridge to Brooklyn A CONSOLIDATION SOUGHT Triborough Bridge and City Parkway Authority Would Be Combined by Measure | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/offers-3-methods-of-cost-reduction-dewhurst-would-cut-returns-sell.html | OFFERS 3 METHODS OF COST REDUCTION; Dewhurst Would Cut Returns, Sell Larger Quantities to Each Customer SUGGESTS GREATER CHOICE Let Consumer Forego Expensive Services, EconomistAdvises Retailers | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/treasury-sells-governments.html | Treasury Sells 'Governments' | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/bagby-musical-program-elisabeth-rethberg-brownlee-and-novaes-are.html | BAGBY MUSICAL PROGRAM; Elisabeth Rethberg, Brownlee and Novaes Are the Artists | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/central-captures-badminton-match-annexes-fourth-straight-in-class-a.html | CENTRAL CAPTURES BADMINTON MATCH; Annexes Fourth Straight in Class A Series, Blanking Downtown A.C. by 5-0 GARDEN CITY REGISTERS Extra-Game Battles Feature 3-2 Victory Over the Old 69th--Gramatan Wins | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/deals-on-jersey-coast-holc-homes-sold-at-bradley-beach-and-belmar.html | DEALS ON JERSEY COAST; HOLC Homes Sold at Bradley Beach and Belmar | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/violated-wagehour-law.html | Violated Wage-Hour Law | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/lillian-bolton-engaged-brooklyn-girl-to-become-bride-of-robert-j.html | LILLIAN BOLTON ENGAGED; Brooklyn Girl to Become Bride of Robert J. Duffy | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/large-suite-is-taken-by-shipping-official-daniel-c-robinson-leases.html | LARGE SUITE IS TAKEN BY SHIPPING OFFICIAL; Daniel C. Robinson Leases in W. 11th St.-- Other Rentals | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/first-avenue-group-to-meet.html | First Avenue Group to Meet | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/sharples-advances-keady.html | Sharples Advances Keady | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/city-water.html | CITY WATER | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/suspects-recalled-as-awful-shots-residents-of-narrowsburg-who-saw.html | SUSPECTS RECALLED AS 'AWFUL' SHOTS; Residents of Narrowsburg Who Saw Rifle Practice Smiled at Exhibition DID NOT SCENT A PLOT Even Speeches in Bar With Nazi Tinge Excited Little Comment in Community | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/levy-on-boxoffice-men.html | Levy on Box-Office Men | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/reich-road-system-to-link-up-poland-four-eastwest-highways-and-two.html | REICH ROAD SYSTEM TO LINK UP POLAND; Four East-West Highways and Two From North to South Planned or Being Built MOSCOW TIE PROJECTED Network Will Connect Berlin Also With East Prussia, Danzig and Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/miss-mnelis-gets-year-in-tower-fraud-her-brother-and-joseph-flynn.html | MISS M'NELIS GETS YEAR IN TOWER FRAUD; Her Brother and Joseph Flynn Receive Similar Sentences | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/stopgap-accord-on-japans-trade-believed-unlikely-washington-circles.html | 'STOP-GAP' ACCORD ON JAPAN'S TRADE BELIEVED UNLIKELY; Washington Circles Indicate That Lapse of Treaty Will Not Be Circumvented DISCRIMINATION POSSIBLE Yonai Completes His Cabinet, Giving Four Positions to Civilian Party Men | True | By Bertram D. Hulen. Special To the New York Times. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/canada-drops-wool-duty-supplies-from-south-america-expected-by.html | CANADA DROPS WOOL DUTY; Supplies From South America Expected by Dominion | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/delisting-hearing-set-by-sec.html | Delisting Hearing Set by SEC | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/accuses-roosevelt-on-patronage.html | Accuses Roosevelt on Patronage | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/farley-at-columbia-lectures-on-politics-democratic-chairman.html | FARLEY AT COLUMBIA LECTURES ON POLITICS; Democratic Chairman Unhesitating in Answering Questions | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/375000-asked-here-by-salvation-army-drive-to-support-services-to-be.html | $375,000 ASKED HERE BY SALVATION ARMY; Drive to Support Services to Be Held Feb. 26 to March 25 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/westchester-asks-relief-law-change-wants-state-to-require-5-years.html | WESTCHESTER ASKS RELIEF LAW CHANGE; Wants State to Require 5 Years Instead of 1 Before Giving Aid | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/american-yc-cruise-to-be-held-in-august-rp-manny-elected-commodore.html | AMERICAN Y.C. CRUISE TO BE HELD IN AUGUST; R.P. Manny Elected Commodore at Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/speigal-regains-ring-title.html | Speigal Regains Ring Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/entered-in-military-events-at-benefit-show.html | ENTERED IN MILITARY EVENTS AT BENEFIT SHOW | True | | C1B 442355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/upstate-runners-in-meet.html | Up-State Runners in Meet | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/win-awards-for-home-designs.html | Win Awards for Home Designs | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/daughter-to-br-shutes.html | Daughter to B.R. Shutes | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/engineers-are-reassured-kern-says-they-need-not-fear-arbitrary.html | ENGINEERS ARE REASSURED; Kern Says They Need Not Fear Arbitrary Title Changes | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/france-ships-wheat-to-spain-under-pact-loses-no-time-in-acting-upon.html | FRANCE SHIPS WHEAT TO SPAIN UNDER PACT; Loses No Time in Acting Upon Treaty Signed Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/soviet-records-gain-in-industry-output-defense-boosted-465-per-cent.html | SOVIET RECORDS GAIN IN INDUSTRY OUTPUT; Defense Boosted 46.5 Per Cent --Average Rise Is 14 Per Cent | True | Special Cable to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/andrews-succeeds-hitz-at-new-yorker-hotels-manager-also-named-to.html | ANDREWS SUCCEEDS HITZ AT NEW YORKER; Hotel's Manager Also Named to Board of Directors | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/mile-relay-events-set-big-three-little-three-races-listed-at.html | MILE RELAY EVENTS SET; Big Three, Little Three Races Listed at Millrose Meet | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/nuns-mark-anniversary-to-honor-mother-marie-in-twoday-celebration.html | NUNS MARK ANNIVERSARY; To Honor Mother Marie in TwoDay Celebration | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/new-jurist-dismisses-first-case.html | New Jurist Dismisses First Case | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/tuna-fish-rules-proposed.html | Tuna Fish Rules Proposed | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/four-on-trial-admit-ambulance-chasing-2-of-19-others-accused.html | FOUR ON TRIAL ADMIT AMBULANCE CHASING; 2 of 19 Others Accused Charged With Witness-Tampering | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/plans-of-edith-c-brown-south-orange-girl-to-be-wed-to-rf-august-on.html | PLANS OF EDITH C. BROWN; South Orange Girl to Be Wed to R.F. August on Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/city-loses-appeal-in-sales-tax-case-supreme-court-dismisses-suit-to.html | CITY LOSES APPEAL IN SALES TAX CASE; Supreme Court Dismisses Suit to Force Payment of Levy on Oil in Foreign Commerce | True | Special to THE NEW YORK TIMES. | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/fire-sweeps-port-of-shizuoka-japan-300-hurt-50000-homeless-two-fire.html | FIRE SWEEPS PORT OF SHIZUOKA, JAPAN; 300 Hurt, 50,000 Homeless, Two Firemen Known Dead in Tea-Shipping Center BUSINESS DISTRICT RAZED Residential Area Burns--Rail Service Disrupted, but Aid Reaches City of 200,000 | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442355 |
| 1940-01-16 | 1940-01-16 | https://www.nytimes.com/1940/01/16/archives/annalist-index-declines-drop-of-07-point-in-week-put-level-at-817.html | ANNALIST INDEX DECLINES; Drop of 0.7 Point in Week Put Level at 81.7% of 1926 | True | | C1B 442355 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/trade-group-elects-blaine-heads-the-netherlands-chamber-of-commerce.html | TRADE GROUP ELECTS; Blaine Heads the Netherlands Chamber of Commerce | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/gannett-launches-presidential-race-wadsworth-and-harvey-join-his.html | GANNETT LAUNCHES PRESIDENTIAL RACE; Wadsworth and Harvey Join His Supporters at Dinner of Rochester Committee | True | By John L. Underhill Special To the New York Times. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/kennedy-designates-chief-aide.html | Kennedy Designates Chief Aide | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/riot-in-india-suppressed-assembly-forbidden-after-one-is-killed-and.html | RIOT IN INDIA SUPPRESSED; Assembly Forbidden After One Is Killed and Dozen Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cotton-awaiting-ships-staple-for-export-piling-up-on-piers-and-in.html | COTTON AWAITING SHIPS; Staple for Export Piling Up on Piers and in Warehouses | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/britain-and-france-ready-to-set-up-office-to-pool-buying-for.html | Britain and France Ready to Set Up Office To Pool Buying for Military Needs Here | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/miss-henie-performs-for-17000-in-garden-star-again-captivates.html | MISS HENIE PERFORMS FOR 17,000 IN GARDEN; Star Again Captivates Onlookers in Hollywood Ice Revue | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hoover-to-talk-on-fund-will-address-athletic-heads-at-meeting-here.html | HOOVER TO TALK ON FUND; Will Address Athletic Heads at Meeting Here Friday | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/convicted-lawyer-disbarred.html | Convicted Lawyer Disbarred | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/arita-says-accord-with-soviet-is-goal-japanese-foreign-minister-is.html | ARITA SAYS ACCORD WITH SOVIET IS GOAL; Japanese Foreign Minister Is Eager for Result 'Similar to Non-Aggression Pact' WILL INVITE GREW TO TALK Hopes to 'Normalize' Relations With U.S.--China Policy Will Be Unchanged | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/john-hiltebrant-president-of-dry-dock-firm-at-kingston-ny-since.html | JOHN HILTEBRANT; President of Dry Dock Firm at Kingston, N.Y., Since 1910 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/betty-g-carson-engaged-to-wed-connecticut-college-graduate-will.html | BETTY G. CARSON ENGAGED TO WED; Connecticut College Graduate Will Become the Bride of John Evans McCoy FIANCE AN ATTORNEY HERE He Is Alumnus of Dartmouth and Yale Law School and a Member of Squadron A | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-other-met.html | THE OTHER "MET" | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/urges-thrift-week-observance.html | Urges Thrift Week Observance | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/king-returns-to-london-privy-council-held-in-palace-prime-minister.html | KING RETURNS TO LONDON; Privy Council Held in Palace-- Prime Minister Received | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/miss-schoonmaker-prospective-bride-troth-made-known.html | MISS SCHOONMAKER PROSPECTIVE BRIDE; TROTH MADE KNOWN | True | Ira L. Hill | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/acts-to-call-film-heads-us-seeks-to-examine-26-executors-in.html | ACTS TO CALL FILM HEADS; U.S. Seeks to Examine 26 Executors in Anti-Trust Suit | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/news-of-markets-in-european-cities-london-trading-turns-brighter-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Turns Brighter on Reports That Tension IsEasing in Low CountriesSHARP RECOVERY IN PARISPrices on Amsterdam BourseModerately Higher--FewTransactions in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/canadian-war-loan-is-oversubscribed-248804550-total-reached-by.html | CANADIAN WAR LOAN IS OVERSUBSCRIBED; $248,804,550 Total Reached by Evening of Second Day | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/lincoln-tragedy-recalled-in-play-story-of-john-wilkes-booth-to-open.html | LINCOLN TRAGEDY RECALLED IN PLAY; Story of John Wilkes Booth to Open at Longacre Tonight Under Gaites's Auspices WARING IN THE TITLE ROLE Warners to Have a Financial Interest in Olivier-Leigh Play, 'Romeo and Juliet' | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/pascal-to-produce-for-united-artists-first-film-of-3year-contract.html | PASCAL TO PRODUCE FOR UNITED ARTISTS; First Film of 3-Year Contract to Be Shaw's 'Major Barbara' | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wnyc-broadcasts-banned-by-council-democratic-members-in-full.html | WNYC BROADCASTS BANNED BY COUNCIL; Democratic Members, in Full Control, Bar Programs of Proceedings, 13 to 7 SMITH VOTES WITH THEM Stormy Debate Lasts 2 Hours -- Sergeant-at-Arms Keeps Apparatus Out of Room | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/byrd-in-antarctic-unloads-two-ships-reports-to-navy-from-bay-of.html | BYRD IN ANTARCTIC UNLOADS TWO SHIPS; Reports to Navy From Bay of Whales--Rare Big Sea Leopard Caught Alive | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/phelps-fenn-buy-minneapolis-loan-firm-heads-syndicate-taking.html | PHELPS, FENN BUY MINNEAPOLIS LOAN; Firm Heads Syndicate Taking $1,370,000 at 100.2208 and $730,000 at 100.0308 NOTES SOLD BY A COUNTY Middlesex, Mass., Pays 0.06% on $1,500,000--Other Financing by Municipalities | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/nursery-dance-friday-silver-cross-junior-auxiliary-plans-annual.html | NURSERY DANCE FRIDAY; Silver Cross Junior Auxiliary, Plans Annual Dinner Event | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-isaac-affachiner-head-of-charitable-society-for-aid-of-coney.html | MRS. ISAAC AFFACHINER; Head of Charitable Society for Aid of Coney Island Needy | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/plans-of-miss-chapman-stamford-girl-will-be-married-jan-27-to.html | PLANS OF MISS CHAPMAN; Stamford Girl Will Be Married Jan. 27 to Norman Forster | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dartmouth-names-woman.html | Dartmouth Names Woman | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/speech-by-attlee-labor-party-leader.html | Speech by Attlee, Labor Party Leader | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/514900-extortion-laid-to-lepke-gang-racketeer-chief-and-8-aides.html | $514,900 EXTORTION LAID TO LEPKE GANG; Racketeer Chief and 8 Aides Indicted in 'Shakedown' in Garment Industry GURRAH ALSO IS NAMED 36 Concerns and Sums Paid From 1932 to 1937 Bared by Dewey's Office | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/2-billion-more-urged-for-navy-admiral-stark-says-construction-over.html | 2 BILLION MORE URGED FOR NAVY; Admiral Stark Says Construction Over 5 Years Will Runat Least to That TotalARMY'S NEEDS STRESSEDWoodring Tells Another HouseGroup Force 'in Being' Will Require More Than Now Asked | True | Special to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/finns-fliers-balk-soviet-air-thrusts-russian-planes-reported-put-to.html | FINNS' FLIERS BALK SOVIET AIR THRUSTS; Russian Planes Reported Put to Flight--Few Bombings Reported in Day SALLA ATTACK REPULSED Americans on Active Front-- Invaders on the Isthmus Claim Local Victory | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/women-thugs-sentenced-two-who-robbed-visiting-dentist-get-terms-in.html | WOMEN THUGS SENTENCED; Two Who Robbed Visiting Dentist Get Terms in State Prison | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/elizabeth-guion-wed-new-rochelle-girl-is-bride-of-dr-hiram-phelps.html | ELIZABETH GUION WED; New Rochelle Girl Is Bride of Dr. Hiram Phelps Salter Jr. | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mgr-ce-mmanus-vicar-general-of-archdiocese-of-halifax-is-dead-at-66.html | MGR. C.E. M'MANUS; Vicar General of Archdiocese of Halifax Is Dead at 66 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/george-s-amorys-hosts-they-entertain-with-a-dinner-before-opera.html | GEORGE S. AMORYS HOSTS; They Entertain With a Dinner Before Opera Benefit Here | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/argentina-seeks-bouts-proposes-world-amateur-boxing-championships.html | ARGENTINA SEEKS BOUTS; Proposes World Amateur Boxing Championships in October | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/poly-prep-tops-columbia-cubs.html | Poly Prep Tops Columbia Cubs | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/99580-sent-for-exiles-43947-in-goods-also-collected-for-spanish.html | $99,580 SENT FOR EXILES; $43,947 in Goods Also Collected for Spanish Republicans | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/green-urges-mcentee-for-ccc.html | Green Urges McEntee for CCC | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wholesalers-in-capital-council-members-see-labor-and-census.html | WHOLESALERS IN CAPITAL; Council Members See Labor and Census Officials | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/earl-long-is-ahead-in-louisiana-count-but-runoff-looms-machine-set.html | EARL LONG IS AHEAD IN LOUISIANA COUNT, BUT RUN-OFF LOOMS; Machine Set Up by Huey Long Faces Lack of a Primary Majority for First Time JONES STRONG UP-STATE Rural Returns Go Counter to New Orleans Trend--Voting More Quiet Than Usual | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/favor-new-westchester-judge.html | Favor New Westchester Judge | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/burns-jury-disagrees-clergyman-faces-new-trial-on-phone-company.html | BURNS JURY DISAGREES; Clergyman Faces New Trial on Phone Company Charges | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sole-owner-of-ri-golf-club.html | Sole Owner of R.I. Golf Club | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/willysoverland-meeting-directors-reelected-and-officers-chosen-at.html | WILLYS-OVERLAND MEETING; Directors Re-elected and Officers Chosen at Toledo | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wisconsin-dividend-tax-voided-by-states-court.html | Wisconsin Dividend Tax Voided by State's Court | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/more-changes-asked-in-parimutuel-bill-condon-plans-new-amendments.html | MORE CHANGES ASKED IN PARI-MUTUEL BILL; Condon Plans New Amendments to Dunnigan Measure | True | Special to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/nlrb-orders-2-votes-on-cleveland-news-editorial-and-business-groups.html | NLRB ORDERS 2 VOTES ON CLEVELAND NEWS; Editorial and Business Groups Are Separated for Election | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bondsman-links-police-to-graft-accuser-at-trial-testifies-prisoners.html | BONDSMAN LINKS POLICE TO GRAFT; Accuser at Trial Testifies Prisoners Were Freed on $2 Fee Through Fraud HE WAS ON 'BLACKLIST' But Fictitious Name Was Used, He Asserts--Says He Paid $38 to Lieut. Gleason | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/war-profiteering-in-food-is-denied-margin-between-farm-and-retail.html | WAR PROFITEERING IN FOOD IS DENIED; Margin Between Farm and Retail Prices Has Receded, Federal Bureau Says LONG LAG IS REPORTED Agricultural Advisory Council Discusses With Wallace Steps for Gaining Parity | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/curb-to-see-glass-film-pittsburgh-plate-picture-will-be-shown-on.html | CURB TO SEE GLASS FILM; Pittsburgh Plate Picture Will Be Shown on Friday | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dautry-visits-london-french-armaments-minister-to-discuss-supply.html | DAUTRY VISITS LONDON; French Armaments Minister to Discuss Supply Situation | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cuban-sugar-strike-imperils-new-crop-spread-to-all-mills-threatened.html | CUBAN SUGAR STRIKE IMPERILS NEW CROP; Spread to All Mills Threatened Unless Demands Are Met | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-play-barry-fitzgerald-and-sara-allgood-resume-their-original.html | THE PLAY; Barry Fitzgerald and Sara Allgood Resume Their Original Parts in 'Juno and the Paycock' | True | By Brooks Atkinson | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hitler-gift-to-franco-arrives.html | Hitler Gift to Franco Arrives | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/24-bouts-on-amateur-card.html | 24 Bouts on Amateur Card | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/puts-peace-spirit-up-to-the-church-mrs-roosevelt-tells-parley-of.html | PUTS PEACE SPIRIT UP TO THE CHURCH; Mrs. Roosevelt Tells Parley of Christians and Jews GoodWill Task Is Religion's | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/morgan-stanley-get-sec-hearing-speedy-decision-sought-on-armslength.html | MORGAN STANLEY GET SEC HEARING; Speedy Decision Sought on 'Arms-Length' Bargaining in Dayton Power Financing SHOW-CAUSE ORDER ISSUED Inquiry to Be Held on Jan. 24, With Offering of $25,000,000 of 3s Set for Feb. 8 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/white-plains-house-sold.html | White Plains House Sold | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/britain-raises-rank-of-diplomat-in-rome-counselor-is-made-a.html | BRITAIN RAISES RANK OF DIPLOMAT IN ROME; Counselor Is Made a Minister --Relations Are Improving | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/oslo-silver-foxes-firm-december-prices-paid-as-70-of-46000-offer-is.html | OSLO SILVER FOXES FIRM; December Prices Paid as 70% of 46,000 Offer Is Sold | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/daily-oil-output-up-7750-barrels-average-production-in-week-put-at.html | DAILY OIL OUTPUT UP 7,750 BARRELS; Average Production in Week Put at 3,592,200--Oklahoma Wells Register Declines GASOLINE STOCKS HIGHER Imports of Petroleum for Domestic Use and Receipts in Bond at Ports Drop | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/water-of-the-city-guarded-by-a-ditty-leader-asks-us-all-to-think.html | WATER OF THE CITY GUARDED BY A DITTY; Leader Asks Us All to Think Before We Flood That Wasteful Sink | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/manhattan-defeats-st-peters-39-to-34-rallies-to-gain-eighth-victory.html | MANHATTAN DEFEATS ST. PETER'S, 39 TO 34; Rallies to Gain Eighth Victory of Season of Basketball | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/landis-announces-code-for-baseball-clubs-in-dealing-with-players.html | Landis Announces Code for Baseball Clubs in Dealing With Players; 'COVER-UP' TACTICS HIT BY SEVEN POINTS Landis's Code Provides Fines for Illegal Player Contracts and Working Agreements NO 'HANDICAP' FOR TIGERS So Says Owner of Ruling That Cost Organization 91 Men --Six Clubs Seek McCoy | True | Times Wide World | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/juliano-in-draw-with-cuebas.html | Juliano in Draw With Cuebas | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dies-in-jersey-auto-crash.html | Dies in Jersey Auto Crash | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/gold-import-67168787-in-week-ended-on-jan-10.html | Gold Import $67,168,787 In Week Ended on Jan. 10 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/maine-bread-price-rises.html | Maine Bread Price Rises | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/guston-fitzhugh-memphis-lawyer-man-who-convicted-coopers-of-us.html | GUSTON FITZHUGH MEMPHIS LAWYER; Man Who Convicted Coopers of U.S. Senator Carmack's Murder Dies in Miami | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dance-is-arranged-by-aero-squadron-dinner-event-on-jan-26-will-be.html | DANCE IS ARRANGED BY AERO SQUADRON; Dinner Event on Jan. 26 Will Be Given in Behalf of Hospital Fund for Needy Veterans | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/brooklyn-loans-placed-taxpayers-on-kings-highway-mortgaged-for.html | BROOKLYN LOANS PLACED; Taxpayers on Kings Highway, Mortgaged for $200,000 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/winter-weather-returns-cold-to-continue-today.html | Winter Weather Returns; Cold to Continue Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/256-more-for-neediest-12-gifts-in-day-bring-total-of-fund-to-date.html | $256 MORE FOR NEEDIEST; 12 Gifts in Day Bring Total of Fund to Date to $260,334 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/council-puts-off-pension-reforms-six-bills-reorganizing-police-and.html | COUNCIL PUTS OFF PENSION REFORMS; Six Bills Reorganizing Police and Fire Systems Are Sent to Finance Committee HEARINGS WILL BE HELD Drafted by Mayor and Service Men, Program Is Placed on Actuarial Basis | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cancer-drive-outlined-unit-here-of-womens-field-army-plans.html | CANCER DRIVE OUTLINED; Unit Here of Women's Field Army Plans Educational Program | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/iceboat-races-postponed.html | Ice-Boat Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/loews-business-ahead-of-year-ago-revenue-from-unit-in-britain-is.html | LOEWS BUSINESS AHEAD OF YEAR AGO; Revenue From Unit in Britain Is Better Now After Drop | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/yonai-gives-proof-of-sobriety.html | Yonai Gives Proof of Sobriety | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/guskin-faces-fight-on-his-nomination-labor-party-left-wingers-call.html | GUSKIN FACES FIGHT ON HIS NOMINATION; Labor Party Left Wingers Call Candidacy for Post of Sirovich Invalid BATTLE SEQUEL TO 'PURGE' It Follows Court Victory in Effort to Unseat Officers Allied to Right Wing | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/stigmatist-asks-no-ration.html | Stigmatist Asks No Ration | True | By Telephone To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/pipe-line-hearing-deferred.html | Pipe Line Hearing Deferred | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mendell-of-yale-sees-leagues-usurping-control-of-college-sports-eli.html | Mendell of Yale Sees Leagues Usurping Control of College Sports; ELI DIRECTOR RAPS ATHLETIC LEAGUES Eastern Circuit's ScheduleMaking Under Fire--SeesPublicity as HarmfulSTRIKES AT SUBSIDIZATIONHolds No Fear for Big ThreeFootball--Hails Return ofNormal 'Gate' at Yale | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-ludovico-viviani-soprano-sang-in-grand-opera-here-and.html | MRS. LUDOVICO VIVIANI; Soprano Sang in Grand Opera Here and Abroad--Dies at 83 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/air-conditioning-to-gain-brown-sees-sales-in-next-5-years-totaling.html | AIR CONDITIONING TO GAIN; Brown Sees Sales in Next 5 Years Totaling $2,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/park-avenue-suites-figure-in-rentals-lease-in-1274-fifth-avenue.html | PARK AVENUE SUITES FIGURE IN RENTALS; Lease in 1,274 Fifth Avenue Fills 54-Family Building | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bruins-top-league-after-61-triumph-boston-six-routs-canadiens.html | BRUINS TOP LEAGUE AFTER 6-1 TRIUMPH; Boston Six Routs Canadiens, Ending Tie With Rangers for First Place KITCHENER LINE SETS PACE Dumart, Schmidt, Bauer Split Eight Points at Montreal, including Three Goals | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/railroad-income-rose-in-december-92-class-i-systems-had-total.html | RAILROAD INCOME ROSE IN DECEMBER; 92 Class I Systems Had Total Revenue of $285,027,826, or 8.4% More Than Year Ago | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/urges-balancing-of-federal-budget-bankers-head-would-return-to.html | URGES BALANCING OF FEDERAL BUDGET; Bankers' Head Would Return to 'Fiscal Sanity' | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/alaska-tops-all-for-flying.html | Alaska Tops All for Flying | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cb-duryea-is-sane-another-doctor-says-brooklyn-psychiatrist-holds.html | C.B. DURYEA IS SANE, ANOTHER DOCTOR SAYS; Brooklyn Psychiatrist Holds Slayer Can Stand Trial | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/confirms-huyler-plan-federal-court-referee-gives-assenthearings.html | CONFIRMS HUYLER PLAN; Federal Court Referee Gives Assent--Hearings Scheduled | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/advertising-news-beer-ads-biggest-since-repeal.html | Advertising News; Beer Ads Biggest Since Repeal | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/reply-by-prime-minister-chamberlain.html | Reply by Prime Minister Chamberlain | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/syedoff-to-be-returned-icebreaker-reported-little-hurt-by-pressure.html | SYEDOFF TO BE RETURNED; Icebreaker Reported Little Hurt by Pressure of Polar Pack | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/realty-tax-board-is-asked-for-state-two-albany-bills-offer-to-set.html | REALTY TAX BOARD IS ASKED FOR STATE; Two Albany Bills Offer to Set Up Group to Handle Assessment Problems FULL POWER IS INCLUDED No Other Agency Would Have Right to Overrule Its Valuation Decisions | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/government-sues-bethlehem-steel-return-of-about-25000000-of-profits.html | GOVERNMENT SUES BETHLEHEM STEEL; Return of About $25,000,000 of Profits From Shipbuilding in World War Sought FRAUD IN BIDDING CHARGED Move Is Third Step in Fifteen Years of Litigation--Prior Actions Defeated | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/weizmann-visions-palestine-growth-zionist-leader-outlines-aim-to.html | WEIZMANN VISIONS PALESTINE GROWTH; Zionist Leader Outlines Aim to Achieve Jewish Ideals of Fellowship and Peace HE SPEAKS TO 4,000 HERE La Guardia in Message Hails Progress and Voices Hope for Realization of Dream | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/seeks-to-form-ambulance-unit.html | Seeks to Form Ambulance Unit | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/stage-folk-to-aid-allies-rachel-crothers-heads-theatre-relief-fund.html | STAGE FOLK TO AID ALLIES; Rachel Crothers Heads Theatre Relief Fund Here | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/warned-to-watch-time-sales-spurt-retailers-told-peak-expected-this.html | WARNED TO WATCH TIME SALES SPURT; Retailers Told Peak Expected This Year May Increase Need of New Controls PRESSURE ON TERMS RISES 'Social Toll' Grows Heavier, Nugent Says at N.R.D.G.A. Group Session | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/finds-no-red-aims-in-consumer-drive-gabler-lists-4-basic-reasons.html | FINDS NO RED AIMS IN CONSUMER DRIVE; Gabler Lists 4 Basic Reasons for Movement's Rise Before Retail Secretaries | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/august-hoffmann-retired-art-dealer-served-as-savings-firm-director.html | AUGUST HOFFMANN; Retired Art Dealer Served as Savings Firm Director | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/edith-bray-weds-hunter-becomes-bride-of-sasha-siemel-who-hurls.html | EDITH BRAY WEDS HUNTER; Becomes Bride of Sasha Siemel, Who Hurls Spear at Jaguars | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/fight-state-budget-rise-taxpayers-and-real-estate-groups-issue.html | FIGHT STATE BUDGET RISE; Taxpayers and Real Estate Groups Issue Protests | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/fire-losses-rose-in-december.html | Fire Losses Rose in December | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/latin-american-here-to-open-news-bureau-says-it-is-time-nations.html | LATIN AMERICAN HERE TO OPEN NEWS BUREAU; Says It Is Time Nations Know More About United States | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/aid-on-bank-of-america-landis-and-gurrison-are-consulted-by-the.html | AID ON BANK OF AMERICA; Landis and Garrison Are Consulted by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mfadden-football-aide-norman-also-to-assist-howard-with-eleven-at.html | M'FADDEN FOOTBALL AIDE; Norman Also to Assist Howard With Eleven at Clemson | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/city-pays-tribute-to-franklin-today-ceremonies-at-noon-at-city-hall.html | CITY PAYS TRIBUTE TO FRANKLIN TODAY; Ceremonies at Noon at City Hall to Mark Anniversary of Statesman's Birth | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/copper-for-export-reduced.html | Copper for Export Reduced | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/rules-bingo-is-gambling.html | Rules Bingo Is Gambling | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/buys-stamford-water-frontage.html | Buys Stamford Water Frontage | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/thomas-clare-63-a-racing-official-superintendent-of-saratoga-track.html | THOMAS CLARE, 63, A RACING OFFICIAL; Superintendent of Saratoga Track for Last 15 Years Dies | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cabaret-dancers-wages-aid-balkan-money-puzzle.html | Cabaret Dancers' Wages Aid Balkan Money Puzzle | True | By Telephone To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/state-department-blocked-ship-sale-is-revealed-as-overruler-of-a.html | STATE DEPARTMENT BLOCKED SHIP SALE; Is Revealed as Overruler of a Move to Put Belgian Flag on 8 U.S. Lines Vessels FROWNS ON LATEST PLAN Not Consulted Again, It Holds Maritime Commission Errs in Allowing Norwegian Deal | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/nlrb-trial-man-saw-case-in-bag-mapes-davidson-also-wrote-superior.html | NLRB TRIAL MAN SAW CASE 'IN BAG'; Mapes Davidson Also Wrote Superior 'the Works' Would Be Given an Employer INQUIRY HEARS EXAMINERS 3 Defend Conduct as House Committee Gets Evidence of Help in Preparing Cases | True | By Louis Stark Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/says-federal-aide-was-an-agitator-glassford-washingtons-expolice.html | SAYS FEDERAL AIDE WAS AN AGITATOR; Glassford, Washington's ExPolice Chief, Accuses ChesterWilliams of Schools StaffIMPERIAL VALLEY STRIFEWitness Also Tells SenatorsCivil Rights Were Violated--Local Prosecutor Denies It | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/new-council-receives-65-laws-14-resolutions.html | New Council Receives 65 Laws, 14 Resolutions | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/quits-swiss-bank-corporation.html | Quits Swiss Bank Corporation | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-trowbridge-chosen-head-of-missions-council.html | Mrs. Trowbridge Chosen Head of Missions Council | True | Times Wide World, 1938 | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/asks-small-business-aid-chairman-frank-of-sec-says-a-loan-system-is.html | ASKS SMALL BUSINESS AID; Chairman Frank of SEC Says a Loan System Is Needed | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/john-baker-hill-blacksmith-who-installed-an-organ-in-shop-dies-at.html | JOHN BAKER HILL; Blacksmith Who Installed an Organ in Shop Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cunningham-to-run-here-entered-in-osceola-club-meet-kane-enters.html | CUNNINGHAM TO RUN HERE; Entered in Osceola Club Meet-- Kane Enters Millrose Games | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hoboken-parcel-traded-5story-hudson-st-apartment-boughtunion-city.html | HOBOKEN PARCEL TRADED; 5-Story Hudson St. Apartment Bought--Union City Deal | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/44183-raised-by-ymca.html | $44,183 Raised by Y.M.C.A. | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-harb-ties-for-lead-cards-83-to-draw-even-with-miss-dettweiler.html | MRS. HARB TIES FOR LEAD; Cards 83 to Draw Even With Miss Dettweiler in Title Golf | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/savings-bankers-of-state-confer-methods-of-expanding-income-and.html | SAVINGS BANKERS OF STATE CONFER; Methods of Expanding Income and Reducing Operating Costs Discussed 250 IN ATTENDANCE HERE Problems of Legislation Get Attention--New Services for Depositors Weighed | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/financing-for-500-cars-the-delaware-hudson-submits-data-to-the-sec.html | FINANCING FOR 500 CARS; The Delaware & Hudson Submits Data to the SEC | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/scaizo-to-box-litfin.html | Scaizo to Box Litfin | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/conference-at-nyu-today.html | Conference at N.Y.U. Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/ontario-premier-charges-soldiers-suffer-because-of-inefficient.html | Ontario Premier Charges Soldiers Suffer Because of Inefficient Preparations for War | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/british-see-plot-against-railways-vast-sabotage-conspiracy-to.html | BRITISH SEE PLOT AGAINST RAILWAYS; Vast Sabotage Conspiracy to Cripple Communications Is Laid to German Agents CAUTION URGED ON STAFFS Reich Radio Reports Explosion in a Birmingham Metal Plant Injured Many | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wang-asks-chiang-to-end-resistance-chungking-observers-believe.html | WANG ASKS CHIANG TO END RESISTANCE; Chungking Observers Believe Japanese Inspired Plea for Peace by United China | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/westchester-wins-war-on-floaters-court-orders-chirillo-family.html | WESTCHESTER WINS WAR ON 'FLOATERS'; Court Orders Chirillo Family Returned to Ohio, but Lets Daughter, 24, Remain 'PROSPERITY IS DOUBTED 20-Day Stay of the Eviction Is Granted--Appeal in Relief Case to Be Taken | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/13-get-doherty-awards-scholarships-for-offspring-of-employes.html | 13 GET DOHERTY AWARDS; Scholarships for Offspring of Employes Announced | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/us-seeks-to-break-puerto-rico-lease-experts-study-move-to-revoke.html | U.S. SEEKS TO BREAK PUERTO RICO LEASE; Experts Study Move to Revoke 999-Year Rights Given to Lieut. Commander Baker DEFENSE NEEDS ARE CITED Clause Providing for Reversion of San Geronimo Tract to Navy Is Basis of New Effort | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/a-st-bernard-that-awaits-adoption-here.html | A ST. BERNARD THAT AWAITS ADOPTION HERE | True | Times Wide World | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/celotex-increases-profit-in-year-43-741756-cleared-in-period-ended.html | CELOTEX INCREASES PROFIT IN YEAR 43%; $741,756 Cleared in Period Ended on Oct. 31, Against $518,358 in 1938 NET SALES SET A RECORD Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/financial-markets-stocks-irregularly-higher-in-the-dullest-session.html | FINANCIAL MARKETS; Stocks Irregularly Higher in the Dullest Session of Year; Strength in Special Issues | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/94492166-slash-is-put-up-to-house-two-agencies-out-appropriations.html | $94,492,166 SLASH IS PUT UP TO HOUSE; TWO AGENCIES OUT; Appropriations Committee in Opening Economy Move Pares Independent Offices RESOURCES BOARD CUT OFF $1,100,212,307 Bill Deletes Reports Office-- President Will Seek Restoration | True | By Henry N. Dorris Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/roosevelt-in-plea-urges-congress-to-study-method-for-financing.html | ROOSEVELT IN PLEA; Urges Congress to Study Method for Financing Purchases Here $25,000,000 LOAN HINTED Called Breach of Neutrality --Plan to Use Federal Agencies Denounced | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cudahy-reaches-belgium-envoy-rushed-to-new-post-will-present.html | CUDAHY REACHES BELGIUM; Envoy, Rushed to New Post, Will Present Credentials Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/us-navy-to-patrol-costa-rican-area-permission-granted-to-police.html | U.S. NAVY TO PATROL COSTA RICAN AREA; Permission Granted to Police Portion of Sea Security Zone Set Up by Americas BRITISH REPLY IS STUDIED Washington Defers Comment on Rejection of Belt Plan-- French Draft Answer | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/japanese-policy-scored-admiral-yarnell-would-end-our-economic.html | JAPANESE POLICY SCORED; Admiral Yarnell Would End Our Economic Cooperation | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/jm-fox-takes-overdose-exhusband-of-joan-bennett-objected-to-her.html | J.M. FOX TAKES OVERDOSE; Ex-Husband of Joan Bennett Objected to Her Wedding | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/4story-apartment-bought-in-brooklyn-savings-bank-disposes-of-four.html | 4-STORY APARTMENT BOUGHT IN BROOKLYN; Savings Bank Disposes of Four Properties in Borough | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/benjamin-belchers-have-son.html | Benjamin Belchers Have Son | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/british-labor-accused-in-soviet.html | British Labor Accused in Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hospital-head-honored-mass-at-misericordia-marks-50year-service-of.html | HOSPITAL HEAD HONORED; Mass at Misericordia Marks 50Year Service of Mother Marie | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/old-texan-is-here-to-receive-honors-thomas-u-taylor-82-will-be-made.html | OLD TEXAN IS HERE TO RECEIVE HONORS; Thomas U. Taylor, 82, Will Be Made Honorary Member of Engineering Society BORN ALONG CATTLE TRAIL Recalls Indian Raids and How He Got His Education--Served University 52 Years | True | Times Wide World, 1940 | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/actress-shuns-court-paulette-goddard-fails-again-to-reportfaces.html | ACTRESS SHUNS COURT; Paulette Goddard Fails Again to Report--Faces Contempt Action | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/continue-with-british-drives.html | Continue With British Drives | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/coney-island-work-begun-removal-of-lamps-first-step-in-moving-back.html | CONEY ISLAND WORK BEGUN; Removal of Lamps First Step in Moving Back Boardwalk | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/lists-5000000-debt-warner-bros-pictures-borrowed-sum-on-dec-15-sec.html | LISTS $5,000,000 DEBT; Warner Bros. Pictures Borrowed Sum on Dec. 15, SEC Is Told | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/chamberlain-puts-country-on-guard-tells-house-war-may-enter-phase.html | CHAMBERLAIN PUTS COUNTRY ON GUARD; Tells House War May Enter Phase at Any Moment That Will Change History DETAILS LOAN TO TURKEY Packed Assembly Cheers as He Lauds Finns for Their Resistance to Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/business-world-buyers-arrivals-set-record.html | Business World; Buyers' Arrivals Set Record | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dance-will-aid-finns-mrs-gb-st-george-chairman-of-cabaret-set-for.html | DANCE WILL AID FINNS; Mrs. G.B. St. George Chairman of 'Cabaret' Set for Feb. 7 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/fleetwood-bank-elects-mcclure-heads-institution-at-mount-vernon.html | FLEETWOOD BANK ELECTS; McClure Heads Institution at Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/all-workers-urged-to-help-finns-hoover-la-guardia-woll-appeal.html | All Workers Urged to Help Finns; Hoover, La Guardia, Woll Appeal; Ex-President Asserts Invaded Nation Is Fighting to Save World From Terrors of 'New Four Horsemen of Apocalypse' | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/nicaraguan-cabinet-resigns.html | Nicaraguan Cabinet Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/walter-hanstein-48-noted-trial-lawyer-war-veteran-aided-creditors.html | WALTER HANSTEIN, 48, NOTED TRIAL LAWYER; War Veteran Aided Creditors of William Fox Company | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/statement-by-leslie-horebelisha.html | Statement by Leslie Hore-Belisha | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/says-retail-trade-will-keep-its-lead-matter-tells-dry-goods-men.html | SAYS RETAIL TRADE WILL KEEP ITS LEAD; Matter Tells Dry Goods Men Country Outlets Do Better Than City Stores BROADER BUYING ASKED Adair Suggests Wholesalers Analyze Selling Jobs and Guard Terms | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/friedkin-fights-a-draw-battles-belloise-before-5000-at-the-broadway.html | FRIEDKIN FIGHTS A DRAW; Battles Belloise Before 5,000 at the Broadway Arena | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/reich-feint-seen-in-border-threat-alarm-in-low-countries-may-have.html | REICH FEINT SEEN IN BORDER THREAT; Alarm in Low Countries May Have Been Planned to Bring False Security Later VIGILANCE IS NOT RELAXED Tension Is Abating, but Paris Again Warns That Assault Would Be Vigorously Met | True | By G.h. Archambault Wireless To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/leases-involve-broadway-units-full-floor-at-no-881-taken-by.html | LEASES INVOLVE BROADWAY UNITS; Full Floor at No. 881 Taken by Arranbee Doll Co. in First Change in 15 Years P.T. COX CO. GETS SPACE Akins Sales and Atlas Shoe Co. Each Acquires Areas of 11,000 Square Feet in No. 826-8 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bandit-invades-park-ave-home-locks-up-2-gets-20000-in-gems-mrs.html | Bandit Invades Park Ave. Home, Locks Up 2, Gets $20,000 in Gems; Mrs. Irene Hubbell and Her Maid Threatened With Pistol--Thief Overlooks Other Jewelry Valued at More Than $25,000 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wagner-for-job-aid-study-resolution-proposes-council-to-advise-on.html | WAGNER FOR JOB AID STUDY; Resolution Proposes Council to Advise on Security Act | True | Special to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/leaps-to-death-at-hotel-investment-adviser-had-financial.html | LEAPS TO DEATH AT HOTEL; Investment Adviser Had Financial Difficulties, Wife Says | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/aid-for-finland.html | AID FOR FINLAND | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/city-faces-tieup-of-coal-deliveries-as-drivers-strike-2500-called.html | CITY FACES TIE-UP OF COAL DELIVERIES AS DRIVERS STRIKE; 2,500 Called Out for Today, Making Equal Number in Yards Idle in 4 Boroughs CONTRACT PARLEYS FAIL Mayor Pleads for Further Negotiations--Gets Pledge Hospitals Will Be Served | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/burleigh-grimess-father-alive.html | Burleigh Grimes's Father Alive | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bankers-trust-promotes-four.html | Bankers Trust Promotes Four | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/clubwomen-hold-fete-for-congress-general-federation-opens-its-board.html | CLUBWOMEN HOLD FETE FOR CONGRESS; General Federation Opens Its Board Meeting With Annual Reception for Legislators SESSIONS TO END FRIDAY Consumer Relations, Health, Peace, Conservation and Education to Be Topics | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/incidents-in-european-conflict-beachcombers-enjoy-a-boom.html | Incidents in European Conflict; Beachcombers Enjoy a Boom | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hourglass-corset-doomed-as-style-elongated-torso-design-will-take.html | HOURGLASS CORSET DOOMED AS STYLE; Elongated Torso Design Will Take Its Place, Showings Here Reveal | True | Kollar | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/travelette-on-riviera-wool-ensembles-suitable-for-climate.html | TRAVELETTE ON RIVIERA; Wool Ensembles, Suitable for Climate Variations, Seen | True | By Kathleen Cannell By Clipper To the New York Times | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/to-quit-sec-for-post-at-brown.html | To Quit SEC for Post at Brown | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/johnson-art-hung-in-brooklyn-show-nineteenth-century-american.html | JOHNSON ART HUNG IN BROOKLYN SHOW; Nineteenth Century American Painter's Items Will Be on View at Museum Today 100 PIECES ARE OFFERED Artist Was Noted for His Work Depicting Homely Accounts of Daily Things in Life | True | By Edward Alden Jewell | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/louis-here-today-to-sign-contract-articles-for-godoy-bout-to-be.html | LOUIS HERE TODAY TO SIGN CONTRACT; Articles for Godoy Bout to Be Completed at Meeting of the Athletic Board ARMSTRONG WILL APPEAR Final Arrangements for His Fight With Montanez to Be Made--Other News | True | By James P. Dawson | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/french-betrayal-alleged-by-reich-nazis-publish-documents-in-reply.html | FRENCH BETRAYAL ALLEGED BY REICH; Nazis Publish Documents in Reply to Paris Yellow Book on Causes of the War EASTERN EUROPE AS CRUX Berlin Details the Events as Refusal of France to Let Reich Have a Free Hand | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/pressure-to-amend-state-budget-rises-before-total-is-told-taxpayer.html | PRESSURE TO AMEND STATE BUDGET RISES; Before Total Is Told Taxpayer Group Hits 'Deal' Between the Governor and Party Leaders TEACHERS' UNITS ACTIVE They Seek Appropriation for Deficiency of This Year-- Full Hearings Promised | True | By Warren Moscow Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/eases-american-travel-rules.html | Eases American Travel Rules | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-safety-zone.html | THE "SAFETY ZONE" | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/letters-to-the-times-tax-centralization-feared-mayor-la-guardias.html | Letters to The Times; Tax Centralization Feared Mayor La Guardia's Plan Viewed as Step in the Wrong Direction | True | SCOVILLE HAMLIN. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-wb-johnston-has-luncheon-party-she-entertains-at-clubhouse-of.html | MRS. W.B. JOHNSTON HAS LUNCHEON PARTY; She Entertains at Clubhouse of New York Junior League | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/lawyer-ends-his-life-turns-on-gas-in-apartment-after-leaving-note.html | LAWYER ENDS HIS LIFE; Turns On Gas in Apartment After Leaving Note to Wife | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wood-field-and-stream-proof-offered-in-report.html | WOOD, FIELD AND STREAM; Proof Offered in Report | True | By Raymond R. Camp | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/plans-jim-crow-cars-warsaw-will-isolate-poles-and-jews-from-german.html | PLANS 'JIM CROW CARS; Warsaw Will Isolate Poles and Jews From German Riders | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/a-mystery-unsolved.html | A MYSTERY UNSOLVED | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/failures-up-in-3-groups-retailing-and-manufacturing-show-decreases.html | FAILURES UP IN 3 GROUPS; Retailing and Manufacturing Show Decreases in Week | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/yale-beats-clarkson-41-barnes-and-gillespie-excel-in-victory-on-new.html | YALE BEATS CLARKSON, 4-1; Barnes and Gillespie Excel in Victory on New Haven Ice | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/nazis-get-increase-in-budapest-trade-hungary-agrees-to-ship-more.html | NAZIS GET INCREASE IN BUDAPEST TRADE; Hungary Agrees to Ship More Foodstuffs in Return for Reich Manufactures SOUNDS WARNING TO ITALY Matchek Says Croats Will Not Sanction Passage of Troops to Aid of Neighbors | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/jailed-over-mars-flight-young-flier-gets-5-months-for-stealing.html | JAILED OVER 'MARS' FLIGHT; Young Flier Gets 5 Months for Stealing Plane Lost in Sea | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/books-published-today.html | Books Published Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/missing-skier-is-found-dead.html | Missing Skier Is Found Dead | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/judge-walker-nominated.html | Judge Walker Nominated | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-wisner-gives-a-tea-hostess-to-junior-committee-of-the-blue.html | MRS. WISNER GIVES A TEA; Hostess to Junior Committee of the Blue Ridge Ball | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/police-car-radio-reports-officers-tryst-with-girl.html | Police Car Radio Reports Officer's Tryst With Girl | True | Special to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/salica-to-oppose-toma.html | Salica to Oppose Toma | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/snead-new-shawnee-pro.html | Snead New Shawnee Pro | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/four-on-columbus-seek-to-stay-here-cite-previous-legal-residence-in.html | FOUR ON COLUMBUS SEEK TO STAY HERE; Cite Previous Legal Residence in U.S. in a Petition to Labor Department 57 MORE WILL SAIL TODAY To Board Rex in Mid-Harbor --2 Members of Crew Ill on Ellis Island | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/muhlenberg-five-wins-rallies-to-turn-back-lehigh-in-thrilling.html | MUHLENBERG FIVE WINS; Rallies to Turn Back Lehigh in Thrilling Contest, 37-34 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/miss-anita-kelsey-married-in-london-kent-place-school-graduate-is.html | MISS ANITA KELSEY MARRIED IN LONDON; Kent Place School Graduate Is Bride of Penry W. Price | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/new-insurance-up-296-per-cent.html | New Insurance Up 29.6 Per Cent | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/front-once-hailed-by-father-coughlin-although-he-now-disavows-the.html | 'FRONT' ONCE HAILED BY FATHER COUGHLIN; Although He Now Disavows the Specific Group Here, Magazine Treated Cassidy as Comrade SPOKE OF 'PATRIOTIC WORK' Publication's Policy Dictated by Priest--His Only Role That of a Counselor | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/news-of-the-screen-metro-purchases-forever-as-vehicle-for-norma.html | NEWS OF THE SCREEN; Metro Purchases 'Forever' as Vehicle for Norma Shearer--Mickey Rooney Film Here Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hackbarth-annexes-pga-senior-title-cards-74-to-beat-hutchison-in.html | HACKBARTH ANNEXES P.G.A. SENIOR TITLE; Cards 74 to Beat Hutchison in Second Play-Off | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/lawsuit-and-jail-cell-greet-heir-to-40000.html | Lawsuit and Jail Cell Greet Heir to $40,000 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cotton-rallies-after-sharp-drop-market-sells-off-in-sympathy-with.html | COTTON RALLIES AFTER SHARP DROP; Market Sells Off in Sympathy With Decline Abroad to End With Losses of 1 to 6 Points DIFFERENCES CUT DOWN Buying by Commission Houses Discloses a Scarcity of Contracts Here | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/shippers-oppose-st-lawrence-way-loss-of-revenue-to-carriers-of-all.html | SHIPPERS OPPOSE ST. LAWRENCE WAY; Loss of Revenue to Carriers of All Types Is Cited as an Objection FOREIGN HITCHES FEARED Atlantic States Advisory Board Takes Up Waterway Project at Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/stowe-offering-ideal-conditions-draws-ski-fans-in-huge-numbers.html | Stowe, Offering Ideal Conditions, Draws Ski Fans in Huge Numbers; Storm Blankets Mount Mansfield Territory With New Surface, Providing Best Sport in Years--New Two-Mile Run Opened | True | By Frank Elkins Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bull-lea-to-enter-stud-1939-widener-winner-to-leave-hialeah-for.html | BULL LEA TO ENTER STUD; 1939 Widener Winner to Leave Hialeah for Lexington Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/steel-rate-steady-when-trend-is-upward-high-shipments-cut-further.html | Steel Rate Steady When Trend Is Upward; High Shipments Cut Further Into Backlogs | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/detroit-lions-sold-in-a-200000-deal-richards-ailing-disposes-of.html | DETROIT LIONS SOLD IN A $200,000 DEAL; Richards, Ailing, Disposes of National League Eleven He Bought for $15,000 POTSY CLARK WILL COACH New Owners, Mandel, Chaplin and Owen, Refuse to Accept Henderson's Contract | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/war-forces-the-chinese-to-sell-rare-art-works.html | War Forces the Chinese To Sell Rare Art Works | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bronx-plot-sold-for-building-site-60suite-apartment-planned-on-lot.html | BRONX PLOT SOLD FOR BUILDING SITE; 60-Suite Apartment Planned on Lot in Townsend Avenue | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/plans-loan-for-yonkers-city-manager-to-ask-council-to-authorize.html | PLANS LOAN FOR YONKERS; City Manager to Ask Council to Authorize $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/guilder-down-4-points-closes-at-5319-centsbelga-risespound-and.html | GUILDER DOWN 4 POINTS; Closes at 53.19 Cents--Belga Rises--Pound and Franc Off | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/heads-mercantile-exchange.html | Heads Mercantile Exchange | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/address-by-sinclair-leader-of-liberals.html | Address by Sinclair, Leader of Liberals | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/silk-drops-limit-on-bearish-cables-cocoon-crop-up-34-in-japan-italy.html | SILK DROPS LIMIT ON BEARISH CABLES; Cocoon Crop Up 34% in Japan --Italy Offers More to U.S. | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/exchange-meets-sec-study-the-14-points-for-customer-protection-it.html | Exchange Meets SEC Study the 14 Points For Customer Protection It Sent to Agency | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/in-the-nation-sources-of-allied-assistance-to-finland.html | In The Nation; Sources of Allied Assistance to Finland | True | By Arthur Krock | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/pope-pius-denies-criticizing-allies-explains-to-british-minister.html | POPE PIUS DENIES CRITICIZING ALLIES; Explains to British Minister Recent Expressions Were Not Aimed at Political Policy ONLY SOVIET CONDEMNED Cardinal Tappouni, Patriarch of Antioch, Stresses Backing of France by Syria | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/centrifugals-inc-enjoined.html | Centrifugals, Inc., Enjoined | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/incoming-chief-justice-of-city-court-sworn-in.html | Incoming Chief Justice Of City Court Sworn In | True | Times Wide World, 1940 | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/december-exports-at-10year-record-larger-shipments-to-britain-and.html | DECEMBER EXPORTS AT 10-YEAR RECORD; Larger Shipments to Britain and France Help Swell the Total to $358,000,000 HUGE GAINS IN AIRCRAFT Trade With Russia Increased While the Reich Cut Deals to Negligible Proportions | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sift-philadelphias-debt-harriman-ripley-co-issue-survey-on-citys.html | SIFT PHILADELPHIA'S DEBT; Harriman Ripley & Co. Issue Survey on City's Obligations | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/long-island-houses-sold-hotel-man-buys-dwelling-in-great-neck.html | LONG ISLAND HOUSES SOLD; Hotel Man Buys Dwelling in Great Neck Development | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/blames-argentina-in-treaty-failure-fox-tells-house-group-equality.html | BLAMES ARGENTINA IN TREATY FAILURE; Fox Tells House Group Equality With Goods of Great Britain and France Was Refused SAYS LATTER WERE CHIDED Grady, Hull Aide, Giving No Sign as Tariff Commissioner Speaks, Will Testify Today | True | By Harold B. Hinton Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/says-mass-air-raid-can-beat-warship-insley-holds-use-of-1000-planes.html | SAYS MASS AIR RAID CAN BEAT WARSHIP; Insley Holds Use of 1,000 Planes in Attack Warranted Despite Great Losses LAUDS MESSERSCHMIDTS Speed and Mobility Are Cited --Nutt Heads Automotive Engineers in Detroit | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/women-join-the-ranks-of-french-plane-workers.html | WOMEN JOIN THE RANKS OF FRENCH PLANE WORKERS | True | Times Wide World, passed by French Censor | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/2quart-units-aid-dairy-sales-here-rises-of-10-to-20-credited-to.html | 2-QUART UNITS AID DAIRY SALES HERE; Rises of 10 to 20% Credited to Discounts on All Milk Above a Minimum DELIVERED PRICE CUT 3c One Independent Expanding Plan to All Routes and Second May Add Other Products | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/underseas-craft-sunk-says-berlin-reports-two-of-british-ships.html | UNDERSEAS CRAFT SUNK, SAYS BERLIN; Reports Two of British Ships Destroyed at Helgoland-- Allies Claim 3 U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/events-today.html | Events Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/estonian-ship-sunk-soviet-gets-protest-russian-submarine-is-blamed.html | ESTONIAN SHIP SUNK; SOVIET GETS PROTEST; Russian Submarine Is Blamed --Border Moves Reported | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mkenna-upsets-fiske-halts-seeded-player-in-4-games-in-li-squash.html | M'KENNA UPSETS FISKE; Halts Seeded Player in 4 Games in L.I. Squash Racquets | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-kane-entertains-president-of-smith-club-gives-tea-for-lauritz.html | MRS. KANE ENTERTAINS; President of Smith Club Gives Tea for Lauritz Melchiors | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/stradivarius-school-craftsmen-upset-myth-varnished-and-plain.html | Stradivarius School Craftsmen Upset Myth; Varnished and Plain Violins Have Like Tones | True | By Telephone To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/war-newsreels-here-from-finnish-front-first-scenes-of-combat-are.html | WAR NEWSREELS HERE FROM FINNISH FRONT; First Scenes of Combat Are Shown in Local Movies | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/robert-c-mabel-state-bank-examiner-is-victim-of-automobile-accident.html | ROBERT C. MABEL; State Bank Examiner Is Victim of Automobile Accident | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/grove-in-red-sox-fold-star-pitcher-plans-to-leave-for-hot-springs.html | GROVE IN RED SOX FOLD; Star Pitcher Plans to Leave for Hot Springs on Feb. 1 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/ship-sabotage-suspected-disabling-of-british-freighter-studied-in.html | SHIP SABOTAGE SUSPECTED; Disabling of British Freighter Studied in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/scandinavia-spurs-war-help-to-finns-sweden-and-norway-signify.html | SCANDINAVIA SPURS WAR HELP TO FINNS; Sweden and Norway Signify Defiance of the Soviet by Continuing Aid MORE VOLUNTEERS SOUGHT Advertisements Call on Men to Join Forces--Shipments and Money Gifts Large | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/woolfs-unerring-and-hills-nosy-first-at-hialeah-park-nosy-wins.html | Woolf's Unerring and Hill's Nosy First at Hialeah Park; NOSY WINS EASILY TO RETURN $59.50 Speedy Gelding Likely Choice in Hialeah Stakes Saturday After 2-Length Victory BETTY'S BOBBY RUNNER-UP Unerring, 9 to 5, Holds On to Defeat Dolly Val by Head in Kissimmee Purse | True | By Bryan Field Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bank-in-toledo-elects.html | Bank in Toledo Elects | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/booksauthors.html | Books--Authors | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-earle-hostess-to-blind-musicians-seven-debutantes-also-are.html | MRS. EARLE HOSTESS TO BLIND MUSICIANS; Seven Debutantes Also Are Among Her Guests | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/manila-epidemic-shuts-school.html | Manila Epidemic Shuts School | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/moscowsofia-airline-route.html | Moscow-Sofia Airline Route | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/doctor-asks-fight-on-state-medicine-mcateer-new-head-of-kings.html | DOCTOR ASKS FIGHT ON STATE MEDICINE; McAteer, New Head of Kings Society, Bids Colleagues War on 'Political Interference' CALLS FOR $200,000 FUND Would Spend It for Radio Time and Advertising to 'Combat False Propaganda' | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/realty-firm-reelects-hobbs.html | Realty Firm Re-elects Hobbs | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/north-beach-gets-eastern-air-lines-long-feud-ended-when-capt.html | NORTH BEACH GETS EASTERN AIR LINES; Long Feud Ended When Capt. Rickenbacker Contracts for Space at City Airport PLAN FOR HANGAR PUSHED United Air Lines Pilot Drives Plane Here From Akron at 260 Miles an Hour | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/amos-nichols-us-court-bailiff-stricken-in-judges-chambers.html | AMOS NICHOLS; U.S. Court Bailiff Stricken in Judge's Chambers | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/de-sapio-quits-job-as-aide-to-jurist-foe-of-sheriff-finn-declares.html | DE SAPIO QUITS JOB AS AIDE TO JURIST; Foe of Sheriff Finn Declares War on Tammany Rule of Christopher D. Sullivan TO FIGHT FOR LEADERSHIP Charges Deprivation of Seat on Executive Board Caused Resigning $5,750 Post | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/lid-on-voting-violence-threat-of-federal-action-is-a-factor-in.html | LID ON VOTING VIOLENCE; Threat of Federal Action Is a Factor in Louisiana | True | By Frederick Graham Special To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/title-guarantee-nets-3706-in-year-1939-profit-from-operations.html | TITLE GUARANTEE NETS $3,706 IN YEAR; 1939 Profit From Operations Contrasts With $95,118 Loss in Preceding Period REPORT MADE BY M'ANENY Chairman of Concern Says It Sold 96 Parcels of Realty for Total of $1,097,781 | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/soviet-ire-brands-defeat-tales-lies-press-scores-stories-of.html | SOVIET IRE BRANDS DEFEAT TALES LIES; Press Scores Stories of 'Hackwriters' on Finns' Victories | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/schmeling-visiting-berlin-talks-of-the-halcyon-days-in-america.html | Schmeling, Visiting Berlin, Talks Of the Halcyon Days in America; German Pugilist Spends Most of His Time on Pomeranzian Estate--Keeps in Shape for Bout With Neusel Next Summer | True | By Lothrop Stoddard North American Newspaper Alliance, Inc. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dr-jj-watson-president-of-the-new-orleans-bank-for-cooperatives.html | DR. J.J. WATSON; President of the New Orleans Bank for Cooperatives | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/rev-david-a-solly-retired-pastor-of-the-first-baptist-church-in.html | REV. DAVID A. SOLLY; Retired Pastor of the First Baptist Church in Passaic | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/exit-bridge-enter-tunnel.html | EXIT BRIDGE, ENTER TUNNEL | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/report-of-barclays-bank.html | Report of Barclays Bank | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/william-s-carleton-executive-of-hewitt-rubber-co-here-dies-in.html | WILLIAM S. CARLETON; Executive of Hewitt Rubber Co Here Dies in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | | https://www.nytimes.com/1940/01/17/archives/mayor-urges-gifts-in-paralysis-drive-appeals-to-city-employes-to.html | MAYOR URGES GIFTS IN PARALYSIS DRIVE; Appeals to City Employes to Aid Research to Discover Cause and Cure of Disease POOL HERE SUGGESTED Speakers at Luncheon Stress Increase of Poliomyelitis in This Area Last Year | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/3-fur-coats-stolen-by-fake-reporters-mme-melius-singer-is-one-of.html | 3 FUR COATS STOLEN BY FAKE REPORTERS; Mme. Melius, Singer, Is One of Victims to Report Loss | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/doughton-to-retire-from-post-in-house-will-leave-congress-on-dec-31.html | DOUGHTON TO RETIRE FROM POST IN HOUSE; Will Leave Congress on Dec. 31 After Serving Thirty Years | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/thackerays-monthly.html | THACKERAY'S MONTHLY | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/exeter-believed-beached-for-use-as-falkland-fort.html | Exeter Believed Beached For Use as Falkland Fort | True | Special Cable THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | | https://www.nytimes.com/1940/01/17/archives/city-council-seen-as-movie-stooge-baldwin-suspects-proposal-to.html | CITY COUNCIL SEEN AS MOVIE 'STOOGE'; Baldwin Suspects Proposal to Honor Old 69th on Jan. 24 Is a Publicity Trap LINKS IT TO FILM PREMIERE Sharkey Refuses to Amend His Resolution to Curb Its Use as Advertisement | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/onslow-hartford-pilot-succeeds-fresco-thompson-konetchy-la-crosse.html | ONSLOW HARTFORD PILOT; Succeeds Fresco Thompson-- Konetchy La Crosse Manager | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sports-of-the-times-the-law-of-the-landis.html | Sports of the Times; The Law of the Landis | True | By John Kieran | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bobo-boxes-cooper-monday.html | Bobo Boxes Cooper Monday | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Louis Effrat | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/finn-shoots-his-brother-seized-aiding-russians.html | Finn Shoots His Brother, Seized Aiding Russians | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sale-of-jersey-paper-ordered.html | Sale of Jersey Paper Ordered | True | Special to THE NEW YORK TIMES | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/williams-victor-5753-beats-st-michaels-five-in-third-extra.html | WILLIAMS VICTOR, 57-53; Beats St. Michael's Five in Third Extra Period--Barnes Excels | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/text-of-roosevelt-letter.html | Text of Roosevelt Letter | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/daughter-to-howard-halligans.html | Daughter to Howard Halligans | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/senate-confirms-murphy-all-other-major-nominations-are-approved.html | SENATE CONFIRMS MURPHY; All Other Major Nominations Are Approved | True | Special to THE NEW YORK TIMES | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/round-of-parties-in-florida-resort-aksel-wichfelds-entertain-at-the.html | ROUND OF PARTIES IN FLORIDA RESORT; Aksel Wichfelds Entertain at Their Palm Beach Villa for the C. Mathews Dicks JAY O'BRIENS ARE HOSTS Ward Ameses Jr. Give Dinner and Ellsworth C. Warners Hold Housewarming | True | Special to THE NEW YORK TIMES | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/touchdown-club-fetes-1939-stars-kimbrough-kinnick-herring-and.html | TOUCHDOWN CLUB FETES 1939 STARS; Kimbrough, Kinnick, Herring and Kavanaugh Receive Prizes in Washington | True | Times Wide World | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/massey-outboxes-nelson.html | Massey Outboxes Nelson | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/statisticians-plan-dinner.html | Statisticians Plan Dinner | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/george-l-wire-chicago-lawyer-classmate-at-harvard-of-roosevelt-dies.html | GEORGE L. WIRE; Chicago Lawyer, Classmate at Harvard of Roosevelt, Dies | True | Special to THE NEW YORK TIMES | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/traffic-overburdens-murmansk-rail-line-singletrack-road-clogs.html | TRAFFIC OVERBURDENS MURMANSK RAIL LINE; Single-Track Road Clogs Despite Desperate Moscow Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/swedish-aid-to-finns-encourages-france-popular-spirit-contrasted-to.html | SWEDISH AID TO FINNS ENCOURAGES FRANCE; Popular Spirit Contrasted to Intervention in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/an-williams-head-of-lehigh-valley-chairman-of-board-and-executive.html | A.N. WILLIAMS HEAD OF LEHIGH VALLEY; Chairman of Board and Executive Vice President Electedto Succeed D.J. Kerr | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/cochran-seeded-third-bows-at-squash-racquets-thackara-victor-in.html | Cochran, Seeded Third, Bows at Squash Racquets; THACKARA VICTOR IN STATE TOURNEY Upsets Cochran, 17-15, 8-15, 9-15, 18-15, 18-15, to Gain Quarter-Final Round DAVENPORT TOPS COOKMAN Prevails, 15-8, 15-11, 15-12, at Downtown A.C.--Frame Eliminates Haskins | True | By Allison Danzig | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/wheat-is-unloaded-by-recent-buyers-easing-of-tension-in-neutral.html | WHEAT IS UNLOADED BY RECENT BUYERS; Easing of Tension in Neutral Countries in Europe and Weather Here Factors LOSSES ARE 1 1/8 TO 1 C Cash and Export Interests Take Corn on the Decline --Minor Grains Weaker | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/germans-at-work-on-the-problem-of-supplies-from-and-through-soviet.html | GERMANS AT WORK ON THE PROBLEM OF SUPPLIES FROM AND THROUGH SOVIET | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/death-rate-in-city-stays-at-low-level-last-week-it-was-106-or-12.html | DEATH RATE IN CITY STAYS AT LOW LEVEL; Last Week It Was 10.6, or 1.2 Below the Expected Level | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/labor-act-change-favored-in-survey-majority-of-voters-would-revise.html | LABOR ACT CHANGE FAVORED IN SURVEY; Majority of Voters Would Revise the Wagner Statute,Gallup Test FindsTREND HELD SIGNIFICANT Sentiment for Proposal IsFound Predominant Even inDemocratic Party | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/explains-stock-valuing-former-aide-of-certainteed-products.html | EXPLAINS STOCK VALUING; Former Aide of Certain-teed Products Testifies in Suit | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/for-4year-course-in-normal-schools-feinberg-measure-in-albany-would.html | FOR 4-YEAR COURSE IN NORMAL SCHOOLS; Feinberg Measure in Albany Would Empower Them to Grant B.A. Degrees NEW RENT LAW IS ASKED Boccia Proposes Extension of Act Barring Rises in Some Multiple Dwellings | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/castlloux-is-held-to-draw-by-gomer-crowd-of-10000-displeased-with.html | CASTLLOUX IS HELD TO DRAW BY GOMER; Crowd of 10,000 Displeased With Verdict of Coliseum | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/ywca-fund-at-124607-new-contributions-of-11159-reported-at-luncheon.html | Y.W.C.A. FUND AT $124,607; New Contributions of $11,159 Reported at Luncheon | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/favors-planned-families-mrs-roosevelt-says-she-would-not-impose.html | FAVORS 'PLANNED FAMILIES; Mrs. Roosevelt Says She Would Not Impose Views on Others | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/commodity-men-elect-members-of-the-exchange-name-governors-of.html | COMMODITY MEN ELECT; Members of the Exchange Name Governors of Groups | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/food-for-germans-urged-by-bishop-of-birmingham.html | Food for Germans Urged By Bishop of Birmingham | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/ban-on-communists-is-voted-in-france-deputies-pass-bill-excluding.html | BAN ON COMMUNISTS IS VOTED IN FRANCE; Deputies Pass Bill Excluding From Office All Who Failed to Repudiate Party ONLY 2 OPPOSE MEASURE Legislator Who Loses Seat by Proposal Supports It and Pledges Duty to Army | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/k-wardsmith-58-finance-official-office-manager-of-mackay.html | K. WARD-SMITH, 58, FINANCE OFFICIAL; Office Manager of Mackay & Co.--Ex-Treasurer of Guaranty Co. Dies SERVED AS MAJOR IN WAR Attached to Staff of Brig. Gen. Charles G. Dawes as Chief of Bureau of Accounts | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/11000000-bonds-on-market-today-4s-of-libby-mcneill-libby-offered-by.html | $11,000,000 BONDS ON MARKET TODAY; 4s of Libby, McNeill & Libby Offered by Group Headed by Glore, Forgan | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/would-aid-injured-reservists.html | Would Aid Injured Reservists | True | Special to THE NEW YORK TIMES. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/rath-packing-stock-dividend.html | Rath Packing Stock Dividend | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/australian-envoy-to-have-plane.html | Australian Envoy to Have Plane | True | Wireless to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/teachers-assail-dies-guild-here-in-letter-backs-committees-inquiry.html | TEACHERS ASSAIL DIES; Guild Here, in Letter, Backs Committee's Inquiry, However | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/ship-wrecked-in-bermuda-greek-freighter-hard-aground-but-entire.html | SHIP WRECKED IN BERMUDA; Greek Freighter Hard Aground but Entire Crew Is Safe | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sweden-plans-use-of-italian-ports-shipments-would-avoid-submarines.html | SWEDEN PLANS USE OF ITALIAN PORTS; Shipments Would Avoid Submarines and Mined Sea Areas | True | By Telephone To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/hunter-class-elects-officers.html | Hunter Class Elects Officers | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/shibicky-injured-in-practice.html | Shibicky Injured in Practice | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/stockdeposit-agreement-ends.html | Stock-Deposit Agreement Ends | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/roosevelt-asks-hospital-study.html | Roosevelt Asks Hospital Study | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sees-big-losses-for-holc-dirksen-tells-congress-207559-borrowers.html | SEES BIG LOSSES FOR HOLC; Dirksen Tells Congress 207,559 Borrowers Are in Default | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/among-colonists-at-palm-beach.html | AMONG COLONISTS AT PALM BEACH | True | Times Wide World | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/pershing-to-receive-medal.html | Pershing to Receive Medal | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/plan-dance-for-jan-26-canadian-women-here-arrange-first-of-annual.html | PLAN DANCE FOR JAN. 26; Canadian Women Here Arrange First of Annual Supper Fetes | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/new-deal-scored-for-utility-curb-willkie-holds-regulation-bars.html | NEW DEAL SCORED FOR UTILITY CURB; Willkie Holds Regulation Bars Fully Half of Expansion Planned This Year SELLING COSTS TO HOLD No Cut Likely, Says Nystrom at Question Session of Sales Executives | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mae-murray-loses-son-but-judge-leaves-way-open-for-reopening-of.html | MAE MURRAY LOSES SON; But Judge Leaves Way Open for Reopening of Suit | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/trust-companies-report-on-assets-american-european-securities.html | TRUST COMPANIES REPORT ON ASSETS; American European Securities Concern Increased Value of Each Share to $9.57 REDUCED DEBT $1,002,000 Chemical Fund, Inc., Prudential Investors, General PublicService Also Give Data | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/1410-meetings-today-federal-savings-and-loan-associations-to-hear.html | 1,410 MEETINGS TODAY; Federal Savings and Loan Associations to Hear Reports | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/bonds-drop-again-as-trading-eases-treasury-obligations-and-some.html | BONDS DROP AGAIN AS TRADING EASES; Treasury Obligations and Some Foreign Issues Show Most Lack of Resistance HUNGARIAN LOANS HIGHER Standard Gas Liens Continue to Sell Off in Deals on the Curb Exchange | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/police-department.html | Police Department | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/seward-park-five-downs-commerce-prevails-by-3129-in-psal-on-late.html | SEWARD PARK FIVE DOWNS COMMERCE; Prevails by 31-29 in P.S.A.L. on Late Drive--Results of Other School Games | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/rigney-found-guilty-in-subway-fare-theft-exmaintenance-man-first-of.html | RIGNEY FOUND GUILTY IN SUBWAY FARE THEFT; Ex-Maintenance Man First of Eight to Be Tried on Charge | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/text-of-chamberlain-report-on-war.html | Text of Chamberlain Report on War | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/triborough-tolls-increased-in-1939-revenue-from-it-and.html | TRIBOROUGH TOLLS INCREASED IN 1939; Revenue From It and BronxWhitestone Bridge Reportedas $4,031,265 for Year | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/railway-planning-payment-on-bonds-peoria-eastern-subsidiary-of-new.html | RAILWAY PLANNING PAYMENT ON BONDS; Peoria & Eastern, Subsidiary of New York Central, Gives Data in Proxy Notice $5,000,000 CASH OUTLAY Unpaid Balance on $9,000,000 Consolidated Mortgage Lien Would Be Extended | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sabotage-is-seen-as-motive-of-plot-officials-say-17-held-here-were.html | SABOTAGE IS SEEN AS MOTIVE OF PLOT; Officials Say 17 Held Here Were to Obstruct Transport in the Event of War GUARD INQUIRY PUSHED Suspended Police Lieutenant Admits He Was Member of Christian Front for a Time | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/nazi-exports-to-finns-reported.html | Nazi Exports to Finns Reported | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/gw-olmsted-dies-utility-executive-member-of-national-board-of-boy.html | G.W. OLMSTED DIES; UTILITY EXECUTIVE; Member of National Board of Boy Scouts Stricken at Home in Ludlow, Pa. HELD LONG ISLAND POSTS Presented Recreation Place, Known as Wildcat Park, to His Home Town | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/miss-obrien-wins-semifinal-battle-rallies-to-beat-miss-best-915-159.html | MISS OBRIEN WINS SEMI-FINAL BATTLE; Rallies to Beat Miss Best, 9-15, 15-9, 15-10, 15-10, at Squash Racquets MRS. KING OTHER VICTOR Eliminates Mrs. Register in Play at Bronxville Field Club, 15-10, 15-11, 15-11 | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/belisha-incident-buried-in-commons-chamberlain-denies-minister-was.html | BELISHA INCIDENT BURIED IN COMMONS; Chamberlain Denies Minister Was Victim of Generals Or of 'Brasshat' Pressure | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/paper-box-shipments-up.html | Paper Box Shipments Up | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/whitehead-beats-kilburn-on-links-rallies-for-1up-triumph-at.html | WHITEHEAD BEATS KILBURN ON LINKS; Rallies for 1-Up Triumph at Miami--Knowles, Servis Among Other Winners | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/calls-on-business-to-awaken-public-coonley-asks-retailers-for-broad.html | CALLS ON BUSINESS TO AWAKEN PUBLIC; Coonley Asks Retailers for Broad Attack on Efforts to Kill Enterprise VENDOR RELATIONS GAIN Wolf Praises Producers for Willingness to Confer on Store Problems | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/estonian-league-envoy-seen-as-agent-of-soviet.html | Estonian League Envoy Seen as Agent of Soviet | True | Monkemeyer, 1939 | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/linz-prevails-at-handball.html | Linz Prevails at Handball | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/dorothy-maynor-heard-in-concert-soprano-appears-in-program.html | DOROTHY MAYNOR HEARD IN CONCERT; Soprano Appears in Program Presented by Philharmonic at Carnegie Hall OFFERS 'DEPUIS LE JOUR' Aria Is From Charpentier's 'Louise'--Music by Weber and Mozart Given | True | By Howard Taubman | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/reichswiss-rail-link-resumed.html | Reich-Swiss Rail Link Resumed | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mayor-going-to-iowa-will-fly-to-des-moines-today-to-talk-on-farm.html | MAYOR GOING TO IOWA; Will Fly to Des Moines Today to Talk on Farm Problems | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/solving-a-transport-problem-in-snowy-finland.html | SOLVING A TRANSPORT PROBLEM IN SNOWY FINLAND | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/walter-r-reed-masonic-secretary-general-for-southern-jurisdiction.html | WALTER R. REED; Masonic Secretary General for Southern Jurisdiction | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/new-banking-bills-in-state-senate-series-of-measures-embodying-the.html | NEW BANKING BILLS IN STATE SENATE; Series of Measures Embodying the Department's Program Sponsored by Williamson JOINT DEPOSIT DEFINED Held to Be Conclusive Evidence of Intention to Vest Title to Funds in Survivor | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/secondary-picketing-ban-los-angeles-court-forbids-the-newspaper.html | SECONDARY PICKETING BAN; Los Angeles Court Forbids the Newspaper Guild's Tactics | True | Special to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-dance-at-the-ballet-theatre.html | THE DANCE; At the Ballet Theatre | True | By John Martin | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/sports-today.html | Sports Today | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-international-situation.html | The International Situation | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/assails-us-sugar-quota-head-of-peruvian-farmers-says-trade-becomes.html | ASSAILS U.S. SUGAR QUOTA; Head of Peruvian Farmers Says Trade Becomes Impossible | True | Special Cable to THE NEW YORK TIMES. | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/canadian-pacific-loans-railway-emits-new-secured-notes-in.html | CANADIAN PACIFIC LOANS; Railway Emits New Secured Notes in Refinancing | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/mrs-edward-boies-luncheon-hostess-she-entertains-at-her-home-for.html | MRS. EDWARD BOIES LUNCHEON HOSTESS; She Entertains at Her Home for Miss Sylvia Follett, a Debutante of the Season | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/unification-barriers.html | UNIFICATION BARRIERS | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/the-new-haven-seeks-funds.html | The New Haven Seeks Funds | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/white-house-wants-houseman.html | White House Wants Houseman | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/snowstorm-eases-anxiety-in-west-german-attack-dependent-on-machines.html | SNOWSTORM EASES ANXIETY IN WEST; German Attack, Dependent on Machines, Held Unlikely in Present Weather NO VISIBILITY FOR PLANES Tanks and Armored Cars Would Be Immobilized by Mud and Slush | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance, Inc. | C1B 442377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/drboole-notes-dry-gains-several-european-nations-have-temperance.html | DR.BOOLE NOTES DRY GAINS; Several European Nations Have Temperance Laws, She Says | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/salvationists-are-wed-angel-of-times-square-marries-adjutant-fl.html | SALVATIONISTS ARE WED; 'Angel of Times Square' Marries Adjutant F.L. Shearer | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/old-holding-sold-by-lorillard-kin-grandchildren-of-tobacconist.html | OLD HOLDING SOLD BY LORILLARD KIN; Grandchildren of Tobacconist Dispose of Buildings on Broadway and 12th St. CHELSEA LOFTS IN DEAL Tenements on Lower East Side Pass to New Ownership in Other Trading | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/psal-change-favored-vocational-teams-participation-in-open-events.html | P.S.A.L. CHANGE FAVORED; Vocational Teams' Participation in Open Events Approved | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/26000000-of-art-here-for-exhibit-paintings-and-sculpture-by-italian.html | $26,000,000 OF ART HERE FOR EXHIBIT; Paintings and Sculpture by Italian Masters Were Shown at California Fair TERMINAL IS GUARDED Armed Men and Police Also Escort Treasure to the Museum of Modern Art | True | | C1B 442377 |
| 1940-01-17 | 1940-01-17 | https://www.nytimes.com/1940/01/17/archives/double-back-211-captures-feature-beats-briery-with-southland-beau.html | DOUBLE BACK, 21-1, CAPTURES FEATURE; Beats Briery, With Southland Beau Third in Sprint at Fair Grounds | True | | C1B 442377 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/john-w-peddie-retired-new-york-banker-dies-in-new-rochelle-at-66.html | JOHN W. PEDDIE; Retired New York Banker Dies in New Rochelle at 66 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/art-notes.html | Art Notes | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/warners-acquire-jupiter-laughs-preliminary-casting-now-on-for-aj.html | WARNERS ACQUIRE 'JUPITER LAUGHS'; Preliminary Casting Now On for A.J. Cronin's Play About a Nerve Specialist PLANS OF GEORGE ABBOTT 'The Unconquered,' Largely Rewritten, to Open Feb. 13, With Helen Craig Goldwyn to Buy "Little Foxes" Gilbert Miller's New Purchase Dispute Over 'Mercury' Lapses | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/nlrb-region-chief-boasted-of-power-must-make-little-steel-know-were.html | NLRB REGION CHIEF BOASTED OF POWER; Must Make Little Steel Know 'We're Bigger Than They,' P. G. Phillips Wrote Examiner ASHLAND, KY., CASE SIFTED House Inquiry Hears a Trial Man Defend Visit and Gift to Negro Witness in South | True | By Louis Stark Special To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/east-and-west-sides-share-suite-renting-st-lyons-takes-apartment-in.html | EAST AND WEST SIDES SHARE SUITE RENTING; S.T. Lyons Takes Apartment in 2 Sutton Place | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ice-holds-danube-boats-of-1200-craft-in-hungarian-ports-85-are.html | ICE HOLDS DANUBE BOATS; Of 1,200 Craft in Hungarian Ports, 85% Are Bound for Reich | True | By Telephone To the New York Times. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/net-of-1243595-reported-by-bank-savings-banks-trust-co-paid.html | NET OF $1,243,595 REPORTED BY BANK; Savings Banks Trust Co. Paid Dividends of $18 Last Year to Its Bank Owners SHARP RISE IN DEPOSITS On Dec. 30 They Were $170,639,685, Against $115,847,526 at the End of 1938 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/urge-drive-to-curb-jobber-retailing-store-men-ask-national-fight-on.html | URGE DRIVE TO CURB JOBBER 'RETAILING'; Store Men Ask National Fight on Practice, Said-to Divert Billion Annually | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dr-fb-snyder-here-on-visit.html | Dr. F.B. Snyder Here on Visit | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/will-cut-pwa-and-usha-staffs.html | Will Cut PWA and USHA Staffs | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/wood-field-and-stream-pheasant-takes-to-air-hunter-arrives-too-late.html | WOOD, FIELD AND STREAM; Pheasant Takes to Air Hunter Arrives Too Late High Wind Helps Birds Dogs Are Well Matched | True | By Raymond R. Camp | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/lenox-hill-site-bought-for-home-purchaser-will-raze-present-4story.html | LENOX HILL SITE BOUGHT FOR HOME; Purchaser Will Raze Present 4-Story Dwelling to Erect Modern Building W. 77TH ST. HOUSE SOLD Columbia Radio System Renews Lease on Theatre at 210 West 46th St. | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bullitt-to-visit-rome-stays-stop-on-his-way-to-us-is-merely-to-call.html | BULLITT TO VISIT ROME; Stays Stop on His Way to U.S. Is Merely to Call on His Aunt | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/late-subscriptions-to-canadian-loan-100000000-excess-is-seen-for.html | LATE SUBSCRIPTIONS TO CANADIAN LOAN; $100,000,000 Excess Is Seen for $200,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/text-of-sandlers-plea.html | Text of Sandler's Plea | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/congress-is-cool-to-loan-for-finns-garner-against-it-opposition.html | CONGRESS IS COOL TO LOAN FOR FINNS; GARNER AGAINST IT; Opposition Inspired in Part by Vice President, Who Sees Threat to U.S. Neutrality EVEN SPONSORS WAVERING Senate Committee Will Hear Hull as Jones Declines to Give Opinion on Policy | True | By Turner Catledge Special To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/low-country-unity-defense-key-recognition-gives-reich-pause-single.html | Low Country Unity Defense Key; Recognition Gives Reich Pause; Single Theatre of Operations Makes Allied Aid Possible--Troop Placement Shows Dropping of First Attack Plan Direct Intervention Possible Action Must Be Prompt Allies Fully Prepared | True | By Augur Wireless To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/art-show-and-sale-to-aid-finnish-fund-to-run-from-next-monday-until.html | ART SHOW AND SALE TO AID FINNISH FUND; To Run From Next Monday Until Feb. 6--19 Galleries Sponsors | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/los-angeles-sells-5500000-of-bonds-securities-go-to-group-headed-by.html | LOS ANGELES SELLS $5,500,000 OF BONDS; Securities Go to Group Headed by First Boston Corporation and Bankamerica Company | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/city-called-upon-to-pay-for-african-hunting-trip.html | City Called Upon to Pay For African Hunting Trip | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dr-carrels-test-on-heart-going-on-28yearold-chicken-cells-not-dead.html | DR. CARREL'S TEST ON HEART GOING ON; 28-Year-Old Chicken Cells Not Dead, Secretary Says | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/walter-byrd-page-mechanical-engineer-served-with-the-pennsylvania.html | WALTER BYRD PAGE, MECHANICAL ENGINEER; Served With the Pennsylvania-- Former Track Star | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/police-department.html | Police Department | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/miss-herschleb-engaged-swarthmore-alumna-fiancee-of-william.html | MISS HERSCHLEB ENGAGED; Swarthmore Alumna Fiancee of William Richards Newman | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/vinson-backs-cuts-in-navy-program-chairman-of-house-committee-says.html | VINSON BACKS CUTS IN NAVY PROGRAM; Chairman of House Committee Says He Approves Reduction of $200,000,000 in Bill ASSAILS EXPANSION COSTS His 5-Year Total a Billion Under Estimates--Admiral Stresses Destroyer Need Hearings Nearing the End Admiral Defends Destroyers | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/homer-hurt-at-practice.html | Homer Hurt at Practice | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/merging-schools-partly-approved-special-committee-of-lincoln-high.html | MERGING SCHOOLS PARTLY APPROVED; Special Committee of Lincoln High Parents Group Reports on Teachers College Plan FRICTION IS REVEALED Opposition of Woods' Faction to Joining With Horace Mann Institution Is Cited | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/louise-dreyer-a-brideelect.html | Louise Dreyer a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/named-vice-president-of-copperweld-steel.html | Named Vice President Of Copperweld Steel | True | Parry, 1939 | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/brown-overcomes-army-five-41-to-39-behind-at-halftime-2320-bruins.html | BROWN OVERCOMES ARMY FIVE, 41 TO 39; Behind at Half-Time, 23-20, Bruins Stage Late Rally to Triumph at West Point PADDEN IS VICTORS' STAR Records 16 Points, His Three Goals in Last Five Minutes Putting Team in Front | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ben-bernie-operated-on.html | Ben Bernie Operated On | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mahopac-hotel-burned-old-forrest-house-is-destroyed-as-20-flee-in.html | MAHOPAC HOTEL BURNED; Old Forrest House Is Destroyed as 20 Flee in Zero Cold | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/stock-exchanges-poll-throughout-country-finds-many-misconceptions.html | Stock Exchange's Poll Throughout Country Finds Many Misconceptions of Its Function | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sees-reich-against-war-villard-contends-big-majority-of-germans.html | SEES REICH AGAINST WAR; Villard Contends Big Majority of Germans Oppose Hitler | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/amity-of-americas-is-acclaimed-here-policy-exemplified-by-the-us.html | AMITY OF AMERICAS IS ACCLAIMED HERE; Policy Exemplified by the U.S. Praised at Luncheon for Consular Corps | True | Underwood & Underwood | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/city-to-get-rights-on-the-east-river-isaacs-concludes-agreement.html | CITY TO GET RIGHTS ON THE EAST RIVER; Isaacs Concludes Agreement With Apartment to Clear Path for New Drive CITY WILL FILL IN LAND River House Agrees to Limit Claim to $1 on Yielding Riparian Privileges | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/describes-diesels-in-europes-planes-wilkinson-tells-engineers-the.html | DESCRIBES DIESELS IN EUROPE'S PLANES; Wilkinson Tells Engineers the Reich Saves Much on Fuel by So Equipping Bombers | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cotton-ends-mixed-after-early-drop-liquidation-of-straddles-with.html | COTTON ENDS MIXED AFTER EARLY DROP; Liquidation of Straddles With Bombay Responsible for Decline at Start MILLS ACTIVE ON THE DIPS Trading in the January Ceases at 11.10 Cents a Pound-- Open Interest Reduced | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/export-prices-are-fixed-australia-says-britain-will-bag-part-of.html | EXPORT PRICES ARE FIXED; Australia Says Britain Will Bag Part of Grain Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/workers-skill-wins-awards-for-building-eight-mechanics-honored-for.html | WORKERS' SKILL WINS AWARDS FOR BUILDING; Eight Mechanics Honored for Fine Job on Aetna Structure | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/copper-off-c-a-pound-sales-for-domestic-delivery-are-made-by.html | COPPER OFF c A POUND; Sales for Domestic Delivery Are Made by Producers at 12.25c | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bankrupt-jersey-road-seeks-to-pay-on-taxes.html | Bankrupt Jersey Road Seeks to Pay on Taxes | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/reds-sign-infielder-moran.html | Reds Sign Infielder Moran | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gain-by-jersey-utility-public-service-corporation-cleared-25727763.html | GAIN BY JERSEY UTILITY; Public Service Corporation Cleared $25,727,763 in 1939 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/oppenheimer-gains-final-keeps-pace-with-schuchard-in-li-squash.html | OPPENHEIMER GAINS FINAL; Keeps Pace With Schuchard in L.I. Squash Racquets Play | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/changes-in-setup-of-trust-effective-republic-investors-fund-to-give.html | CHANGES IN SET-UP OF TRUST EFFECTIVE; Republic Investors Fund to Give One New Share for Twenty Old | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ward-9-taken-away-man-tries-suicide-boy-reared-since-infancy-by.html | WARD, 9, TAKEN AWAY, MAN TRIES SUICIDE; Boy, Reared Since Infancy by Couple, Was Regarded as 'Son' | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/business-world-weather-spurs-mens-wear.html | Business World; Weather Spurs Men's Wear | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/west-ham-united-victor.html | West Ham United Victor | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/william-charles-clark-mount-vernon-lawyer-is-dead-a-graduate-of.html | WILLIAM CHARLES CLARK; Mount Vernon Lawyer Is Dead --A Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/weather-and-the-crops-grain-snow-cover-disappears-in-parts-of-ohio.html | WEATHER AND THE CROPS; Grain Snow Cover Disappears in Parts of Ohio Valley | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/copper-quotations-in-1929-fictitious-cf-kelley-head-of-anaconda.html | COPPER QUOTATIONS IN 1929 'FICTITIOUS'; C.F. Kelley, Head of Anaconda, Tells TNEC Washington Officials Urged Level Be HeldTESTIFIES ON PRICE-FIXINGEasing of Anti-Trust Laws IsUrged to Permit Companiesto Cooperate Queried on Price Fixing Urges Easing of Anti-Trust Laws | True | Dr. Aigner--Pix Publishing, Inc. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/moore-stops-show-topeka-roars-approval-of-his-i-want-to-go-home-to.html | MOORE STOPS SHOW; Topeka Roars Approval of His 'I Want to Go Home to Old Topeka' | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/japan-stands-pat.html | JAPAN STANDS PAT | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/chase-may-be-postponed.html | Chase May Be Postponed | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/french-decorate-troper-american-joint-distribution-official-in.html | FRENCH DECORATE TROPER; American Joint Distribution Official in Legion of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/runoff-primary-due-in-louisiana-long-foes-are-pleased-by-fall-in.html | RUN-OFF PRIMARY DUE IN LOUISIANA; Long Foes Are Pleased by Fall in Vote of 'Machine' for Late Senator's Brother JONES READY FOR STUMP On Partial Returns His Rivals Refuse to Admit Defeat-- Second Poll Set for Feb. 20 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cornell-five-paced-by-bennett-rallies-to-halt-columbia-4033-star.html | Cornell Five, Paced by Bennett, Rallies to Halt Columbia, 40-33; Star Accounts for 24 Points as Team Takes League Game After Trailing at Half by 17-16—Score Tied 7 Times | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/protests-size-of-state-budget.html | Protests Size of State Budget | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/school-pig-killed-as-science-lesson-300-grade-pupils-in-westbury.html | SCHOOL PIG KILLED AS SCIENCE LESSON; 300 Grade Pupils in Westbury Witness Slaughter of Pet They Nurtured 3 Months | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/the-stocktransfer-tax.html | THE STOCK-TRANSFER TAX | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/to-pay-149895-small-claims.html | To Pay $149,895 Small Claims | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/to-serve-sixth-term-with-coffee-exchange.html | To Serve Sixth Term With Coffee Exchange | True | Blank & Stoller, 1940 | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bushnell-answers-critic-explains-duties-of-the-central-office-in.html | BUSHNELL ANSWERS CRITIC; Explains Duties of the Central Office in Eastern Athletics | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mannerheim-warns-allies-aid-may-arrive-too-late.html | Mannerheim Warns Allies Aid May Arrive Too Late | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/swede-asks-troops-be-sent-to-alands-sandler-in-riksdag-assails-the.html | SWEDE ASKS TROOPS BE SENT TO ALANDS; Sandler in Riksdag Assails the Government—Scores Lack of Scandinavian Cooperation | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/new-tiger-program-outlined-by-zeller-purchase-of-players-for-three.html | NEW TIGER PROGRAM OUTLINED BY ZELLER; Purchase of Players for Three Farm Clubs Urged | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George Kearns | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/tests-by-regents-held-ineffective-high-school-teachers-would-modify.html | TESTS BY REGENTS HELD INEFFECTIVE; High School Teachers Would Modify or Abolish Them, Survey Indicates | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/on-shawinigan-cos-board.html | On Shawinigan Co.'s Board | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/kremlin-to-fix-carillon-playing-of-theinternationale-is-expected-to.html | KREMLIN TO FIX CARILLON; Playing of the'Internationale' Is Expected to Be Improved | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/broun-made-kin-his-heirs-widow-and-son-get-property-in-will-filed.html | BROUN MADE KIN HIS HEIRS; Widow and Son Get Property in Will Filed in Stamford | True | Special to THE NEW YORK TIMES. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/3-deny-extortion-guilt-alleged-lepke-aides-surrender-to-new.html | 3 DENY EXTORTION GUILT; Alleged Lepke Aides Surrender to New Indictment | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/whitehead-downs-warren-by-7-and-6-ohrbach-also-gains-in-miami-golf.html | WHITEHEAD DOWNS WARREN BY 7 AND 6; Ohrbach Also Gains in Miami Golf, Conquering Minkley in Upset by 6 and 4 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/typical-customer-here-for-a-visit-arkansas-woman-is-the-guest-of.html | 'TYPICAL CUSTOMER' HERE FOR A VISIT; Arkansas Woman Is the Guest of Merchants and Gives Her Views on Shopping TOURS DEPARTMENT STORE Will Go to Washington Later to Be Guest at Tea of Mrs. Roosevelt at White House | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/advertising-news-and-notes-piano-budgets-rise-with-sales.html | Advertising News and Notes; Piano Budgets Rise With Sales | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/money-becomes-real.html | MONEY BECOMES REAL | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/weizmann-honored-by-jewish-leaders-american-friends-of-hebrew.html | WEIZMANN HONORED BY JEWISH LEADERS; American Friends of Hebrew University Hear Him at Dinner | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/german-exofficer-here-to-seek-home-exiled-deprived-of-fortune-he.html | GERMAN EX-OFFICER HERE TO SEEK HOME; Exiled, Deprived of Fortune, He Predicts Nazis Will Lose War | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/federal-officials-prepare-front-case-valentine-investigating-police.html | FEDERAL OFFICIALS PREPARE 'FRONT' CASE; Valentine Investigating Police Membership in Movement | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/lloyd-george-is-77-spending-birthday-at-farm-he-says-he-found-life.html | LLOYD GEORGE IS 77; Spending Birthday at Farm, He Says He Found Life Good | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/financial-markets-stocks-close-steady-and-mixed-after-moderate.html | FINANCIAL MARKETS; Stocks Close Steady and Mixed After Moderate Gains --Trading Still Near Stalemate. | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mass-job-hunting-has-inception-here-100-unemployed-high-school.html | 'MASS JOB HUNTING' HAS INCEPTION HERE; 100 Unemployed High School Graduates of the East Side Try a New Technique SPURRED ON BY ISAACS Members of Job Council Form Teams to Call on Stores, Offices and Factories | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/us-air-corps-expert-to-be-attache-in-finland.html | U.S. Air Corps Expert To Be Attache in Finland | True | Times Wide World | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/two-light-companies-to-spend-5000000-edison-and-long-island-plants.html | TWO LIGHT COMPANIES TO SPEND $5,000,000; Edison and Long Island Plants Hope to Avoid Breakdowns | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dr-george-a-cherry-dermatologist-succumbs-at-age-of-71-after-weeks.html | DR. GEORGE A. CHERRY; Dermatologist Succumbs at Age of 71 After Week's Illness | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/russian-retreat-in-north-reported-finns-start-drive-40000-soviet.html | RUSSIAN RETREAT IN NORTH REPORTED; FINNS START DRIVE; 40,000 Soviet Troops Said to Be Falling Back as Cold Halts Their Winter Campaign LADOGA AREA CONTESTED Defenders Aim Push at Foe's Base--11 Finnish Planes Downed, Moscow Says Finns Push Toward Salla The Finnish Communique Soviet Air Raids Reduced RUSSIAN RETREAT IN NORTH REPORTED Finns Capture "Chinese" Hangoe Damage Extensive SOVIET DENIES NAZI 'NEWS' Report of a Commander's Death Among Items Repudiated | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/news-of-markets-in-european-cities-prospect-of-higher-taxation.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prospect of Higher Taxation Keeps Traders Cautious on London Exchange RALLY CONTINUES IN PARIS Amsterdam Bourse Is Listless as Political Uncertainties Continue to Prevail Rally Continues in Paris Amsterdam Session Quiet Stocks in Berlin Improve | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/grand-circuit-will-meet-at-least-10-tracks-to-be-represented-here.html | GRAND CIRCUIT WILL MEET; At Least 10 Tracks to Be Represented Here on Jan. 26 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/speakers-at-bank-conference.html | Speakers at Bank Conference | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/news-of-the-screen-nolan-rejoins-paramount-as-northwest-mounted.html | NEWS OF THE SCREEN; Nolan Rejoins Paramount as 'Northwest Mounted Police' Villain--Two New Films Here Today Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bubbling-boy-wins-feature-on-coast-leads-journey-on-under-wire-with.html | BUBBLING BOY WINS FEATURE ON COAST; Leads Journey On Under Wire, With Count Atlas Third-- Dodson Gets Triple | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/guardian-of-the-near-east.html | GUARDIAN OF THE NEAR EAST | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/an-essential-study.html | AN ESSENTIAL STUDY | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/arabs-and-jews-begin-cooperation-citrus-growers-and-dealers-of.html | ARABS AND JEWS BEGIN COOPERATION; Citrus Growers and Dealers of Palestine Meet to Demand Aid From Britain GOVERNMENT LOANS ASKED Delegation to Seek Transport for Products and Ban on Sale of Farms for Debts | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/store-units-in-red-called-first-job-nrdga-session-is-urged-to-help.html | STORE UNITS 'IN RED' CALLED FIRST JOB; N.R.D.G.A. Session Is Urged to Help Losing Sections Cross Profit Line 'PLASTIC AGE IS VIEWED' Speaker Suggests Industry Assist in Labeling and Consumer Education | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/holds-silk-price-advanced-unduly-paolini-gerli-says-it-went-too-far.html | HOLDS SILK PRICE ADVANCED UNDULY; Paolini Gerli Says It Went Too Far, Although Some Rise Was Justified HOSIERY MILLS SCORED Spafford Tells Trade Session They Failed to Appraise Advance Properly | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/senate-to-take-up-japanese-problem-committee-will-open-hearings-on.html | SENATE TO TAKE UP JAPANESE PROBLEM; Committee Will Open Hearings on Two Embargo Proposals After Treaty Lapses HULL EXPECTED TO APPEAR Industrialists in Japan Urge Study of Trade Decrees to Reduce Army Control | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mrs-king-captures-final-in-five-games-beats-miss-obrien-in-class-b.html | MRS. KING CAPTURES FINAL IN FIVE GAMES; Beats Miss O'Brien in Class B Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/spanish-charities-draw-partys-fire-purge-of-the-auxilio-social.html | SPANISH CHARITIES DRAW PARTY'S FIRE; Purge of the Auxilio Social Foreshadowed in Attack on 'Propaganda' Methods FRANCO TO REVISE LAWS Orders Elimination of Those 'Outdated and Incompatible' With Falange Spirit Orders Wide Law Revision | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/chicago-furniture-sales-up.html | Chicago Furniture Sales Up | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/plans-a-red-mass-saluting-congress-catholic-university-will-hold.html | PLANS A 'RED MASS' SALUTING CONGRESS; Catholic University Will Hold Second Such Rite Sunday as Judges Did of Old | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/liu-crushes-blue-ridge-quintet-downs-maryland-rival-by-893lcubs.html | L.I.U. CRUSHES BLUE RIDGE; Quintet Downs Maryland Rival by 89-3l--Cubs Also Win | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/borah-slips-on-rug-takes-to-bed.html | Borah Slips on Rug, Takes to Bed | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/appointed-ad-manager-of-james-mccreery-co.html | Appointed Ad Manager Of James McCreery & Co. | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/advertising-men-elect-joseph-bame-made-president-of-the-financial.html | ADVERTISING MEN ELECT; Joseph Bame Made President of the Financial Group | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/absolved-in-auto-death.html | Absolved in Auto Death | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/divine-rests-case-fails-to-testify-denials-made-before-trial-that.html | DIVINE RESTS CASE; FAILS TO TESTIFY; Denials Made Before Trial That He Got 'Angel's' Cash Read Into Record 78 AIDES ARE ABSOLVED But Court Rules Plaintiff Has Made Out Case That the Evangelist Must Answer | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dinner-given-here-by-clarence-roses-mrs-orin-b-mitcham-and-mr-and.html | DINNER GIVEN HERE BY CLARENCE ROSES; Mrs. Orin B. Mitcham, and Mr. and Mrs. Stewart C. Pratt Have Guests at Parties MRS. SIERCK IS HOSTESS Entertains at Luncheon for Misses Gwendolen Shethar and Katharine Hedges | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/asserts-reich-tried-to-buy-polish-jews-general-haller-tells.html | ASSERTS REICH TRIED TO 'BUY' POLISH JEWS; General Haller Tells Roosevelt $180,000,000 Was Price | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/new-passport-case-up-fraud-indictment-not-linked-to-browder-charge.html | NEW PASSPORT CASE UP; Fraud Indictment Not Linked to Browder Charge | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/horebelisha-tribute-is-backed-by-simon-minister-at-liberals-session.html | HORE-BELISHA TRIBUTE IS BACKED BY SIMON; Minister, at Liberals' Session, Regrets Resignation | True | Wireless to THE NEW YORK TIMES | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/col-grant-transferred-he-will-leave-governors-island-for-cleveland.html | COL. GRANT TRANSFERRED; He Will Leave Governors Island for Cleveland March 1 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/8-held-captives-on-submarine-arrive-after-exciting-days-at-sea.html | 8, Held Captives on Submarine, Arrive After Exciting Days at Sea; AMONG YESTERDAY'S ARRIVALS ON THE LINER VULCANIA | True | Times Wide World | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/the-international-situation.html | The International Situation | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sees-us-aid-to-bogota-ambassador-braden-says-credit-must-be.html | SEES U.S. AID TO BOGOTA; Ambassador Braden Says Credit Must Be Improved | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/p-m-c-tops-lafayette-quintet-led-by-piff-wins-in-overtime-period.html | P. M. C. TOPS LAFAYETTE; Quintet, Led by Piff, Wins in Overtime Period, 51-49 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer, Berger | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/service-society-trustee-mrs-oswald-b-lord-is-named-to-board-of.html | SERVICE SOCIETY TRUSTEE; Mrs. Oswald B. Lord Is Named to Board of Community Group | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bills-widen-power-of-murder-juries-confer-right-to-decree-life.html | BILLS WIDEN POWER OF MURDER JURIES; Confer Right to Decree Life Terms Rather Than Death in First Degree Cases BILLBOARD CONTROLASKED Signs Would Be Prohibited Within 50 Feet of Highway Under Desmond Measure | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/expands-exhibit-at-western-fair.html | Expands Exhibit at Western Fair | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/50000-is-set-aside-monthly-by-bank-for-general-reserve-chairman-of.html | $50,000 Is Set Aside Monthly By Bank for General Reserve; Chairman of Chemical Bank and Trust Says Nation Is Suffering From an Overdose of Reform --New Director Is Elected | True | Bachrach, 1939 | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/united-corporation-reports-on-holdings-invested-in-1939-4478651-in.html | UNITED CORPORATION REPORTS ON HOLDINGS; Invested in 1939 $4,478,651 in Non-Utility Securities | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/small-properties-in-brookcym-deals-two-buildings-at-297-and-301.html | SMALL PROPERTIES IN BROOKCYM DEALS; Two Buildings at 297 and 301 East 98th St. Bought From Prudential Savings Bank 3-FAMILY HOUSE TRADED Residences at 396 Livonia Ave. and 290 Macon St. Change Hands in the Borough | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/preferred-stock-cut-city-ice-and-fuel-notifies-the-sec-of-change.html | PREFERRED STOCK CUT; City Ice and Fuel Notifies the SEC of Change | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/strike-lockout-cut-coal-supply-of-freezing-city-deliveries-on-1940s.html | STRIKE, LOCKOUT CUT COAL SUPPLY OF FREEZING CITY; Deliveries on 1940's Coldest Day Less Than Half Normal and Due to Decrease STATE SEEKS TO MEDIATE Employers Agree to Confer, but Union Is Silent--Each Side Accuses the Other | True | Times Wide World, 1940 | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/finns-fortify-line-on-soviet-soil-after-driving-foe-over-frontier.html | Finns Fortify Line on Soviet Soil After Driving Foe Over Frontier; Correspondents visit Lieksa Salient 10 Miles Beyond Border and Find 'Snowbird' Troops Holding Vital Roads | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/trade-pleases-two-sextets.html | Trade Pleases Two Sextets | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/to-handle-quadruplets-committee-is-named-in-alabama-for-short.html | TO HANDLE QUADRUPLETS; Committee Is Named in Alabama for Short Children | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/score-blankcheck-idea-clothiers-say-it-puts-retailers-in-unfair.html | SCORE BLANK-CHECK IDEA; Clothiers Say it Puts Retailers in Unfair Position | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/british-ban-imports-of-american-tobacco-turkish-product-will-be.html | BRITISH BAN IMPORTS OF AMERICAN TOBACCO; Turkish Product Will Be Mixed With Supply on Hand | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/new-york-ac-annexes-eighth-in-row-in-metropolitan-squash-tennis.html | New York A.C. Annexes Eighth in Row in Metropolitan Squash Tennis League; WOLF STAR IN ROUT OF PRINCETON CLUB Iannicelli Also Brilliant as New York A.C. Gains 5-0 Triumph at Squash CRESCENTS SCORE SWEEP Conquer Yale Club and Share Second Place With Bayside, Which Tops Harvard | True | By William D. Richardson | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/steel-plant-plans-in-brazil-pushed-formal-agreements-seen-as-only.html | STEEL PLANT PLANS IN BRAZIL PUSHED; Formal Agreements Seen as Only Step Necessary to Start Building There | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sports-today.html | Sports Today | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/shoe-production-set-new-record-in-1939-total-74-over-38value-still.html | SHOE PRODUCTION SET NEW RECORD IN 1939; Total 7.4% Over '38--Value Still Behind '29 Level | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/will-build-22-buses.html | Will Build 22 Buses | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/not-to-protest-some-checks.html | Not to Protest Some Checks | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/herbert-haslam-55-steamship-official-marine-superintendent-of-the.html | HERBERT HASLAM, 55, STEAMSHIP OFFICIAL; Marine Superintendent of the Kellogg Line Dies in South | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/wars-kaleidoscope.html | WAR'S KALEIDOSCOPE | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/musicians-stay-on-radio-contract-expires-but-leaders-decide-against.html | MUSICIANS STAY ON RADIO; Contract Expires But Leaders Decide Against Strike | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mrs-richard-lacy-niece-of-composer-kin-of-sir-arthur-sullivan-dies.html | MRS. RICHARD LACY, NIECE OF COMPOSER; Kin of Sir Arthur Sullivan Dies in Her San Marino, Calif., Home | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/finns-said-to-get-offers-for-seized-soviet-tanks.html | Finns Said to Get Offers For Seized Soviet Tanks | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bootblack-54-seized-has-2016-in-pockets-carried-it-20-years.html | BOOTBLACK, 54, SEIZED, HAS $2,016 IN POCKETS; Carried It 20 Years, Distrusting Banks--Some Gold Certificates | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/guskin-withdrawal-seen-labor-party-nominee-for-sirovich-seat-said.html | GUSKIN WITHDRAWAL SEEN; Labor Party Nominee for Sirovich Seat Said to Fear Split Vote | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mark-70th-wedding-day.html | Mark 70th Wedding Day | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/atlas-gets-army-contract.html | Atlas Gets Army Contract | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/pan-american-union-to-debate-spee-case-german-protest-to-be-taken.html | PAN AMERICAN UNION TO DEBATE SPEE CASE; German Protest to Be Taken Up By Committee Today | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/twoway-tests-keep-law-professor-busy-nyu-faculty-member-a-liberal-a.html | TWO-WAY TESTS KEEP LAW PROFESSOR BUSY; N.Y.U. Faculty Member a Liberal Arts Freshman of City College | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/57-of-nazi-crew-depart-for-home-women-boys-and-elderly-men-from.html | 57 OF NAZI CREW DEPART FOR HOME; Women, Boys and Elderly Men From Scuttled Columbus Sail on the Liner Rex 7 OTHERS REMAIN HERE Hinsch Is to Get Temporary Liberty, 2 Others III and 4 Await Federal Ruling | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/theft-suspect-ends-life-man-accused-of-swindle-leaps-to-death-from.html | THEFT SUSPECT ENDS LIFE; Man Accused of Swindle Leaps to Death From Hotel Window | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/fire-department.html | Fire Department | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cold-paralyzes-northern-europe-lowest-temperatures-in-20-years.html | COLD PARALYZES NORTHERN EUROPE; Lowest Temperatures in 20 Years Follow Thaw--Drop of 79 Degrees in Riga 54 BELOW ZERO IN FINLAND Mercury 49 Below in Moscow --Traffic in Scandinavia Is Disrupted by Weather Clock Chimes Freeze Danes to Charter Icebreakers Norway Clothes Cattle Cold Still Intense in Moscow Brazil Suffers Heat Wave | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/giuseppe-sturani-opera-aide-is-dead-veteran-conductor-had-served.html | GIUSEPPE STURANI, OPERA AIDE, IS DEAD; Veteran Conductor Had Served Metropolitan as Musical Secretary for 12 Years ASSOCIATE OF CAMPANINI Came to U.S. in 1908 and Joined Oscar Hammerstein Company as Director | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/little-records-70-and-ties-on-coast-shares-links-lead-with-stahl.html | LITTLE RECORDS 70 AND TIES ON COAST; Shares Links Lead With Stahl and Krueger in First Round of Qualifying Test SEVEN ARE GROUPED AT 71 Metz, Demaret Among Players Breaking Par--Heafner and 8 Others Register 72s Records Pair of 35s Ball in Fan's Pocket THE LEADING SCORES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/palm-beach-club-opens-its-season-arthur-marvins-and-g-horton.html | PALM BEACH CLUB OPENS ITS SEASON; Arthur Marvins and G. Horton Glovers Among Hosts at Colony's Dinner Dance J.L. REPLOGLES ENTERTAIN Mrs. Frank Henderson Gives Luncheon for Mrs. William Stoddard of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/asks-500000-to-aid-450000-womens-pay-miss-miller-tells-lehman-law.html | ASKS $500,000 TO AID 450,000 WOMEN'S PAY; Miss Miller Tells Lehman Law Should Help Intrastate Group | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/coast-guards-prove-dogs-friends.html | Coast Guards Prove Dog's Friends | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/syracuse-on-top-2724-rallies-to-beat-penn-state-five-and-end-losing.html | SYRACUSE ON TOP, 27-24; Rallies to Beat Penn State Five and End Losing Streak | True | Special to THE NEW YORK TIMES. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bobby-home-first-in-ice-yacht-race-delford-fisher-sails-craft-to.html | BOBBY HOME FIRST IN ICE YACHT RACE; Delford Fisher Sails Craft to Victory in Class A Cup Contest at Red Bank | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/2-guilty-in-stock-case-jury-failing-to-agree-on-third-man-on-trial.html | 2 GUILTY IN STOCK CASE; Jury, Failing to Agree on Third Man on Trial, Is Locked Up | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gold-influx-laid-to-flaw-in-trade-grady-aide-to-hull-testifies-at.html | GOLD INFLUX LAID TO FLAW IN TRADE; Grady, Aide to Hull, Testifies at House Hearing to Defend Reciprocal Treaties CALLS PACTS GOOD SENSE Inflation and Other Dangers Will Be With Us Unless Law Is Extended, He Warns | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mrs-boocock-is-hostess.html | Mrs. Boocock Is Hostess | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/charles-w-paget-retired-corporation-official-dies-in-home-here-at.html | CHARLES W. PAGET; Retired Corporation Official Dies in Home Here at 77 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/house-backs-cuts-in-postoffice-fund-economy-mood-extends-even-to.html | HOUSE BACKS CUTS IN POSTOFFICE FUND; Economy Mood Extends Even to New Building Projects-- Ship Reduction Is Fought | True | By Henry N. Dorris Special To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/55203-for-chinese-relief.html | $55,203 for Chinese Relief | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/new-nazi-call-for-funds-germans-who-lived-in-britain-or-france-must.html | NEW NAZI CALL FOR FUNDS; Germans Who Lived in Britain or France Must Register Holdings | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/interior-decorator-convicted-of-attack-jury-finds-james-pess-guilty.html | INTERIOR DECORATOR CONVICTED OF ATTACK; Jury Finds James Pess Guilty-- Woman Victim Ended Life | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/all-philadelphia-honors-franklin-example-and-sayings-of-poor.html | ALL PHILADELPHIA HONORS FRANKLIN; Example and Sayings of Poor Richard Are Applied to Home and Foreign Problems U. OF P. LEADS OBSERVANCE Justice Roberts Lauds Founder, Assails Literate Who Espouse 'Arguments of Charlatans' Plea to Stay Out of War Education "May Fall Short" Says U. of P. Has Kept the Faith | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/trinity-school-in-front-beats-irving-prep-five-by-5329.html | TRINITY SCHOOL IN FRONT; Beats Irving Prep Five by 53-29 -- Lawrenceville, Peddie Win | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/topics-in-wall-street-missouri-pacific-control.html | TOPICS IN WALL STREET; Missouri Pacific Control | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gannett-race-seen-setback-to-dewey-candidacy-of-publisher-ends-hope.html | GANNETT RACE SEEN SETBACK TO DEWEY; Candidacy of Publisher Ends Hope of Solid Delegation of State for Prosecutor JAECKLE CONFERS HERE Up-State Leader and Sprague Look to Later Withdrawal of Rochester Aspirant Expect More Backing Harvey Indicates Interest | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/scalzo-sians-for-two-bouts.html | Scalzo Sians for Two Bouts | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/backlogs-figure-in-steel-output-industry-has-not-recovered-from.html | BACKLOGS FIGURE IN STEEL OUTPUT; Industry Has Not Recovered From Year-End Decline, Iron Age Asserts PIG IRON OUTPUT REDUCED No Change in the Situation Is Looked For Before the Middle of February No Change in Buying Expected Rebuilding Mill Stocks | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/toronto-lists-cub-aircraft.html | Toronto Lists Cub Aircraft | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/the-screen-paramount-tops-the-season-with-remember-the-nightbarbara.html | THE SCREEN; Paramount Tops the Season With 'Remember the Night'--Barbara Stanwyck, MacMurray Stars | True | By Frank S. Nugent | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/48-governors-in-drive-all-helping-campaign-against-infantile.html | 48 GOVERNORS IN DRIVE; All Helping Campaign Against Infantile Paralysis | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ryan-library-nets-11632-at-auction-1500-is-paid-for-american-sports.html | RYAN LIBRARY NETS $11,632 AT AUCTION; $1,500 Is Paid for American Sports Periodical | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cold-keeps-moore-at-home.html | Cold Keeps Moore at Home | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/rolfe-seeks-rise-in-yankee-salary-star-third-baseman-thinks-he.html | ROLFE SEEKS RISE IN YANKEE SALARY; Star Third Baseman Thinks He Deserves Big Increase in Reported $15,000 Pay HARTNETT PICKS CARDS But Cubs' Pilot Says His Team Has Fine Chance for Flag Barring Bad Breaks | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/booksauthors.html | Books--Authors | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mrs-grace-cuyler-mother-of-countess-de-mun-is-stricken-on-way-to.html | MRS. GRACE CUYLER; Mother of Countess de Mun Is Stricken on Way to Coast | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/warns-retailers-to-heed-consumer-freer-tells-the-nrdga-merchants.html | WARNS RETAILERS TO HEED CONSUMER; Freer Tells the N.R.D.G.A. Merchants Must Support Movement's Aims COTTON STAMPS IN VIEW But Plan Would Be Only a Test, Perkins Says--Alertness Asked on Old-Age Ideas Sees Great Possibilities Changes Offer Opportunity | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/moreland-inquiry-of-yonkers-urged-manager-league-to-weigh-plea-to.html | MORELAND INQUIRY OF YONKERS URGED; Manager League to Weigh Plea to Governor Lehman for a State Investigation RECENT AUDIT IS CITED Job Too Big for the District Attorney, Mrs. Welty Says-- Bleakley Urges Mergers Civil Service Board Criticized Whitney Presses Reforms Bleakley Scores Local Costs | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/irving-trust-nets-3253794-in-year-president-ward-reports-to.html | IRVING TRUST NETS $3,253,794 IN YEAR; President Ward Reports to Stockholders Increase in Income and Reserves Volume of Loans Expanded Deposits Reach High Level | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/fights-jobless-payment-fuller-brush-co-brings-first-action-of-kind.html | FIGHTS JOBLESS PAYMENT; Fuller Brush Co. Brings First Action of Kind in Jersey | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/lawyer-sentenced-as-hotel-bond-thief-charles-braunhut-gets-1-to-3.html | LAWYER SENTENCED AS HOTEL BOND THIEF; Charles Braunhut Gets 1 to 3 Years in Sing Sing | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/marriage-announced.html | MARRIAGE ANNOUNCED | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/st-simon-stock-wins-halts-concordia-quintet-3321-for-19th-triumph.html | ST. SIMON STOCK WINS; Halts Concordia Quintet, 33-21, for 19th Triumph in Row | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/the-council-closes-its-door.html | THE COUNCIL CLOSES ITS DOOR | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/john-alberti-64-hotel-head-waiter-chief-of-biltmores-banquet.html | JOHN ALBERTI, 64, HOTEL HEAD WAITER; Chief of Biltmore's Banquet Department Dies Suddenly in Jackson Heights HE OFTEN SERVED CARUSO Waited Upon Presidents and Other Celebrities in the Last Thirty-five Years | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/disclaim-backing-gannett.html | Disclaim Backing Gannett | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cullen-cogswell-mining-executive-served-as-treasurer-of-the-us.html | CULLEN COGSWELL, MINING EXECUTIVE; Served as Treasurer of the U.S. Cobalt Company--Dies at 69 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/court-upholds-nlrb-order.html | Court Upholds NLRB Order | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/insurance-reform-asked-in-new-bills-series-of-measures-sponsored-by.html | INSURANCE REFORM ASKED IN NEW BILLS; Series of Measures Sponsored by Legislative Committee Introduced in Albany MODERNIZATION THE THEME Industrial Life Companies Would Be Required to Discard 'Antiquated' Tables | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/thomas-w-mfarland-exphiladelphia-magistrate-and-state-insurance.html | THOMAS W. M'FARLAND; Ex-Philadelphia Magistrate and State Insurance Official | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/reports-sales-increased-65.html | Reports Sales Increased 65% | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/convictions-upset-in-free-press-case-court-of-appeals-remands-trial.html | CONVICTIONS UPSET IN FREE PRESS CASE; Court of Appeals Remands Trial of Five Assailants of Mobile Editor. JURISDICTION IS DOUBTED Guarantee Does Not Apply to Individuals' Actions, Federal Tribunal Rules | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/phippses-go-to-hialeah-have-luncheon-at-clubhouse-and-view-the.html | PHIPPSES GO TO HIALEAH; Have Luncheon at Clubhouse and View the Racing | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/british-reject-us-protest-on-mail-search-wonder-why-none-is-made-to.html | British Reject U.S. Protest on Mail Search; Wonder Why None Is Made to Germany; BRITAIN DECLINES U.S. MAIL PROTEST | True | Special Cable to THE NEW YORK TIMES | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/2-die-in-blast-at-jersey-plant-routine-accident-officials-say-where.html | 2 Die in Blast at Jersey Plant; 'Routine Accident', Officials Say; WHERE BUILDING WAS REDUCED TO SPLINTERS BY EXPLOSION AT DU PONT PLANT | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/80-substitutes-due-for-teaching-posts-board-of-education-expected.html | 80 SUBSTITUTES DUE FOR TEACHING POSTS; Board of Education Expected to Act Within Two Weeks | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/strebel-is-appointed-to-insurance-council-cio-gets-representation.html | STREBEL IS APPOINTED TO INSURANCE COUNCIL; C.I.O. Gets Representation on State Board | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/kenyon-c-is-first-by-three-lengths-mrs-denemarks-horse-wins-at-fair.html | KENYON C. IS FIRST BY THREE LENGTHS; Mrs. Denemark's Horse Wins at Fair Grounds and Pays $16.40 for $2 Ticket | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/asks-no-competition-in-utility-bond-sale-officer-of-dayton-power.html | ASKS NO COMPETITION IN UTILITY BOND SALE; Officer of Dayton Power Gives View on $25,000,000 Issue | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/reich-pinch-like-16-commons-is-told-germany-is-gradually-being.html | REICH PINCH LIKE '16, COMMONS IS TOLD; Germany Is Gradually Being Brought to Her Knees by the Allies, Cross Reports | True | By Raymond Daniell Wireless To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/tucker-stops-morelli-victor-in-second-round-of-main-bout-at-jamaica.html | TUCKER STOPS MORELLI; Victor in Second Round of Main Bout at Jamaica Arena | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/banker-heads-oberlin-alumni.html | Banker Heads Oberlin Alumni | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/private-craft-to-get-hangar-at-city-field-roosevelt-authorizes.html | PRIVATE CRAFT TO GET HANGAR AT CITY FIELD; Roosevelt Authorizes Project to Be Built by WPA | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mother-approves-of-dewey-career-believes-he-would-make-good.html | MOTHER APPROVES OF DEWEY CAREER; Believes He Would Make 'Good President,' but Refuses to List His Qualifications HIS BOYHOOD 'NORMAL' Glad He Chose Law Instead of Music, Says Parent on Visit Here From Owosso Studied Voice and Law Rod" She Used Was Her Hand | True | Times Wide World | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/the-play-story-of-the-man-who-killed-lincoln-from-a-novel-by-philip.html | THE PLAY; Story of 'The Man Who Killed Lincoln' From a Novel by Philip Van Doren Stern | True | By Brooks Atkinson | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/nazi-ships-in-spain-reported-for-sale-more-than-30-in-vigo-but.html | NAZI SHIPS IN SPAIN REPORTED FOR SALE; More Than 30 in Vigo, but Reich Still Has Peseta Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/fewer-enrolling-in-high-schools-board-research-head-reports-change.html | FEWER ENROLLING IN HIGH SCHOOLS; Board Research Head Reports Change in Trend for First Time in History Here DROP OF SEVENTY CLASSES Major Readjustments in City's Entire System Presaged by Development Gains Until Few Years Ago Loss in Elementary Schools | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/concert-arranged-to-assist-czechs-philharmonic-program-here.html | CONCERT ARRANGED TO ASSIST CZECHS; Philharmonic Program Here Wednesday Sponsored by the American Friends PROCEEDS TO AID EXILES Hoover, Lehman, La Guardia and Poletti Are Members of Honorary Committee Among Sponsors of Event Also Among Supporters | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/church-defers-action-on-pastors-resignation.html | Church Defers Action On Pastor's Resignation | True | Time Studio, 1937 | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/westchester-residence-sold.html | Westchester Residence Sold | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/3980-stolen-cars-recovered.html | 3,980 Stolen Cars Recovered | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/seeks-to-pension-disabled-veterans-mccormack-bill-to-include-all.html | SEEKS TO PENSION DISABLED VETERANS; McCormack Bill to Include All, Regardless of Origin of Their Injuries 500,000 WOULD BE AIDED Cost Is Estimated for First Year at $100,000,000, With Rise to $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/radio-conference-closes-south-americans-adjourn-in-chileanother.html | RADIO CONFERENCE CLOSES; South Americans Adjourn in Chile--Another Meeting Today | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/baergalento-benefit-bout-likely-to-be-staged-in-california-or-new.html | Baer-Galento Benefit Bout Likely To Be Staged in California or New Jersey; BOARD FAILS TO ACT ON JOE JACOBS BID License Application Held Up Until District Attorney Reports in Thomas CaseNEW YORK MAY LOSE BOUTAnother Site Indicated forBaer-Galento Fight March 4--Louis and Godoy Sign | True | By James P. Dawson | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/offers-nobel-medal-to-finland.html | Offers Nobel Medal to Finland | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/trial-of-browder-gets-quick-start-court-is-thronged-defendant-his-a.html | TRIAL OF BROWDER GETS QUICK START; COURT IS THRONGED; DEFENDANT, HIS ATTORNEY AND A JUROR IN BROWDER TRIAL | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cuban-legislators-fight-a-duel.html | Cuban Legislators Fight a Duel | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/kallio-appeals-for-a-fleet-of-pursuit-fighters-plan-calls-for.html | Kallio Appeals for a Fleet of Pursuit Fighters --Plan Calls for Adoption of Towns by Cities in the United States; Finnish President Asks Americans To Contribute Planes for Defense | True | By Harold Denny Wireless To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/convicted-as-boys-kidnapper.html | Convicted as Boy's Kidnapper | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/paper-costumes-shown-at-party-costumes-of-paper-designed-for-beaux.html | PAPER COSTUMES SHOWN AT PARTY; COSTUMES OF PAPER DESIGNED FOR BEAUX ARTS BALL | True | Times Wide World | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/more-study-nicaraguan-canal.html | More Study Nicaraguan Canal | True | Special Cable to THE NEW YORK TIMES | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/chinas-cotton-in-poor-state.html | China's Cotton in Poor State | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/daily-power-output-off-more-than-trend-six-districts-widen-gains.html | Daily Power Output Off More Than Trend; Six Districts Widen Gains Over Year Ago | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/engineers-honor-texas-educator-dean-emeritus-tu-taylor-is-made.html | ENGINEERS HONOR TEXAS EDUCATOR; Dean Emeritus T.U. Taylor Is Made Honorary Member by American Society IS FIRST FROM HIS STATE Man Who Taught Him at Cornell, H.S. Jacoby, Also Receives Similar Distinction | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/patriotic-group-elects-state-sons-of-revolution-pick-committee.html | PATRIOTIC GROUP ELECTS; State Sons of Revolution Pick Committee Chairmen | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/black-silk-jersey-in-afternoon-frock-design-by-alix-continues-the.html | BLACK SILK JERSEY IN AFTERNOON FROCK; Design by Alix Continues the Fullness of Front | | By Kathleen Cannell By Clipper To the New York Times | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/maki-slated-to-start-track-tour-on-coast-after-training-session.html | Maki Slated to Start Track Tour On Coast After Training Session; Finnish Ace Expected to Appear in New York About April 1--Beetham Enters Half-Mile Handicap Special in Osceola Meet | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/1940s-coldest-day-brings-low-of-12-here-new-wave-feared-light-snow.html | 1940's Coldest Day Brings Low of 12 Here; New Wave Feared; Light Snow Vanishes Fast | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mckenzie-asks-5567613.html | McKenzie Asks $5,567,613 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/tokle-and-nylund-jumping-aces-leave-for-ski-meets-in-midwest.html | Tokle and Nylund, Jumping Aces, Leave for Ski Meets in Midwest; Easterners to Compete in Strong Fields in Wisconsin and Illinois--Outlook for Sport This Week-End Promising Mrs. Wolfe Confident Plenty of Snow Reported Laurentian Points Popular | True | By Frank Elkins | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/greek-ship-a-wreck-at-bermuda.html | Greek Ship a Wreck at Bermuda | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/football-demand-voted-chicago-alumni-ask-trustees-to-reinstate-the.html | FOOTBALL DEMAND VOTED; Chicago Alumni Ask Trustees to Reinstate the Sport | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/leaves-restored-to-british-forces-technical-end-of-alert-shows.html | LEAVES RESTORED TO BRITISH FORCES; Technical End of 'Alert' Shows Relaxed Tension Over Low Country Attack Report MEN IN FIELD ARE PLEASED Extreme Cold Has Made an Assault Unlikely--Brings Hardships to Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/wars-basis-social-dr-kingdon-holds-revolution-began-in-1914-he.html | WAR'S BASIS SOCIAL, DR. KINGDON HOLDS; 'Revolution' Began in 1914, He Tells Convention of Jewish Women Here DEMOCRACY MAIN THEME The Omission of Disturbing News Assailed as a Form of Modern Propaganda | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/haves-a-state-candidate.html | Haves a State Candidate | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/france-is-watching-signs-of-offensive-dispatch-from-germany-widely.html | FRANCE IS WATCHING SIGNS OF OFFENSIVE; Dispatch From Germany Widely Studied--Front Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/temple-downs-la-salle-hendersons-basket-wins-3937-st-joseph-tops.html | TEMPLE DOWNS LA SALLE; Henderson's Basket Wins, 39-37 -- St. Joseph Tops Virginia | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/news-guild-guilty-of-violating-writ-master-finds-against-national.html | NEWS GUILD GUILTY OF VIOLATING WRIT; Master Finds Against National Organization and Chicago Local in Report to Court FINES ARE RECOMMENDED Injunction Banned Illegal Picketing of Advertisers of TwoHearst Papers | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/assents-to-b-mrr-plan.html | Assents to B. & M.R.R. Plan | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/belgian-king-gets-message-from-us-cudahy-in-an-hours-audience-with.html | BELGIAN KING GETS MESSAGE FROM U.S.; Cudahy in an Hour's Audience With Leopold Delivers Word From Roosevelt LOWLANDS REMAIN ALERT Defense Preparations to Be Kept 'for Some Time'-- Paris Still Alarmed | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/wanger-is-new-head-of-picture-academy-seeks-closer-tie-between-film.html | WANGER IS NEW HEAD OF PICTURE ACADEMY; Seeks Closer Tie Between Film Creators and Audiences | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/simon-urges-british-to-take-interest-cut-patriotism-his-plea-in.html | SIMON URGES BRITISH TO TAKE INTEREST CUT; Patriotism His Plea in Asking for Conversion of Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/fordham-quintet-defeats-stjohns-on-free-throw-15-seconds-before.html | Fordham Quintet Defeats St.John's on Free Throw 15 Seconds Before Finish; RAMS WIN 23 TO 22, ON TECHNICAL FOUL Fitzgerald Makes Tally for Fordham After St. John's Has Sixth Time-Out RIZZO SCORES NINE POINTS He Paces Counter-Rally After Redmen Overcome Maroon's 8-6 Half-Time Lead | True | By Louis Effrat | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/nothing-to-be-scared-of.html | NOTHING TO BE SCARED OF | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/newspaper-total-gains-all-types-numbered-13281-in-39-rise-of-86.html | NEWSPAPER TOTAL GAINS; All Types Numbered 13,281 in '39, Rise of '86 Over '38 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mary-angela-mcdonnell-becomes-the-bride-of-wf-hoffmann-in-st.html | Mary Angela McDonnell Becomes the Bride Of W.F. Hoffmann in St. Ignatius Loyola | True | Phyfe | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/nun-post-mistress-quits-after-40-years-mother-polycarpa-will-give.html | NUN POST MISTRESS QUITS AFTER 40 YEARS; Mother Polycarpa Will Give Up St. Joseph's Post on Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cranach-painting-of-1526-found-in-german-church.html | Cranach Painting of 1526 Found in German Church | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/endicott-johnson-increases-profit-1611368-cleared-in-last-fiscal.html | ENDICOTT JOHNSON INCREASES PROFIT; $1,611,368 Cleared in Last Fiscal Year, Against $857,191 in the Previous Period 13.12% JUMP IN SALES Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/meistersinger-at-opera-leinsdorf-conducts-with-schorr-as-sachs-at.html | 'MEISTERSINGER' AT OPERA; Leinsdorf Conducts, With Schorr as Sachs at Metropolitan | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/harold-whalen-member-of-scandals-cast-was-former-vaudeville-dancer.html | HAROLD WHALEN; Member of 'Scandals' Cast Was Former Vaudeville Dancer | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/would-extend-ban-on-projecting-signs-west-side-leader-says-plan.html | WOULD EXTEND BAN ON PROJECTING SIGNS; West Side Leader Says Plan Would Aid Broadway | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/protest-court-economy-lawyers-vexed-by-canceling-of-law-journal.html | PROTEST COURT ECONOMY; Lawyers Vexed by Canceling of Law Journal Subscriptions | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/pawling-routs-berkshire.html | Pawling Routs Berkshire | True | Special to THE NEW YORK TIMES. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gov-lehman-cites-dairyman-danger-future-hinges-on-voluntary.html | GOV. LEHMAN CITES DAIRYMAN DANGER; Future Hinges on Voluntary Regulation, He Tells Farm Society at Albany FIVE GET CENTURY HONORS Farmers Challenge La Guardia Appeal for a Single Grade of Milk for Consumer Barnum Retorts to La Guardia | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/game-helps-paralysis-fund.html | Game Helps Paralysis Fund | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/letters-to-the-times-embargo-effects-estimated-extent-of-japans.html | Letters to The Times; Embargo Effects Estimated Extent of Japan's Dependence on Our Raw Materials Held Exaggerated School and the Barefoot Boy Thousands Are Kept From Classes, It Is Said, by Conditions of Poverty No Car Inspection in Connecticut | True | ELIZABETH BOODY SCHUMPETER.DARWIN J. MESEROLE.L.M.W. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/german-ship-quits-brazil-santos-leaves-on-third-attempt-13-vessels.html | GERMAN SHIP QUITS BRAZIL; Santos Leaves on Third Attempt -- 13 Vessels Still Remain | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/13018955-earned-by-guaranty-trust-1893534-credited-to-surplus-after.html | $13,018,955 EARNED BY GUARANTY TRUST; $1,893,534 Credited to Surplus After Dividends, Transfers to Reserves and Charges BANK LOANS ON UPTREND Stockholders Hear Report On Business In 1939 and Vote New Pension Program Business Loans Increasing $2,442,037 Reich Obligations Huge Saving Estimated OTHER BANK MEETING COLONIAL TRUST CONTINENTAL BANK $13,018,955 EARNED BY GUARANTY TRUST EMPIRE TRUST FULTON TRUST BANK MEETINGS ELSEWHERE WHITE PLAINS PORT CHESTER RYE NEW ROCHELLE | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/2-commuter-trains-crash-at-orange-nj-2-hurt-scores-are-shaken-as.html | 2 COMMUTER TRAINS CRASH AT ORANGE N.J.; 2 Hurt, Scores Are Shaken as Westbound Expresses Collide | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/tracy-putnams-honored-neurological-institute-board-fetes-new.html | TRACY PUTNAMS HONORED; Neurological Institute Board Fetes New Official and Wife | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/best-nonfiction-of-1939-selected-ten-books-picked-by-advisory-board.html | BEST NON-FICTION OF 1939 SELECTED; Ten Books Picked by Advisory Board of Current History --Seven by Americans 15 WORKS NOMINATED Sandburg, Canby, the Beards, Durant, Gunther and Van Paassen Are Honored | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/prof-harlan-p-shaw-retired-educator-73-served-bridgewater-mass.html | PROF. HARLAN P. SHAW, RETIRED EDUCATOR, 73; Served Bridgewater, Mass., State Teachers College 45 Years | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/fscc-asks-bids-on-lard-farm-product-would-be-used-by-families-on.html | FSCC ASKS BIDS ON LARD; Farm Product Would Be Used by Families on Relief | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/lawyer-describes-justice-of-nazis-refugee-tells-of-being-barred.html | LAWYER DESCRIBES 'JUSTICE' OF NAZIS; Refugee Tells of Being Barred From Defending Red Leader in Reichstag Fire Case 1,000 at Meeting Kept Under Supervision | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/graf-spee-victim-found-body-of-second-british-sailor-is-washed.html | GRAF SPEE VICTIM FOUND; Body of Second British Sailor Is Washed Ashore | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bolm-work-to-be-given-ballet-theatre-will-present-mechanical-ballet.html | BOLM WORK TO BE GIVEN; Ballet Theatre Will Present 'Mechanical Ballet' Tonight | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dutch-liner-off-for-new-york.html | Dutch Liner Off for New York | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ship-union-is-urged-for-all-americas-council-backs-plan-launched-at.html | SHIP UNION IS URGED FOR ALL AMERICAS; Council Backs Plan Launched at Havana Conference | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/two-ships-victims-in-german-sea-war-norwegian-vessel-sunk-by-a.html | TWO SHIPS VICTIMS IN GERMAN SEA WAR; Norwegian Vessel Sunk by a Torpedo and British Craft Damaged by a Mine 108 LOST ON SUBMARINE Germans Seize Swedish Ship, but Permit 26 Americans to Continue Trip to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/harvard-victor-in-tank-beats-brown-4233-for-fourth-straight-swim.html | HARVARD VICTOR IN TANK; Beats Brown, 42-33, for Fourth Straight Swim Triumph | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/denies-owing-the-erie-trustee-of-the-susquehanna-asks-more-details.html | DENIES OWING THE ERIE; Trustee of the Susquehanna Asks More Details on Claim | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/texas-newsprint-ready-production-from-southern-pine-begins-in.html | TEXAS NEWSPRINT READY; Production From Southern Pine Begins in $6,000,000 Plant | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gains-in-packaging-laid-to-depression-research-was-spurred-says.html | GAINS IN PACKAGING LAID TO DEPRESSION; Research Was Spurred, Says Breskin, Opening Exhibit | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/operator-acquires-bronx-apartment-fivestory-house-on-simpson-street.html | OPERATOR ACQUIRES BRONX APARTMENT; Five-Story House on Simpson Street for 29 Families Changes Owners KINGSBRIDGE GARAGE SOLD Three Residences, Including Two-Family House, Are Among Transfers | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/federal-jury-gets-case-on-stock-fraud-defendants-in-tastyeast.html | FEDERAL JURY GETS CASE ON STOCK FRAUD; Defendants in Tastyeast Action Remanded by Judge | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/salica-to-oppose-toma.html | Salica to Oppose Toma | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/murphy-hits-back-at-politics-charges-laws-enforced-fairly-he-says.html | MURPHY HITS BACK AT POLITICS CHARGES; Laws Enforced Fairly, He Says --Becomes Justice Today | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mutual-tolerance-is-urged-on-faiths-delegates-at-conference-of-jews.html | MUTUAL TOLERANCE IS URGED ON FAITHS; Delegates at Conference of Jews and Christians Hear Plea by Dr. Parsons SCHOOLS ROLE STRESSED Their 'Perfect Democracy' Is Antithetic to Growth of Bias, Says Dr. Ashby | True | Special to THE NEW YORK TIMES. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mayor-cancels-trip-west-because-of-coal-strike.html | Mayor Cancels Trip West Because of Coal Strike | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/butter-and-eggs-higher-cold-weather-causes-advances-in-wholesale.html | BUTTER AND EGGS HIGHER; Cold Weather Causes Advances in Wholesale Prices | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sec-approves-listings-cincinnati-stock-exchange-to-trade-in-several.html | SEC APPROVES LISTINGS; Cincinnati Stock Exchange to Trade in Several Issues | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/reich-cardinal-opposes-nazi-plan-for-babies-bertram-says-war-does.html | Reich Cardinal Opposes Nazi Plan for Babies; Bertram Says War Does Not Excuse Adultery | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ice-balks-firemen-at-15th-st-blaze-five-hurt-fighting-stubborn.html | ICE BALKS FIREMEN AT 15TH ST. BLAZE; Five Hurt Fighting Stubborn Flames in Loft Building | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/skeletons-found-wpa-job-halts.html | Skeletons Found, WPA Job Halts | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/contract-of-sale-not-signed.html | Contract of Sale Not Signed | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/new-south-wales-victor-cricketers-top-south-australia-bradman.html | NEW SOUTH WALES VICTOR; Cricketers Top South Australia -- Bradman Season Total 1,000 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gets-morris-plan-bank-post.html | Gets Morris Plan Bank Post | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/17000-fill-garden-for-skating-revue-another-capacity-crowd-thrilled.html | 17,000 FILL GARDEN FOR SKATING REVUE; Another Capacity Crowd Thrilled by Feats of Miss Henie | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/industrial-output-hits-record-level-seasonally-adjusted-index-of.html | INDUSTRIAL OUTPUT HITS RECORD LEVEL; Seasonally Adjusted Index of the Federal Reserve Board Rose to 128 in December WAS 104 A YEAR BEFORE Slackening of Production in First Half of January Is Reported to Be Evident | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dwight-w-shurtleff-willimantics-strong-old-man-is-dead-at-the-age.html | DWIGHT W. SHURTLEFF; Willimantic's 'Strong Old Man' Is Dead at the Age of 87 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/erica-morini-gives-a-violin-program-opens-town-hall-recital-with.html | ERICA MORINI GIVES A VIOLIN PROGRAM; Opens Town Hall Recital With Tartini Works, Sonata in G Minor and Variations PLAYS MOZART CONCERTO Cesar Franck Piece Offered-- Max Lanner Serves as the Accompanist | True | By Howard Taubman | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/service-4617-mortgages-institutional-securities-reports-gain-in.html | SERVICE 4,617 MORTGAGES; Institutional Securities Reports Gain in Volume Last Year | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/mp-duffyexhead-of-newark-police-safety-director-who-resigned-after.html | M.P. DUFFY,EX-HEAD OF NEWARK POLICE; Safety Director Who Resigned After Acquittal on Fraud Charges Is Dead at 55 HE WON DIRECTED VERDICT Former Labor Leader Had Filled Several City Elective or Appointive Posts | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/youngholm-heads-group-electrical-and-gas-association-elects.html | YOUNGHOLM HEADS GROUP; Electrical and Gas Association Elects Officers | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/poles-a-liability-german-declares-war-damage-so-great-country-will.html | POLES A LIABILITY, GERMAN DECLARES; War Damage So Great Country Will Remain Burden Until1941, Visitor BelievesSABOTAGE ALSO REPORTEDRed Cross Helping Warsaw toFight Epidemics Threat--Nazis Assist, Too | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/strong-reserve-squad-planned-by-new-owner-of-detroit-lions-mandel.html | Strong Reserve Squad Planned By New Owner of Detroit Lions; Mandel, Young Chicagoan, Believes Team Can Win Football Title Under Coach Clark --Alfs t Be President of the Club Wanted to Buy Cards Henderson Left Out | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sears-lifts-prices-in-new-catalogue-sheets-lead-textile-rise-with.html | SEARS LIFTS PRICES IN NEW CATALOGUE; Sheets Lead Textile Rise With an Advance of 10% for the Spring Trade TIRE CHANGES ARE MIXED Refrigerators Cut $2 to $2.45 and Floor Coverings Are Both Up and Off | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/allots-75000-to-new-york.html | Allots $75,000 to New York | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/rumania-controls-her-oil-industry-orders-official-board-to-organize.html | RUMANIA CONTROLS HER OIL INDUSTRY; Orders Official Board to Organize and Direct EntireEstablishmentSURPRISE TO COMPANIESSimilar Measures Are Forecastin Other Businesses--DefensePlans Strengthened | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/architects-listed-as-approved-by-city-la-guardia-names-100-who-are.html | ARCHITECTS LISTED AS APPROVED BY CITY; La Guardia Names 100 Who Are Qualified for Projects | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/st-nicks-in-hockey-tie-battle-clarkson-to-66-count-nyac-routs.html | ST. NICKS IN HOCKEY TIE; Battle Clarkson to 6-6 Count--N.Y.A.C. Routs Crescents | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/child-to-jfg-thomsons-greatgranddaughter-of-mrs-carnegie-born-in.html | CHILD TO J.F.G. THOMSONS; Great-Granddaughter of Mrs. Carnegie Born in Scotland | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/cooke-victor-in-tennis-beats-boulware-by-63-and-61-in-florida-west.html | COOKE VICTOR IN TENNIS; Beats Boulware by 6-3 and 6-1 in Florida West Coast Play | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/rules-for-union-in-brooklyn.html | Rules for Union in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/stock-tax-called-diverter-of-deals-exchanges-publication-says-high.html | STOCK TAX CALLED DIVERTER OF DEALS; Exchange's Publication Says High State Transfer Levy Drives Business Elsewhere | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/needlework-show-open-fifth-national-amateur-exhibit-to-benefit.html | NEEDLEWORK SHOW OPEN; Fifth National Amateur Exhibit to Benefit Society for Blind | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dictators-scored-for-curb-on-print-howe-finds-hitler-and-stalin.html | DICTATORS SCORED FOR CURB ON PRINT; Howe Finds Hitler and Stalin Pledged to Wreck Culture by Suppressing Books | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/plan-for-railroad-approved-by-icc-all-26-debtors-of-missouri.html | PLAN FOR RAILROAD APPROVED BY I.C.C.; All 26 Debtors of Missouri Pacific System Included Except Missouri-IllinoisCAPITAL AND CHARGES CUT Stockholders' Equities Found Valueless--Proposals to Goto Court and Creditors Proposed Capitalization Approval by Commissioners Comments on Plan | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/elwin-chappell-pioneer-in-cotton-mills-of-the-south-dies-in-atlanta.html | ELWIN CHAPPELL; Pioneer in Cotton Mills of the South Dies in Atlanta at 72 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/bucharest-records-earthquake.html | Bucharest Records Earthquake | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/roosevelt-backed-by-hoover-on-finns-no-war-danger-seen-in-loan.html | ROOSEVELT BACKED BY HOOVER ON FINNS; No War Danger Seen in Loan Proposal--Free Gift of Our Food Surpluses Urged CHINA PRECEDENT IS CITED Agricultural Products Have Already Been Paid For, the Ex-President Notes | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ancients-worried-by-mothersinlaw-divorce-record-of-1356-years-ago.html | ANCIENTS WORRIED BY MOTHERS-IN-LAW; Divorce Record of 1,356 Years Ago Translated at N.Y.U. | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/westchester-woman-101-typhoid-carrier-80-years.html | Westchester Woman, 101, Typhoid Carrier 80 Years | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/george-washington-wins-conquers-navy-quintet-before-2000-at.html | GEORGE WASHINGTON WINS; Conquers Navy Quintet Before 2,000 at Annapolis, 49-29 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/minister-gets-mezuzah-dr-lathrop-receives-gift-from-congregation.html | MINISTER GETS MEZUZAH; Dr. Lathrop Receives Gift From Congregation Shaari Zedek | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/followers-predict-wang-rule-feb-1-plans-for-nanking-regime-will-be.html | FOLLOWERS PREDICT WANG RULE FEB. 1; Plans for Nanking Regime Will Be Made in Conference in Tsingtao Soon PEACE LETTER RIDICULED Chinese Say Message Showed the Japanese Anxiety Over War Troubles Shanghai Sees Tokyo Step Publicity Stunt," Says Chinese CHINESE REVOLT REPORTED Communists Said to Be Clashing With Old Shansi Forces | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/dartmouth-downs-penns-five-5945-broberg-breaks-own-eastern-league.html | DARTMOUTH DOWNS PENN'S FIVE, 59-45; Broberg Breaks Own Eastern League Scoring Record With 29 Points | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/wheat-up-sharply-on-export-rumors-reports-of-heavy-demand-from-the.html | WHEAT UP SHARPLY ON EXPORT RUMORS; Reports of Heavy Demand From the Orient Lift the List 2c, With Close 1 to 1 7/8c Up OTHER GRAINS ARE FIRMER Corn Gains c, Oats 3/8 to 5/8c and Rye 3/4 to 1c in Sympathy With the Major Cereal | True | Special to THE NEW YORK TIMES. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gertrude-van-brunt-wed-bride-of-ion-stanton-jackson-in-brooklyn.html | GERTRUDE VAN BRUNT WED; Bride of Ion Stanton Jackson in Brooklyn Home Ceremony | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/jersey-loss-seen-in-lighterage-rise-state-chamber-says-decision-by.html | JERSEY LOSS SEEN IN LIGHTERAGE RISE; State Chamber Says Decision by I.C.C. Favoring State Would Penalize Trade CONDITIONS HELD CHANGED Report Finds Action Would Cost Industries Many Millions Annually | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sinking-fund-is-waived-parkersburg-rig-and-reel-tells-of-5year.html | SINKING FUND IS WAIVED; Parkersburg Rig and Reel Tells of 5-Year Agreement | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ledyard-plea-dismissed-court-rejects-objections-to-accounting-of.html | LEDYARD PLEA DISMISSED; Court Rejects Objections to Accounting of Estate | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/iron-ore-shipments-rise-increase-of-114-per-cent-in-value-in-year.html | IRON ORE SHIPMENTS RISE; Increase of 114 Per Cent in Value in Year Reported | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/nazis-ban-sheean-works-sale-of-new-york-day-and-herald-tribune-also.html | NAZIS BAN SHEEAN WORKS; Sale of New York Day and Herald Tribune Also Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/rural-sales-at-peak-december-volume-reported-best-on-record-12.html | RURAL SALES AT PEAK; December Volume Reported Best on Record, 12% Above '38 | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/100-freight-cars-ordered.html | 100 Freight Cars Ordered | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/incidents-in-european-conflict-dutch-may-send-ambulance.html | Incidents in European Conflict; Dutch May Send Ambulance | True | Special Cable to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/south-polar-peace.html | SOUTH POLAR PEACE | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/clubwomen-plan-fund-of-1000000-foundation-will-be-expanded-by.html | CLUBWOMEN PLAN FUND OF $1,000,000; Foundation Will Be Expanded by Federation to Mark Golden Jubilee in 1941 TEA WITH MRS. ROOSEVELT She Says War Today Leaves No Nation Isolated, and All of Us Need to Realize It Plans for Golden Jubilee Mrs. Roosevelt Talks on Peace | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/donahey-files-for-race-seeks-ohio-votes-in-democratic-presidential.html | DONAHEY FILES FOR RACE; Seeks Ohio Votes in Democratic Presidential Primary | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/muti-warns-italy-she-may-face-war-new-fascist-secretary-tells.html | MUTI WARNS ITALY SHE MAY FACE WAR; New Fascist Secretary Tells People to Be Ready at Any Time 'to Pick Up Arms' RETURN TO FUNDAMENTALS Speech Stresses Party's AntiDemocratic, Anti-BolshevistAnti-Bourgeois Bases Italian Policy Unchanged Sounds Warning About War | True | By Herbert L. Matthews Wireless To the New York Times.times Wide World, 1939 | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/womens-fete-saturday-2000-obtain-reservations-for-republican.html | WOMEN'S FETE SATURDAY; 2,000 Obtain Reservations for Republican Luncheon | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/rejects-bonneville-aid-eugene-ore-continues-to-add-to-municipal.html | REJECTS BONNEVILLE AID; Eugene, Ore., Continues to Add to Municipal Facilities | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/elizabeth-r-warner-married.html | Elizabeth R. Warner Married | True | Special to THE NEW YORK TIMES. | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/says-wpa-is-used-as-secret-police-wolcott-tells-house-a-member-of.html | SAYS WPA IS USED 'AS SECRET POLICE'; Wolcott Tells House a 'Member of the OGPU' CriticizedRepresentative TaberLATTER BACKS CHARGEHe Asserts Employe Was 'Sent'for Spying'--Voorhis TakesIssue With Colleagues | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/college-leagues-elect-officials-swarts-named-president-of-eastern.html | COLLEGE LEAGUES ELECT OFFICIALS; Swarts Named President of Eastern Basketball Group and Heptagonal Games BENSON HEADS BASEBALL Davis to Direct Swimmers-- Navy, Penn, Princeton to Hold Title Meets | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/events-today.html | Events Today | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/us-bonds-tighten-as-turnover-eases-domestic-corporation-issues-also.html | U.S. BONDS TIGHTEN AS TURNOVER EASES; Domestic Corporation Issues Also Moderately Higher in Listless Trading FOREIGN SECTION MIXED Norwegians Again Weak Spot --Finnish Government 6s Decline 2 7/8 Points | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/calls-trade-data-to-end-evil-legal-but-reversal-of-lumber-ruling-is.html | CALLS TRADE DATA TO END EVIL LEGAL; But Reversal of Lumber Ruling Is Doubtful, Counsel Tells Wholesale Group 'HIT, MISS' BUYING SCORED Producer and Salesman Hold It Serious Deterrent to Distribution | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/4-flee-queens-jail-escape-by-a-rope-robbery-suspects-descend-on.html | 4 FLEE QUEENS JAIL; ESCAPE BY A ROPE; Robbery Suspects Descend on Blankets 4 Stories--Two Keepers Suspended | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/calumet-farm-wins-four-straight-easy-mon-taking-hialeah-feature.html | Calumet Farm Wins Four Straight, Easy Mon Taking Hialeah Feature; EASY MON IS CLOSE TO A TRACK RECORD Widener Cup Hope Completes Sweep of Graded Handicaps for Warren Wright SIX FURLONGS RUN IN 1:10 Trainer Jones Also Triumphs With Taxes, Talked About and Temulac at Miami A Fine-Looking YearlingJones Bemoans One Defeat Durando Again Suspended | True | By Bryan Field Special To the New York Times.wired Photo--Times Wide World | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/9640295-cleared-by-detroit-edison-profit-last-year-compared-with.html | $9,640,295 CLEARED BY DETROIT EDISON; Profit Last Year Compared With $7,833,305 in the Previous Period POWER OUTPUT UP 16.3% Increase in Earnings Shown by Jersey Public Service-- Other Utility Reports | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/city-prepares-to-set-new-milk-standards-health-official-and-25.html | CITY PREPARES TO SET NEW MILK STANDARDS; Health Official and 25 Dealers Begin Conferences | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sports-of-the-times-loose-links-in-baseball-chains.html | Sports of the Times; Loose Links in Baseball Chains | True | By John Kieran | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/ousted-conzelman-says-coach-tells-alumni-he-will-not-withdraw.html | OUSTED, CONZELMAN SAYS; Coach Tells Alumni He Will Not Withdraw Resignation | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/miss-dettweiler-leads-at-augusta-returns-83-for-total-of-253-in.html | MISS DETTWEILER LEADS AT AUGUSTA; Returns 83 for Total of 253 in Women's Golf--Mrs. Harb Two Strokes Behind | True | Times Wide World | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/sale-of-white-sox-asked-bank-to-appeal-to-court-today-mrs.html | SALE OF WHITE SOX ASKED; Bank to Appeal to Court Today -- Mrs. Comiskey ,Opposes Plan | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/damaged-canadian-liner-back.html | Damaged Canadian Liner Back | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/daughter-to-john-m-gingolds.html | Daughter to John M. Gingolds | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/brig-gen-pierce-exoil-executive-veteran-of-spanish-philippine-and.html | BRIG. GEN. PIERCE, EX-OIL EXECUTIVE; Veteran of Spanish, Philippine and World Conflicts Stricken at Pan-American Luncheon HONORED BY THE BRITISH Also Received Distinguished Service Medal of U.S. for His Record in France | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/amherst-winner-3431-upsets-wesleyan-quintet-with-reed-showing-the.html | AMHERST WINNER, 34-31; Upsets Wesleyan Quintet With Reed Showing the Way | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/frame-is-winner-in-5game-match-advances-to-semifinal-round-in-state.html | FRAME IS WINNER IN 5-GAME MATCH; Advances to Semi-Final Round in State Squash Racquets by Halting Rothschild THACKARA ALSO EXTENDED Tops Davenport, 15-11, 15-8, 7-15, 7-15, 15-13--Galowin and Harrison Prevail | True | By Robert F. Kelley | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/coal-truckmens-strike.html | COAL TRUCKMEN'S STRIKE | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/gem-theft-loot-3000-police-cut-estimate-on-jewelry-in-park-ave.html | GEM THEFT LOOT $3,000; Police Cut Estimate on Jewelry in Park Ave. Hold-Up | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/art-direction-award-sought-by-12-films-special-committee-nominates.html | ART DIRECTION AWARD SOUGHT BY 12 FILMS; Special Committee Nominates Pictures for Academy Prize | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/investment-trust-is-guilty-of-fraud-official-pleads-in-federal.html | INVESTMENT TRUST IS GUILTY OF FRAUD; Official Pleads in Federal Court for Foundation Plan-- Sales Practice Enjoined Investment Not Attacked Investors "Reloaded" | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/apartment-planned-at-530-park-avenue-19story-building-at-61st.html | APARTMENT PLANNED AT 530 PARK AVENUE; 19-Story Building at 61st Street Will Cost $1,100,000 | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/elevated-by-treasury-daniel-w-bell-clerk-28-years-ago-becomes.html | ELEVATED BY TREASURY; Daniel W. Bell, Clerk 28 Years Ago, Becomes Under-Secretary | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/62-will-compete-at-rye-eastern-title-figure-skating-meet-to-start.html | 62 WILL COMPETE AT RYE; Eastern Title Figure Skating Meet to Start Tomorrow | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/3story-loft-auctioned-bank-bids-in-property-on-upper-fifth-avenue.html | 3-STORY LOFT AUCTIONED; Bank Bids in Property on Upper Fifth Avenue | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/wave-of-holdups-nets-thugs-5000-one-suspect-captured-after-chase-is.html | WAVE OF HOLD-UPS NETS THUGS $5,000; One Suspect, Captured After Chase, Is Charged With Two of Midtown Crimes WILD SHOTS BRING POLICE Six in Sportswear Office Are Threatened as Four Bandits Seize $1,700 Payroll | True | | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/oil-supply-near-exhaustion-expert-says-shipments-to-warring-nations.html | Oil Supply Near Exhaustion, Expert Says; Shipments to Warring Nations Recounted | True | | C1B 442402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/in-the-nation-aid-to-finns-and-the-neutrality-policy-the-barter.html | In The Nation; Aid to Finns and the 'Neutrality' Policy The Barter Arrangement Finland's Debt Position | True | By Arthur Krock | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/williams-blanks-union.html | Williams Blanks Union | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/assembly-gets-bill-for-securities-trio-wagner-measure-provides-for.html | ASSEMBLY GETS BILL FOR SECURITIES TRIO; Wagner Measure Provides for Commission to Regulate Issuers and Sellers WOULD BE SOLE CONTROL Present Law Fixes Penalties, but Gives Attorney General No Supervisory Power | True | Special to THE NEW YORK TIMES. | C1B 442402 |
| 1940-01-18 | 1940-01-18 | https://www.nytimes.com/1940/01/18/archives/aid-for-neediest-grows-six-gifts-totaling-48-added-to-28th-annual.html | AID FOR NEEDIEST GROWS; Six Gifts Totaling $48 Added to 28th Annual Fund | True | | C1B 442402 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/most-items-higher-inward-catalogue-but-spring-book-has-number-of.html | MOST ITEMS HIGHER INWARD CATALOGUE; But Spring Book Has Number of Reductions--High-Price Tires Cut Sharply SHOES UP 20 TO 30 CENTS Cotton Goods, Floor Coverings Also Advanced--Better Dresses Pushed | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/colleague-of-dies-for-front-inquiry-voorhis-favors-more-vigorous-in.html | COLLEAGUE OF DIES FOR 'FRONT' INQUIRY; Voorhis Favors More Vigorous Investigation Even if It Touched on Coughlin NEW ARMS CACHE FOUND FBI Men Discover MachineGun Shells in Apartment ofPlot Suspects' Leader. | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/insulating-board-sales-at-peak.html | Insulating Board Sales at Peak | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/barter-deal-halted-on-cotton-to-britain-surplus-shipments-held-up-3.html | BARTER DEAL HALTED ON COTTON TO BRITAIN; Surplus Shipments Held Up 3 Months for Other Trade | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/famous-prints-sold-for-156205-total-c-j-ryan-collection-included.html | FAMOUS PRINTS SOLD FOR $156,205 TOTAL; C. J. Ryan Collection Included Rembrandts and Van Dycks | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/engineer-blamed-in-crash-of-trains-ignored-signal-2-torpedoes-a.html | ENGINEER BLAMED IN CRASH OF TRAINS; Ignored Signal, 2 Torpedoes, a Flare, Flagman's Light, Jersey Line Reports STATE HEARING ORDERED Orange Police Chief Plans No Action in Collision of 2 Expresses Injuring 28 | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/kin-of-boston-man-found-by-pope-in-warsaw-other-agencies-long.html | Kin of Boston Man Found by Pope in Warsaw; Other Agencies Long Unable to Aid Tailor | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/a-bad-precedent.html | A BAD PRECEDENT | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dinner-for-ja-mclain-new-guardian-life-head-to-be-guest-of-managers.html | DINNER FOR J.A. McLAIN; New Guardian Life Head to Be Guest of Managers Tomorrow | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/famous-skier-in-army.html | FAMOUS SKIER IN ARMY | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/600-at-jersey-chamber-dinner.html | 600 at Jersey Chamber Dinner | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/confectioner-buys-building-in-jersey-goelitz-company-obtains-from.html | CONFECTIONER BUYS BUILDING IN JERSEY; Goelitz Company Obtains From Bank 2-Story Factory in Midland Park IRVINGTON PLANT BOUGHT Will Be Occupied by Cutlery Company--Dining Car Site Leased in Hoboken | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-mayor-welcomes-a-distinguished-visitor.html | THE MAYOR WELCOMES A DISTINGUISHED VISITOR | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/war-of-principle-ascribed-to-allies-sir-ronald-h-campbell-british.html | WAR OF PRINCIPLE ASCRIBED TO ALLIES; Sir Ronald H. Campbell, British Envoy to Paris, Sees Analogy to Our War of Independence WORLD LIBERTY HELD AIM He Hints at Greater Sacrifices Soon and Discusses Role of American Opinion | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/argue-watch-case-rules-producers-at-ftc-hearing-vote-for-marking.html | ARGUE WATCH CASE RULES; Producers at FTC Hearing Vote for Marking Provision | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/held-in-double-shooting-man-who-fired-near-duke-of-kent-to-be-tried.html | HELD IN DOUBLE SHOOTING; Man Who Fired Near Duke of Kent to Be Tried in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-screen-comedymelodramas-arrive-in-the-amazing-mr-williams-at.html | THE SCREEN; Comedy-Melodramas Arrive in 'The Amazing Mr. Williams' at Loew's and 'Sued for Libel' at Palace | True | By Frank S. Nugent | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/miss-rosalie-l-brown-and-john-m-maury-are-wed-in-chapel-of-st-james.html | Miss Rosalie L. Brown and John M. Maury Are Wed in Chapel of St. James Church | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/article-2-no-title-city-airports-radio-men-to-act-as-special-police.html | Article 2 -- No Title; City Airport's Radio Men To Act as Special Police | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/resigns-providence-post.html | Resigns Providence Post | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/federal-holdings-in-banks-here-soar-bond-total-up-123000000-in-week.html | FEDERAL HOLDINGS IN BANKS HERE SOAR; Bond Total Up $123,000,000, in Week to New High Record, Reserve Report Shows LOANS DOWN $51,000,000 Drop Cuts Rise in Outstanding Credit to $80,000,000-- Demand Deposits Gain | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrs-harb-wins-on-links-her-336-beats-miss-dettweiler-by-stroke-in.html | MRS. HARB WINS ON LINKS; Her 336 Beats Miss Dettweiler by Stroke in Augusta | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrs-robert-spero-wife-of-uncle-robert-founder-of-parents-day-is.html | MRS. ROBERT SPERO; Wife of Uncle Robert, Founder of Parents' Day, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/canadian-envoy-to-south-africa.html | Canadian Envoy to South Africa | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/former-soviet-spy-accuses-browder-of-passport-fraud-dozenberg.html | FORMER SOVIET SPY ACCUSES BROWDER OF PASSPORT FRAUD; Dozenberg Identifies, Under Red Leader's Stare, His Papers Reputedly Used in 1921 ANOTHER 'COMRADE HEARD Reluctant Witness Testifies He Identified Party Chief as 'Morris' in 1927 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dance-to-help-red-cross-dinner-event-here-tonight-to-aid-french-war.html | DANCE TO HELP RED CROSS; Dinner Event Here Tonight to Aid French War Sufferers | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/meet-typical-customer-500-retailers-greet-mrs-fleming-at-annual.html | MEET 'TYPICAL CUSTOMER'; 500 Retailers Greet Mrs. Fleming at Annual Dinner | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-international-situation.html | The International Situation | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/player-and-manager-trying-to-make-a-deal.html | PLAYER AND MANAGER TRYING TO MAKE A DEAL | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/chinese-importer-takes-space-here-wingon-company-leases-store-in.html | CHINESE IMPORTER TAKES SPACE HERE; Wing-On Company Leases Store in 13-15 West 28th St. for Eastern Office SHOE FIRM GETS QUARTERS Floors and Smaller Units in 404 Fifth Avenue Taken by New Tenants | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/edison-gets-first-19gun-salute.html | Edison Gets First 19-Gun Salute | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/lehman-will-conduct-state-budget-school-newspaper-writers-are-to.html | LEHMAN WILL CONDUCT STATE BUDGET SCHOOL; Newspaper Writers Are to Get Confidential Data Today | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/cold-relaxes-grip-on-north-europe-only-finland-still-suffers-in.html | COLD RELAXES GRIP ON NORTH EUROPE; Only Finland Still Suffers in 58-Below-Zero Weather, 60-Year Record SCHOOLS IN REICH CLOSED Low Temperatures, Sleet and Snow in Portugal, Spain and Northern Italy | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sofia-seeks-soviet-yarn-hopes-to-employ-thousands-and-send-cloth.html | SOFIA SEEKS SOVIET YARN; Hopes to Employ Thousands and Send Cloth Back to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/chile-to-buy-cruisers-here.html | Chile to Buy Cruisers Here | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/brazil-bank-plan-believed-set-back-nationalistic-lylove-halts.html | BRAZIL BANK PLAN BELIEVED SET BACK; Nationalistic I'Vlove Halts Taking Over of Foreign Houses | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/news-of-the-stage-gilbert-miller-to-bring-over-guitrysviolations-of.html | NEWS OF THE STAGE; Gilbert Miller to Bring Over Guitrys--Violations of Ticket Code Are Reviewed--Other Items | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/city-of-flint-due-next-week.html | City of Flint Due Next Week | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/iron-ore-consumption-up-total-for-december-is-highest-since-august.html | IRON ORE CONSUMPTION UP; Total for December Is Highest Since August, 1929 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/retailers-pledge-aid-to-consumers-reaffirm-fight-on-unjustified.html | RETAILERS PLEDGE AID TO CONSUMERS; Reaffirm Fight on Unjustified Price Rises and Approve Defense Program OPPOSE CHANGES IN TERMS Condemn Producers' Efforts to Interfere With Conditions of Sale in Some Lines | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/answers-us-on-slapping-japanese-note-on-donaldson-case-is-not.html | ANSWERS U.S. ON SLAPPING; Japanese Note on Donaldson Case Is Not Revealed | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/booksauthors.html | Books--Authors | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sobol-heads-loews-state-bill.html | Sobol Heads Loew's State Bill | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bankers-at-pennsylvania-conference-told-they-are-responsible-for.html | Bankers at Pennsylvania Conference Told They Are Responsible for Bond Portfolios | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/offer-settlement-in-certainteed-suit-four-former-officials-proposal.html | OFFER SETTLEMENT IN CERTAIN-TEED SUIT; Four Former Officials' Proposal Delays Trial Until Jan. 29 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/construction-falls-below-1939-figure-public-and-private-awards-are.html | CONSTRUCTION FALLS BELOW 1939 FIGURE; Public and Private Awards Are Down This Week | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/chinese-reported-driving-for-canton-one-force-said-fo-be-only-10.html | CHINESE REPORTED DRIVING FOR CANTON; One Force Said fo Be Only 10 Miles North of City | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/warns-south-on-timber-conservation-leader-says-pulp-paper-industry.html | WARNS SOUTH ON TIMBER; Conservation Leader Says Pulp Paper Industry Perils Supply | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/white-house-scene-of-state-reception-cabinet-secretaries-and-heads.html | WHITE HOUSE SCENE OF STATE RECEPTION; Cabinet Secretaries and Heads of Federal Agencies Honored | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/new-drop-at-pittsburgh-business-trend-erraticindex-of-trade.html | NEW DROP AT PITTSBURGH; Business Trend Erratic--Index of Trade Advances | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-war-of-nerves.html | THE WAR OF NERVES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/first-roosevelt-40-veto-bans-pay-to-polish-line.html | First Roosevelt '40 Veto Bans Pay to Polish Line | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bank-women-as-instructors.html | Bank Women as Instructors | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/advance-is-reported-in-allrisk-insurance-but-research-institute-is.html | ADVANCE IS REPORTED IN ALL-RISK INSURANCE; But Research Institute Is Told Obstacles Are Many | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/rev-dr-charles-h-arndt-retired-protestant-episcopal-clergyman.html | REV. DR. CHARLES H. ARNDT; Retired Protestant Episcopal Clergyman Succumbs at 75 | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/no-sabotage-irt-new-jersey.html | No Sabotage irt New Jersey | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/meets-copper-price-cut-leading-smelter-quotes-1225c-a-pound-for.html | MEETS COPPER PRICE CUT; Leading Smelter Quotes 12.25c a Pound for Domestic | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/labor-party-convention-set.html | Labor Party Convention Set | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/tourney-set-for-tonight-play-will-start-in-atlantic-coast-squash.html | TOURNEY SET FOR TONIGHT; Play Will Start in Atlantic Coast Squash Racquets | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/paddy-winning-at-hialeath-with-two-horses-in-a-dead-heat-behind-him.html | PADDY WINNING AT HIALEATH WITH TWO HORSES IN A DEAD HEAT BEHIND HIM | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/preparing-for-peace.html | PREPARING FOR PEACE | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/athlete-cleared-of-girls-charge.html | Athlete Cleared of Girl's Charge | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/fire-department.html | Fire Department | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sports-today.html | Sports Today | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dwelling-bought-at-154-e-62d-st-4story-residence-on-20foot-plot.html | DWELLING BOUGHT AT 154 E. 62D ST.; 4-Story Residence on 20-Foot Plot Purchased by Bruce E. Ryan for Occupancy DEAL ON CONVENT AVENUE Three-Story Dwelling Will Be Modernized by the Purchaser | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/hutcheson-soloist-with-philharmonic-plays-the-second-concerto-in-d.html | HUTCHESON SOLOIST WITH PHILHARMONIC; Plays the Second Concerto in D Minor of Carnegie Hall | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/us-funds-called-godsend-to-finns-relief-money-quickly-put-to-use-to.html | U.S. FUNDS CALLED GODSEND TO FINNS; Relief Money Quickly Put to Use to Relieve Suffering of Refugee Population | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/southern-pacific-to-sell-some-lines-program-to-strengthen-posttion.html | SOUTHERN PACIFIC TO SELL SOME LINES; Program to Strengthen Posttion Will Be Submitted at Annual Meeting, April 3 TO DROP ROAD IN MEXICO Interurban Electrio Units In San Francisco Area to Go--Drain on the Treasury | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/british-tobacco-ban-studied-on-outlook-farm-officials-say-it-will.html | BRITISH TOBACCO BAN STUDIED ON OUTLOOK; Farm Officials Say It Will Have No Serious Effect Now | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/money-and-credit.html | MONEY AND CREDIT | True | Thursday, Jan. 18, 1940 | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/soviet-food-hoarder-executed.html | Soviet Food Hoarder Executed | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/member-bank-balances-rise-190000000-excess-reserves-increase-by.html | Member Bank Balances Rise $190,000,000; Excess Reserves Increase by $120,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sixfoot-refrigerator-cut-to-8995-by-gibson.html | Six-Foot Refrigerator Cut to $89.95 by Gibson | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/pearl-white-had-369067-egyptian-bonds-chief-asset-in-silent-film.html | PEARL WHITE HAD $369,067; Egyptian Bonds Chief Asset in Silent Film Star's Estate | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-day-in-washington-the-president-sees-his-new-appointees-sworn.html | THE DAY IN WASHINGTON; THE PRESIDENT SEES HIS NEW APPOINTEES SWORN | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrs-b-c-kelley-is-wed-singer-becomes-bride-in-civil-ceremony-of-a-s.html | MRS. B. C. KELLEY IS WED; Singer Becomes Bride in Civil Ceremony of A. S. Deutsch | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/rebecca-styer-engaged.html | Rebecca Styer Engaged | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/artillery-provides-chief-action-in-west-duel-for-several-hours-on.html | ARTILLERY PROVIDES CHIEF ACTION IN WEST; Duel for Several Hours on Saar --French Take Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reporting-called-an-art-before-french-academy.html | Reporting Called an Art Before French Academy | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/conservative-swing-ended-survey-finds-voters-still-back-democrats.html | 'CONSERVATIVE SWING' ENDED, SURVEY FINDS; Voters Still Back Democrats, Gallup Tests Indicate | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bank-of-canada-reports-ratio-of-net-reserve-to-notes-and-deposit.html | BANK OF CANADA REPORTS; Ratio of Net Reserve to Notes and Deposit Liabilities Off | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dismissed-in-civil-service-fraud.html | Dismissed in Civil Service Fraud | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/conn-to-risk-title-against-lesnevich-miami-bout-in-february-will.html | CONN TO RISK TITLE AGAINST LESNEVICH; Miami Bout in February Will Help Paralysis Fund-- Aides Battered by Armstrong | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/son-accepts-prize-voted-to-langford-illness-prevents-winner-of-the.html | SON ACCEPTS PRIZE VOTED TO LANGFORD; Illness Prevents Winner of the Touchdown Club Award From Attending Annual Dinner SERVICE TO GAME HAILED Little and Bingham Are Among Speakers--Film of CornellOhio State Contest Shown | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/business-world.html | Business World | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/be-blue-set-back-in-hialeah-sprint-beats-napper-tandy-by-nose-but.html | BE BLUE SET BACK IN HIALEAH SPRINT; Beats Napper Tandy by Nose, but Is Disqualified for Crowding in Feature LA PERLA WINS AT $51.40 Jacobs-Trained Horse Victor on Grass Course--Circle M Racers Triumph Twice | True | By Bryan Field Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/young-demands-bank-resign-as-trustee-conflict-of-interest-with.html | YOUNG DEMANDS BANK RESIGN AS TRUSTEE; Conflict of Interest With Holders of Alleghany Bonds Charged | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/two-get-ge-heating-posts.html | Two Get G-E Heating Posts | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/big-events-expected-by-mussolini-paper-we-are-on-yerge-of.html | BIG EVENTS EXPECTED BY MUSSOLINI PAPER; 'We Are on Yerge of Revolutaonary Development,' It Says | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/morgenthau-cold-to-war-loan-plan-opposes-credits-for-british.html | MORGENTHAU COLD TO WAR LOAN PLAN; Opposes Credits for British Secured by Their Bond Holdings in This Country AS A 'GOVERNMENT POLICY' Stand Is in Accordance With I Administration Rejection of Proposal Last Spring | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/st-patricks-day-parade-to-be-held-on-march-16.html | St. Patrick's Day Parade To Be Held on March 16 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/miss-henie-acclaimed-repeated-encores-called-for-at-show-in-the.html | MISS HENIE ACCLAIMED; Repeated Encores Called For at Show in the Garden | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mary-wickenden-sets-wedding-day-short-hills-girl-will-become-bride.html | MARY WICKENDEN SETS WEDDING DAY; Short Hills Girl Will Become Bride of Vincent Scofield of New York on Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-dance-in-review-howards-death-and-the-maiden-and-bolms.html | THE DANCE IN REVIEW; Howard's 'Death and the Maiden' and Bolm's 'Mechanical Ballet' Have Premieres at Center Theatre | True | By John Martin | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/powder-plant-explosion-kills-5-scotland-yards-gets-sabotage-hint.html | Powder Plant Explosion Kills 5; Scotland Yards Gets Sabotage Hint; Warning Received of 'Accidents' at Factory Near London--Damage Over a Six-Mile Radius--Roar Heard 70 Miles Away | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/new-head-for-lakey-foundry.html | New Head for Lakey Foundry | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/antitrust-defense-wins-delay.html | Anti-Trust Defense Wins Delay | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/son-to-henry-b-robertses.html | Son to Henry B. Robertses | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/asks-stock-deal-tax-cut-merchants-association-suggests-3-changes-in.html | ASKS STOCK DEAL TAX CUT; Merchants Association Suggests 3 Changes in Law to Lehman | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/300-british-seamen-suffer-on-nazi-tanker-that-supplied-graf-spee.html | 300 British Seamen Suffer on Nazi Tanker That Supplied Graf Spee, Survivors Relate | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/books-published-today.html | Books Published Today | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bail-of-2-bondsmen-continued.html | Bail of 2 Bondsmen Continued | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/94517206-slash-is-voted-by-house-economy-leaders-sustained-in-cut.html | $94,517,206 SLASH IS VOTED BY HOUSE; Economy Leaders Sustained in Cut to $1,100,187,263 for Independent Offices THUMBS DOWN ON TAX RISE In Further Step, $150,000,000 of Ship Board's Construction Authority Is Barred | True | By Henry N. Dorris Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/treasury-offers-bills-bids-on-100000000-of-91day-paper-called-for.html | TREASURY OFFERS BILLS; Bids on $100,000,000 of 91-Day Paper Called For by Monday | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/wpa-labor-jumped-airport-cost-15-somervell-explains-private.html | WPA LABOR JUMPED AIRPORT COST 15%; Somervell Explains Private Contractors Would Not Have Employed Men in Winter HUGE PROJECTS OUTLINED Engineers in Session Here Are Told of Plans for Future Sewers and Terminals | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/buys-westchester-farm-an-gitterman-acquires-1825-house-and-16-acres.html | BUYS WESTCHESTER FARM; A.N. Gitterman Acquires 1825 House and 16 Acres | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/trade-commission-cases-stipulations-accepted-from-4-concerns-here-1.html | TRADE COMMISSION CASES; Stipulations Accepted From 4 Concerns Here, 1 in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/falloff-and-runoff.html | FALL-OFF AND RUN-OFF | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/wood-field-and-stream-not-all-are-sportsmen.html | WOOD, FIELD AND STREAM; Not All Are "Sportsmen" | True | By Raymond R. Camp | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/tension-in-japan.html | TENSION IN JAPAN | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/miss-phyllis-forbes-becomes-affianced-member-of-boston-family-to-be.html | MISS PHYLLIS FORBES BECOMES AFFIANCED; Member of Boston Family to Be Bride of S. Tudor Leland | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/wins-art-competition-student-gets-medal-and-200-for-interior.html | WINS ART COMPETITION; Student Gets Medal and $200 for Interior Decoration Design | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/eccles-expected-to-remain-at-post-reserve-board-chairman-may-serve.html | ECCLES EXPECTED TO REMAIN AT POST; Reserve Board Chairman May Serve in Interim Capacity When Term Ends Feb. 1 REAPPOINTMENT UNLIKELY He Is Said to Be Amused by Rumors of His Opposition to Senator King of Utah | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/berlin-warns-allies-italy-is-on-its-side-press-hails-muti-talk-as.html | BERLIN WARNS ALLIES ITALY IS ON ITS SIDE; Press Hails Muti Talk as Sign, in Event of War's Spreading | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/ford-truck-sales-rise-56.html | Ford Truck Sales Rise 56% | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/flexible-formula-for-tariff-urged-munro-asks-law-administered-by.html | FLEXIBLE FORMULA FOR TARIFF URGED; Munro Asks Law Administered by Non-Political Body With Power to Adjust Rates SCORES RECIPROCAL PACTS Have Left U.S. Vulnerable to Post-War Flood of Imports, League Head Says | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/uruguay-drops-protest-chile-and-mexico-refuse-to-join-in-american.html | URUGUAY DROPS PROTEST; Chile and Mexico Refuse to Join in American Reproof to Russia | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/6300000-bonds-for-erie-county-homerelief-bids-naming-rate-of.html | $6,300,000 BONDS FOR ERIE COUNTY; Home-Relief Bids, Naming Rate of Interest at Not More Than 4%, Asked for Feb. 8 TRENTON AWARDS ISSUE Group Headed by First National Here Wins Loanfor $1,892,000 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reply-in-lighterage-row-3-jersey-lawyers-deny-shippers-face-loss.html | REPLY IN LIGHTERAGE ROW; 3 Jersey Lawyers Deny Shippers Face Loss Over Harbor Fees | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/to-honor-dr-cunliffe-columbia-journalism-school-holds-open-house-to.html | TO HONOR DR. CUNLIFFE; Columbia Journalism School Holds Open House Tomorrow | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/house-group-plans-to-cut-naval-bill-about-500000000-economy-mark.html | HOUSE GROUP PLANS TO CUT NAVAL BILL ABOUT $500,000,000; ECONOMY MARK SET Increase in Combatant Units Put at 4l and Not 77 the Bill Calls For THEIR COST $550,000,000 Committee Says Slower Pace Is Needed as Yards Will Be at Limit of Capacity | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/m-colvilles-goal-tops-canadiens-10-tally-with-less-than-three.html | M. COLVILLE'S GOAL TOPS CANADIENS, 1-0; Tally With Less Than Three Minutes to Go Decides Contest for Rangers TWO PLAYERS GET MAJORS Summerhill and Hextall Are Penalized for Fracas in Third Period | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/denies-wpa-snooping-charge.html | Denies 'WPA Snooping' Charge | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/in-the-nation-mr-murphy-and-mr-jackson-and-political-probes.html | In The Nation; Mr. Murphy and Mr. Jackson and Political Probes | True | By Arthur Krock | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/hitler-finishes-2d-in-us-court-race-german-ordered-back-at-once-by.html | HITLER FINISHES 2D IN U.S. COURT RACE; German, Ordered Back at Once by Fuehrer, Learns He Must Wait Here Pending a Case | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/12-die-in-german-wreck-bus-hit-by-train-in-11th-nazi-rail-crash.html | 12 DIE IN GERMAN WRECK; Bus Hit by Train in 11th Nazi Rail Crash Since Oct. 8 | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/color-is-accented-in-spring-fashions-spring-turns-the-corner-at.html | COLOR IS ACCENTED IN SPRING FASHIONS; SPRING TURNS THE CORNER AT FASHION SHOW HERE | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/calls-public-debt-snake-in-grass-federal-chamber-head-in-plea-for.html | CALLS PUBLIC DEBT 'SNAKE IN GRASS'; Federal Chamber Head, in Plea for Economy, Terms It 'as Deadly as the Copperhead' | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/workers-accuse-mexico-oil-chief-blame-cortes-herrera-for-lag-in.html | WORKERS ACCUSE MEXICO OIL CHIEF; Blame Cortes Herrera for Lag in Output and Ask Cardenas to Dismiss and Try Him ADMIT SLUMP IN INDUSTRY They Also Claim Managerial Bungling in Foreign Deals Has Cost 15,000,000 Pesos | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/berlin-paper-says-us-aims-big-navy-at-britain.html | Berlin Paper Says U.S. Aims Big Navy at Britain | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/new-silver-ore-strike-vein-in-sunshine-mine-assays-100-ounces-to.html | NEW SILVER ORE STRIKE; Vein in Sunshine Mine Assays 100 Ounces to the Ton | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sees-industrial-decline-but-agricultural-economics-bureau-doubts-it.html | SEES INDUSTRIAL DECLINE; But Agricultural Economics Bureau Doubts It Will Be Long | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/our-needs-in-the-air.html | OUR NEEDS IN THE AIR | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/investment-fraud-case-put-off.html | Investment Fraud Case Put Off | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/aggressive-us-descried-in-japan-newspaper-asahi-perceives-strong.html | 'AGGRESSIVE' U.S. DESCRIED IN JAPAN; Newspaper Asahi Perceives Strong Motives in Plan for Bigger Navy NAVAL SPOKESMAN WARY He Refuses to Make Charges About Larger Battleships-- Adds Light on Yangtze | True | By Hugh Byas Wireless To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/institute-honors-delano-architect-receives-gold-medal-of-arts-and.html | INSTITUTE HONORS DELANO; Architect Receives Gold Medal of Arts and Letters Society | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/jury-out-he-admits-guilt-russell-stuart-changes-plea-on.html | JURY OUT, HE ADMITS GUILT; Russell Stuart Changes Plea on Manipulation of Stock | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/welding-replaces-riveting-as-steel-rises-on-airlines-building-in.html | Welding Replaces Riveting as Steel Rises On Airlines' Building in Midtown District | True | By Lee E. Cooper | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/cooke-defeats-foreman-wins-by-60-97-in-florida-west-coast.html | COOKE DEFEATS FOREMAN; Wins by 6-0, 9-7, in Florida West Coast Tennis--McKee Gains | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/police-department.html | Police Department | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/drive-for-garner-will-cover-nation-effort-to-get-delegates-to-be.html | DRIVE FOR GARNER WILL COVER NATION; Effort to Get Delegates to Be Pressed in All States, Campaign Official Says | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bond-trading-dull-on-both-exchanges-missouri-pacific-rail-issues.html | BOND TRADING DULL ON BOTH EXCHANGES; Missouri Pacific Rail Issues Stand Out as Feature With Gains of 1 to 2 Points TREASURYS ARE LISTLESS Standard Gas and Electric Liens Decline Sharply in Curb Transactions | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/galowin-triumphs-in-4game-match-turns-back-thackara-in-state-squash.html | GALOWIN TRIUMPHS IN 4-GAME MATCH; Turns Back Thackara in State Squash Racquets-- Frame Also Gains Title Round | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/100000-loot-of-robberies-in-the-plaza-found-in-room-of-maid.html | $100,000 Loot of Robberies in the Plaza Found in Room of Maid Employed in Hotel | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/advertising-news-notes.html | Advertising News; Notes | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/seamen-condemn-us-loans-abroad-unions-council-charges-drive-to.html | SEAMEN CONDEMN U.S. LOANS ABROAD; Union's Council Charges Drive to Involve the Nation in War Despite People's Wishes SEES JOBLESS NEGLECTED Shipowners and the Maritime Board Scored for Transfer of American Vessels | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/gets-35-for-dogs-death-brooklyn-boy-10-wins-award-from-trolley.html | GETS $35 FOR DOG'S DEATH; Brooklyn Boy, 10, Wins Award From Trolley Operators | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/adirondack-area-ready-for-skiers-lake-placid-speculator-and-north.html | ADIRONDACK AREA READY FOR SKIERS; Lake Placid, Speculator and North Creek Report Good Running Conditions ICE ON BERKSHIRE HILLS Ample Snow Cover in Vermont and New Hampshire--Many Week-End Meets Listed | True | By Frank Elkins | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dimes-begin-march-to-the-president-he-is-told-of-official-start-of.html | DIMES BEGIN MARCH TO THE PRESIDENT; He Is Told of Official Start of 'Fight Infantile Paralysis' Campaign for Funds 2,600 COUNTIES ORGANIZED Cooperation of Screen, Radio, Sports and Press Stressed by Leaders at White House | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/buffalo-beats-pimpinella.html | Buffalo Beats Pimpinella | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/letters-to-the-times-mayors-stand-questioned-some-of-his-statements.html | Letters to The Times; Mayor's Stand Questioned Some of His Statements About Milk Are Regarded as Ill-Advised | True | G. HARRIS DANZBERGER. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/army-of-100000-on-way-to-aid-finns-rome-hears.html | Army of 100,000 on Way To Aid Finns, Rome Hears | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/naval-orders.html | Naval Orders | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/three-ships-sunk-off-british-coast-uboat-shells-and-torpodoes.html | THREE SHIPS SUNK OFF BRITISH COAST; U-Boat Shells and Torpodoes Norwegian--12 on Greek Vessel Are Missing GERMAN CRAFT HITS MINE Ore Carrier Believed a Victim of Swedish Field -- Crew Drifting Amid Ice | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/port-congestion-denied-head-of-authority-also-calls-reports-of.html | PORT CONGESTION DENIED; Head of Authority Also Calls Reports of Delays Baseless | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/hyde-park-fire-menaces-new-roosevelt-library.html | Hyde Park Fire Menaces New Roosevelt Library | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/2-balkan-regents-reported-in-talks-horthy-of-hungary-and-prince.html | 2 BALKAN REGENTS REPORTED IN TALKS; Horthy of Hungary and Prince Paul of Yugoslavia Are Again Said to Have Met | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/66-from-us-to-join-finns-several-women-among-volunteers-arriving-in.html | 66 FROM U.S. TO JOIN FINNS; Several Women Among Volunteers Arriving in Stockholm | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/new-area-of-turkey-is-shaken-by-quakes-warned-by-earlier-shock-many.html | NEW AREA OF TURKEY IS SHAKEN BY QUAKES; Warned by Earlier Shock, Many Flee Homes in Nigde District | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/senate-votes-farm-moratorium.html | Senate Votes Farm Moratorium | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/hedwig-browde-recital.html | Hedwig Browde Recital | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/urges-price-rise-for-commodities-rc-leffingwell-of-morgan-co-asks.html | URGES PRICE RISE FOR COMMODITIES; R.C. Leffingwell of Morgan & Co. Asks Federal Sanction of 'Moderate' Upturn LINKED TO GOLD DISPARITY Reduction of the Difference Between Metal and Goods Called Wise Course | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/borah-near-death-colleagues-grieve-as-senator-sinks-cerebral.html | BORAH NEAR DEATH; COLLEAGUES GRIEVE AS SENATOR SINKS; Cerebral Hemorrhage Suffered Tuesday Is Revealed as He Takes a Turn for Worse FIRST REPORTED AS A FALL Dean of Senate Has Had Brief Intervals of Consciousness --Chances Held Slight | True | By Charles T. Hurd Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reserve-rises-again-at-bank-of-england-up-8578000-as-circulation.html | RESERVE RISES AGAIN AT BANK OF ENGLAND; Up 8,578,000 as Circulation Drops 8,683,000 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/nazi-base-at-sylt-reported-bombed-night-attack-by-ffve-planes.html | NAZI BASE AT SYLT REPORTED BOMBED; Night Attack by Ffve Planes, Believed Aimed at Dam, Is Denied by British VIOLENT EXPLOSION HEARD Heavy Firing From Vicinity of Helgoland Said to Indicate New Air Raid There | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/food-news-of-the-week-effects-of-chainstore-buying-on-budgets-are.html | Food News of the Week; Effects of Chain-Store Buying on Budgets Are Repealed in Pamphlet | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/john-wainwright-restaurateur-74-exproprietor-of-rockaway-beach.html | JOHN WAINWRIGHT, RESTAURATEUR, 74; Ex-Proprietor of Rockaway Beach Establishment Dies in His Brooklyn Home VILLAGE PRESIDENT IN '97 Was Leader in Resort's Hotel Business and Civic Affairs for Half a Century | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/severe-cold-wave-sends-wheat-up-heavy-buying-by-professionals-and.html | SEVERE COLD WAVE SENDS WHEAT UP; Heavy Buying by Professionals and Commission Houses Lifts List 1 to 1 1/8c CLOSE AT THE TOP LEVELS Removal of Hedges Against Exports Responsible for Firm Tone in Corn | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/soviet-defeats-laid-by-barmine-to-purge-former-diplomat-says-stalin.html | SOVIET DEFEATS LAID BY BARMINE TO PURGE; Former Diplomat Says Stalin Had 30,000 Officers Killed | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/merrick-building-sold-bed-factory-obtains-big-space-opposite.html | MERRICK BUILDING SOLD; Bed Factory Obtains Big Space Opposite Railroad Station | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reich-planes-in-moscow-on-trials.html | Reich Planes in Moscow on Trials | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bermuda-censor-holds-up-clipper-halts-plane-from-us-for-lisbon-on.html | BERMUDA CENSOR HOLDS UP CLIPPER; Halts Plane From U.S. for Lisbon on British Orders to Look Over Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/amen-seizes-data-in-10-speedy-raids-key-papers-believed-missing.html | AMEN SEIZES DATA IN 10 SPEEDY RAIDS; Key Papers Believed Missing, However, in Hunt for Evidence on Contractors' Payments 20 AIDES MAKE SEARCH Invade Places Simultaneously --Records Sought in Inquiry Involving Public Officials | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reds-are-pursued-routed-after-driving-65-miles-inland-they-are.html | REDS ARE PURSUED; Routed After Driving 65 Miles Inland, They Are Retreating to Russia 2 OTHER FORCES PRESSED Defenders Tell of Downing 11 Soviet Planes--12 Reported Killed in New Air Raids | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/benefits-for-finns-stir-theatre-row-several-stage-folk-refuse-to.html | BENEFITS FOR FINNS STIR THEATRE ROW; Several Stage Folk Refuse to Take Part, Demanding Help for Needy Actors CHIDED BY HELEN HAYES She Agrees 'Charity Begins at Home' but Says It Need Not End There | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/fireman-in-crash-must-pay.html | Fireman in Crash, Must Pay | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/home-furnishings-show-sets-attendance-mark.html | Home Furnishings Show Sets Attendance Mark | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/improved-defense-for-nation-urged-gen-drum-admiral-woodward-warn.html | IMPROVED DEFENSE FOR NATION URGED; Gen. Drum, Admiral Woodward Warn That Army and Navy Are Not Adequate EXPANSION PLANS BACKED Officers of 2 Branches Speak at Luncheon Were of Soldiers and Sailors Club | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/peace-union-urged-on-women-leaders-hope-for-15nation-nucleus-voiced.html | PEACE UNION URGED ON WOMEN LEADERS; Hope for 15-Nation Nucleus Voiced to Federation Heads | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/willkie-to-be-speaker-frieda-s-miller-also-to-address-beekman-st.html | WILLKIE TO BE SPEAKER; Frieda S. Miller Also to Address Beekman St. Hospital Meeting | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/at-browder-trial.html | AT BROWDER TRIAL | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/ontario-brands-canada-laggard-hepburn-resolution-citing-so-little.html | ONTARIO BRANDS CANADA LAGGARD; Hepburn Resolution Citing 'So Little' War Effort by King Regime Wins, 44 to 10 OPPOSITION BACKS MOVE Wheat Sale to Soviet Is Also Assailed--Ottawa to Set Up a Shipping Board | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/hunts-post-kept-by-raymond-guest-president-reelected-along-with-jh.html | HUNTS POST KEPT BY RAYMOND GUEST; President Re-elected, Along With J.H. Whitney, Waring, by United Association | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/little-tops-qualifiers-with-139-in-open-golf-at-san-francisco-his.html | Little Tops Qualifiers With 139 In Open Golf at San Francisco; His Second-Round 69 Equals Course Record --Demaret Second at 141--Guldahl and Runyan Fail to Reach Match Play | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/pope-to-broadcast-feb-1.html | Pope to Broadcast Feb. 1 | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reich-note-proves-french-war-guilt-nazis-produce-personal-letter.html | REICH NOTE 'PROVES' FRENCH WAR GUILT; Nazis Produce Personal Letter Sent by Von Ribbentrop to Bonnet Last Summer WARNING TO PARIS CITED Message Stated Any Attempt to Change Danzig's Status Quo Would Lead to War | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/safetyzone-pact-is-aim-of-cantilo-argentine-foreign-minister-hopes.html | SAFETY-ZONE PACT IS AIM OF CANTILO; Argentine Foreign Minister Hopes to Reconcile Views of Britain and Americas THINKS REICH WILL AGREE He Proposes Allies Set Example by Pledging to Keep Their Warships Out of Area | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/named-to-try-l-s-levy-j-f-collins-picked-as-referee-to-hear.html | NAMED TO TRY L. S. LEVY; J. F. Collins Picked as Referee to Hear Disbarment Case | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/2-veterans-bills-voted-senate-sends-officers-aid-measures-to-the.html | 2 VETERANS BILLS VOTED; Senate Sends Officers' Aid Measures to the House | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/tea-jan-30-to-aid-the-bargain-box-a-debutante-aide.html | TEA JAN. 30 TO AID THE BARGAIN BOX; A DEBUTANTE AIDE | True | Delar | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mine-sighted-off-hong-kong.html | Mine Sighted Off Hong Kong | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/topics-of-the-times-frozen-german-assets.html | Topics of The Times; Frozen German Assets | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sale-of-gasoline-to-russia-is-rising-more-than-1300000-barrels-sent.html | SALE OF GASOLINE TO RUSSIA IS RISING; More Than 1,300,000 Barrels Sent Since Outbreak of War, Export Figures Show AID TO FINLAND INVADERS Planes and Land Equipment Reported Fueled by Our Low-Power Product | True | By Leland C. Speers Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/writers-to-honor-walters-at-party-reds-pitcher-named-player-of-the.html | WRITERS TO HONOR WALTERS AT PARTY; Reds' Pitcher, Named Player of the Year for 1939, Will Receive Plaque at Dinner NIGHT BASEBALL PLANNED St. Louis Clubs to Perform Under Lights if They Can Be Installed This Year | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/pay-rise-averts-pier-strike.html | Pay Rise Averts Pier Strike | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/win-city-college-insignia-five-students-and-one-faculty-member-are.html | WIN CITY COLLEGE INSIGNIA; Five Students and One Faculty Member Are Honored | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/nlrb-aide-admits-taking-union-side-expansive-letter-to-chief-tells.html | NLRB AIDE ADMITS TAKING UNION SIDE; 'Expansive' Letter to Chief Tells How He Would Open Fire on Mining Concern PRATT WAS 'JUDGE, JURY' But Board's Head Examiner Explains That at Hearing by House Committee | True | By Louis Stark Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/millions-trained-to-ski-demanded-for-red-army.html | Millions Trained to Ski Demanded for Red Army | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/151580-drop-shown-in-school-rolls-2464-elementary-classes.html | 151,580 DROP SHOWN IN SCHOOL ROLLS; 2,464 Elementary Classes Eliminated in the Last Decade, Board Reveals27,554 LOST DURING 1939Two schools in Manhattan and One in Brooklyn Will BeAbandoned Feb. 1 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/park-ave-suite-taken-by-british-engineer-frank-r-mead-rents-9room.html | PARK AVE. SUITE TAKEN BY BRITISH ENGINEER; Frank R. Mead Rents 9-Room Apartment With 4 Baths | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/curb-on-trading-in-copper-urged-head-of-kennecott-tells-tnec.html | CURB ON TRADING IN COPPER URGED; Head of Kennecott Tells TNEC Speculation on Exchanges Causes Wide Price-Swings BROWNELL AGAINST PLAN Chairman of American Smelting Says His Company NeedsOperations on Markets | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/russians-regret-nordic-violations-soviet-apologizes-to-sweden-and.html | RUSSIANS 'REGRET' NORDIC VIOLATIONS; Soviet Apologizes to Sweden and Norway--Planes' Action Termed an Accident 'DEFENSE LEAGUE' URGED Stockholm Socialist Leader Calls on Northern Nations to Unite Their Forces | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/byrd-snow-cruiser-in-antarctic-crash-bouncing-betty-narrowly.html | BYRD SNOW CRUISER IN ANTARCTIC CRASH; 'Bouncing Betty' Narrowly Escapes Disaster Leaving Ship in Bay of Whales | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/boy-who-fled-jail-in-queens-is-caught-two-of-the-others-hurt-in.html | BOY WHO FLED JAIL IN QUEENS IS CAUGHT; Two of the Others Hurt in Drop From Wall, He Tells Police | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/foreign-exchanges-rally-pound-up-1c-to-396-and-franc-rises-point.html | FOREIGN EXCHANGES RALLY; Pound Up 1c to $3.96 and Franc Rises Point | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/discuss-ftc-ad-rulings-tobacco-group-favors-supplying-commission.html | DISCUSS FTC AD RULINGS; Tobacco Group Favors Supplying Commission With Data | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/clearings-are-up-41-in-22-cities-in-week-turnover-208779000-above.html | CLEARINGS ARE UP 4.1% IN 22 CITIES IN WEEK; Turnover $208,779,000 Above Week Year Ago | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/iraq-minister-shot-finance-chief-in-grave-condition-expolice.html | IRAQ MINISTER SHOT; Finance Chief in Grave Condition --Ex-Police Inspector Held | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/cuban-strikes-widen-20000-now-involved-walkouts-threaten-grinding.html | CUBAN STRIKES WIDEN; 20,000 NOW INVOLVED; Walkouts Threaten Grinding of Crops Due to Begin Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/senate-passes-mine-bill-harriaon-vainly-attacks-inspection-plan-as.html | SENATE PASSES MINE BILL; Harriaon Vainly Attacks Inspection Plan as C. I. O.-Inspired | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/argentina-restricts-gdods-from-brazil-bars-preferential-exchange.html | ARGENTINA RESTRICTS GDODS FROM BRAZIL; Bars Preferential Exchange for Textiles on Eve of Parley | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/4year-term-given-for-school-beating-court-makes-public-example-of.html | 4-YEAR TERM GIVEN FOR SCHOOL BEATING; Court Makes 'Public Example' of Fanwood, N.J., Man | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/horace-pillsbury-a-phone-executive-former-president-of-pacific-t-t.html | HORACE PILLSBURY, A PHONE EXECUTIVE; Former President of Pacific T. & T. Co., Long Active in Coast Utilities, Dies | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/utility-guilty-of-selling-gas-to-illicit-stills.html | Utility Guilty of Selling Gas to Illicit Stills | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrs-plankinton-florida-hostess-gives-a-dinner-in-palm-beach.html | MRS. PLANKINTON FLORIDA HOSTESS; Gives a Dinner in Palm Beach --Frederick Lewisohn Has Guests at Casa Mia A. A. KENT ENTERTAINS Luncheon Parties Are Held by Countess Reventlow and Mrs. John H. Gibbons | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/red-wings-in-draw-with-toronto-2-to-2-tie-for-fifth-place-leaving.html | RED WINGS IN DRAW WITH TORONTO, 2 TO 2; Tie for Fifth Place, Leaving Americans in Cellar Alone | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/tool-company-to-cancel-debt.html | Tool Company to Cancel Debt | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/george-c-butte-educator-jurist-former-acting-governor-of-the.html | GEORGE C. BUTTE, EDUCATOR, JURIST; Former Acting Governor of the Philippines and Puerto Rico Dies in Mexico City at 62 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/trade-pacts-face-committee-bolt-disney-says-his-support-of-bill.html | TRADE PACTS FACE COMMITTEE BOLT; Disney Says His Support of Bill Requires an Amendment 'Freezing' Excise Taxes GRADY QUERIED SHARPLY He Testfies Recovery Would Be Greater if Industry Had Cooperated More | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/long-fight-looms-on-white-sox-sale-comiskey-heirs-ask-extension-of.html | LONG FIGHT LOOMS ON WHITE SOX SALE; Comiskey Heirs Ask Extension of Time to Answer Suit by Chicago Bank, Trustee DYKES LIKELY TO REMAIN Baseball Termed Hazardous Investment in Petition for Transfer of Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/novotny-reaches-final-defeats-whitehead-and-servis-in-miami.html | NOVOTNY REACHES FINAL; Defeats Whitehead and Servis in Miami Biltmore Golf | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dividend-by-boston-fund.html | Dividend by Boston Fund | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/screen-news-here-and-in-hollywood-metro-signs-olivier-as-darcy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Signs Olivier as Darcy Opposite Greer Garson in 'Pride and Prejudice' 'BLUE BIRD' HERE TONIGHT Shirley Temple Is Starred in Hollywood Theatre Film-- 'Married His Wife' at Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/financial-markets-stocks-under-renewed-selling-pressure-and-prices.html | FINANCIAL MARKETS; Stocks Under Renewed Selling Pressure and Prices Fall With Steel Issues Weakest | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/british-and-germans-compete-on-danube-rush-to-charter-river-barges.html | BRITISH AND GERMANS COMPETE ON DANUBE; Rush to Charter River Barges Sends Freight Rates Soaring | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/kept-from-refugee-ships-rumanian-sailors-barred-from-serving-on.html | KEPT FROM REFUGEE SHIPS; Rumanian Sailors Barred From Serving on Such Transport | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/franklin-victor-7120-routs-haaren-five-in-psal-other-school-results.html | FRANKLIN VICTOR, 71-20; Routs Haaren Five in P.S.A.L. --Other School Results | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/designs-for-stamps-to-honor-american-poets.html | DESIGNS FOR STAMPS TO HONOR AMERICAN POETS | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/luncheon-is-given-by-g-a-thompsons-mr-and-mrs-dwight-c-harris-and.html | LUNCHEON IS GIVEN BY G. A. THOMPSONS; Mr. and Mrs. Dwight C. Harris and Mrs. Orin B. Mitcham Also Have Guests THOMAS RYANS ENTERTAIN Tender Dinner to Her Brother, Henri de Beauchamp, Who Is Returning to France | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/title-meet-opens-today-vaughns-to-defend-senior-honors-in-eastern.html | TITLE MEET OPENS TODAY; Vaughns to Defend Senior Honors in Eastern Figure-Skating | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dutch-anger-on-torpedoing-of-ship-rises-uboat-action-held-illegal.html | Dutch Anger on Torpedoing of Ship Rises; U-Boat Action Held Illegal Under Nazi Rules | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/rise-in-both-carloadings-indices-in-week-accompanies-gain-of-127-in.html | Rise in Both Carloadings Indices in Week Accompanies Gain of 12.7% in the Total | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/new-winters-low-of-115-is-set-there-freezing-city-is-due-for-no.html | NEW WINTER'S LOW OF 115 IS SET THERE; Freezing City Is Due for No Let-Up Today--Snow and Wind Harry the Nation | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/perus-cadets-sail-with-fleet.html | Peru's Cadets Sail With Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/on-basketball-courts-referee-is-upheld.html | ON BASKETBALL COURTS; Referee Is Upheld | True | By Arthur J. Daley | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/napoleon-bonaparte-gets-job-with-army-and-that-brings-up-story-of.html | NAPOLEON BONAPARTE GETS JOB WITH ARMY; And That Brings Up Story of Much Confusion Over Names | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/hunter-society-to-meet-biology-honor-group-will-hold-its-initiation.html | HUNTER SOCIETY TO MEET; Biology Honor Group Will Hold Its Initiation Tonight | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/otello-is-given-by-metropolitan-martinelli-sings-lead-role-in.html | 'OTELLO' IS GIVEN BY METROPOLITAN; Martinelli Sings Lead Role in Verdi's Opera in First Presentation of SeasonJOHN BROWNLEE IS IAGOElisabeth Rethberg Has Part of Desdemona--Conductor Is Ettore Panizza | True | By Olin Downes | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrsbalcom-buys-virginia-manor.html | Mrs.Balcom Buys Virginia Manor | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/warsaw-castle-doomed-cold-finishes-war-havoc.html | Warsaw Castle Doomed; Cold Finishes War Havoc | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/town-hall-solicitor-a-fraud.html | Town Hall Solicitor a Fraud | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/chemical-bank-promotes-seven.html | Chemical Bank Promotes Seven | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/ice-afloat-along-the-downtown-waterfront.html | ICE AFLOAT ALONG THE DOWNTOWN WATERFRONT | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/soviet-paper-criticized-it-printed-a-call-for-men-workers-at-wages.html | SOVIET PAPER CRITICIZED; It Printed a Call for Men Workers at Wages Higher Than Women's | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrs-joseph-mdonough-former-soprano-of-concert-stage-and-church.html | MRS. JOSEPH M'DONOUGH; Former Soprano of Concert Stage and Church Soloist Here | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/r-k-o-asset-transfer-ordered.html | R. K. O. Asset Transfer Ordered | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/11-more-help-neediest-81-swells-total-for-deserving-to-260463-thus.html | 11 MORE HELP NEEDIEST; $81 Swells Total for Deserving to $260,463 Thus Far | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/city-pension-bill-bars-referendum-legislature-gets-measure-to-end.html | CITY PENSION BILL BARS REFERENDUM; Legislature Gets Measure to End Troublesome Legal Municipal Problem ECONOMY BUREAU ASKED Desmond Proposes Permanent Board to Study Means of Reducing 'Extravagance' | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/germany-pressing-for-rumanian-oil-allies-have-cornered-large.html | GERMANY PRESSING FOR RUMANIAN OIL; Allies Have Cornered Large Stocks--Britons in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/gets-25-years-in-sailors-death.html | Gets 25 Years in Sailor's Death | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/would-aid-dead-veterans-sons.html | Would Aid Dead Veterans' Sons | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/parents-oppose-schools-merger-horace-mann-group-sharply-protests.html | PARENTS OPPOSE SCHOOLS' MERGER; Horace Mann Group Sharply Protests Affiliation With Lincoln Institution ASSAIL TEACHERS COLLEGE Phi Beta Kappa Official Says Dropping of 'Useless Courses' Would Balance Budget | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/harvard-plans-21-grants-national-scholarships-to-go-to-17.html | HARVARD PLANS 21 GRANTS; National Scholarships to Go to 17 States--$1,000 Maximum | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/child-group-forms-tenyear-program-white-house-conference-of-400.html | CHILD GROUP FORMS TEN-YEAR PROGRAM; White House Conference of 400 Delegates Considers Means of Improving Conditions DECENT WAGES STRESSED Hodson Calls Adequate Income to Parents Vital as Step to Providing Normal Life | True | By Kathleen McLaughlin Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/at-bank-meetings.html | AT BANK MEETINGS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/fair-enroys-in-nicaragua.html | Fair Enroys in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/article-1-no-title-gov-james-proposes-concerns-lease-anthracite.html | Article 1 -- No Title; Gov. James Proposes Concerns Lease Anthracite Holes to Miners, Says Report UNION, COMPANIES JOIN Workers Would Pay Royalties to Owners in $20,000,000a-Year Business | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/queens-tops-dartmouth-takes-undisputed-lead-in-hockey-league-with.html | QUEEN'S TOPS DARTMOUTH; Takes Undisputed Lead in Hockey League With 8-4 Victory | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/soviet-press-mild-in-rebuking-nazis-denials-of-german-newspaper-and.html | SOVIET PRESS MILD IN REBUKING NAZIS; Denials of German Newspaper and Radio Reports Made Without Great Rancor BRITAIN STILL 'VILLAIN' Russians Charge Scandinavian Countries Are Being Egged Into War With Moscow | True | By G. E. R. Gedye Wireless To the New York Times. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/eve-curie-outlines-french-wives-job-women-carry-on-for-men-at-home.html | EVE CURIE OUTLINES FRENCH WIVES' JOB; Women Carry On for Men at Home, She Asserts--Visits Mayor at City Hall | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/family-portrait-style-revue-held-mothers-and-daughters-among-groups.html | 'FAMILY PORTRAIT' STYLE REVUE HELD; Mothers and Daughters Among Groups Participating in Nursery Benefit Event | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/to-fight-railrate-cut-middle-west-to-ask-icc-for-rehearing-on-its.html | TO FIGHT RAIL-RATE CUT; Middle West to Ask I.C.C. for Rehearing on Its Order | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/nursery-dance-tonight-silver-cross-junior-auxiliary-to-hold-annual.html | NURSERY DANCE TONIGHT; Silver Cross Junior Auxiliary to Hold Annual Dinner Event | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/lindbergh-law-term-upheld.html | Lindbergh Law Term Upheld | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dividend-news-keithalbeeorpheum.html | DIVIDEND NEWS; Keith-Albee-Orpheum | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/orders-sanity-trial-in-slaying.html | Orders Sanity Trial in Slaying | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/trade-pacts-lauded-to-hosiery-makers-program-called-light-of-sanity.html | TRADE PACTS LAUDED TO HOSIERY MAKERS; Program Called Light of Sanity in Mad Economic World | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/syedoff-again-in-tow-two-icebreakers-reach-edge-of-ice-field-and.html | SYEDOFF AGAIN IN TOW; Two Icebreakers Reach Edge of Ice Field and Meet Freighter | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/1583952-sought-for-aid-to-blind-first-step-in-a-fiveyear-program.html | $1,583,952 SOUGHT FOR AID TO BLIND; First Step in a Five-Year Program Will Be Drive for $566,356 This Spring NEW LIGHTHOUSE PLANNED Adjoining Old One, It Will House Eye Clinic, Music School and Nursery | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/aviation-expert-heads-aeronautical-institute.html | Aviation Expert Heads Aeronautical Institute | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/coal-fumes-kill-1-fell-24-rescuers-man-working-in-bronx-yards.html | COAL FUMES KILL 1, FELL 24 RESCUERS; Man Working in Bronx Yards Topples Into Pit as Hidden Fire Gives Off Monoxide 12 POLICEMEN OVERCOME Even With Masks, 8 Firemen Also Drop in 1 -Hour Task of Getting Victim Out | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reich-to-combat-rickets-children-with-diet-deficiency-disease-to.html | REICH TO COMBAT RICKETS; Children With Diet Deficiency Disease to Get Medicine | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/price-index-unchanged-wholesale-figure-remains-at-795-in-week.html | PRICE INDEX UNCHANGED; Wholesale Figure Remains at 79.5 in Week | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/senators-weigh-wider-hatch-bills-subcommittee-gets-measures-to.html | SENATORS WEIGH WIDER HATCH BILLS; Subcommittee Gets Measures to Extend Politics Ban to State Staffs on Federal Pay HATCH NAMED CHAIRMAN Many Believe Greater Abuses of Patronage Power Exist in State Agencies, He Says | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/record-field-set-for-meet-tonight-more-than-1600-representing-71.html | RECORD FIELD SET FOR MEET TONIGHT; More Than 1,600, Representing 71 Schools, Will Competein De La Salle Games | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/100000-for-bucknell-library.html | $100,000 for Bucknell Library | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/cotton-here-gains-on-bombay-upturn-prices-improve-3-to-5-points-as.html | COTTON HERE GAINS ON BOMBAY UPTURN; Prices Improve 3 to 5 Points as Light Straddle Sales Occur on Exchange MARCH DELIVERY IN LEAD Month Goes 31 Points Above Southern Spot Markets to Its Widest Spread | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/usaac-club-to-aid-french-former-ambulance-drivers-will-raise-funds.html | USAAC CLUB TO AID FRENCH; Former Ambulance Drivers Will Raise Funds to Send Cars | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/says-idle-worker-is-no1-problem-reactions-of-jobless-asserts-w-l.html | SAYS IDLE WORKER IS NO.1 PROBLEM; Reactions of Jobless, Asserts W. L. Batt, Are Greater Peril to Industry Than 'Isms' STRESSES RIGHTS OF LABOR He Tells Automotive Engineers in Detroit Attitude of Employers Is Key Factor | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/advanced-by-irving-trust.html | Advanced by Irving Trust | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/bar-group-honors-crane-exjudge-at-dinner-welcomed-back-to-ranks-of.html | BAR GROUP HONORS CRANE; Ex-Judge, at Dinner, Welcomed Back to Ranks of Lawyers | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/at-conference-on-children-in-a-democracy.html | AT CONFERENCE ON CHILDREN IN A DEMOCRACY | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/national-guard-orders.html | National Guard Orders | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/aims-to-legalize-coal-bootlegging.html | AIMS TO LEGALIZE COAL BOOTLEGGING | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/us-titleholder-drops-long-match-wolf-loses-first-time-since-1937.html | U.S. TITLEHOLDER DROPS LONG MATCH; Wolf Loses First Time Since 1937, Bowing to Iannicelli on Yale Club Courts RALLY AIDS YOUNG STAR Test Between New York A.C. Aees Is Decided at 17-14, 3-15, 4-15, 15-6, 17-15 | True | By Lincoln A. Werden | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/asks-stay-in-talley-suit.html | Asks Stay in Talley Suit | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mayor-acts-to-end-coal-tieup-today-assails-quibbling-while-city.html | MAYOR ACTS TO END COAL TIE-UP TODAY; Assails 'Quibbling While City 'Shivers'--Calls Both Sides to City Hall Conference | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/nazi-crew-see-ship-sail-limit-put-on-west-coaat-stay-as-allied.html | NAZI CREW SEE SHIP SAIL; Limit Put on West Coaat Stay as Allied Warships Wait | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/seek-to-enjoin-fisk-rubber.html | Seek to Enjoin Fisk Rubber | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/narragansett-dates-approved.html | Narragansett Dates Approved | True | | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/insurance-veterans-quit-combined-service-of-3-officials-totals-106.html | INSURANCE VETERANS QUIT; Combined Service of 3 Officials Totals 106 Years | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/4family-houses-in-brooklyn-deals-properties-transferred-are-at-840.html | 4-FAMILY HOUSES IN BROOKLYN DEALS; Properties Transferred Are at 840 Eastern Parkway and 368 Pulaski Street OTHER DWELLINGS BOUGHT Mortgage Corporation Sells Six Parcels in Various Parts of the Borough | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/how-many-senders-in-phone-call-an-issue-as-court-rules-on.html | How Many 'Senders' in Phone Call an Issue As Court Rules on Wire-Tapping Evidence | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/speculation-held-price-stabilizer-head-of-memphis-chamber-of.html | SPECULATION HELD PRICE STABILIZER; Head of Memphis Chamber of Commerce Defends Trading in Commodity Futures NOT A SOCIAL HAZARD W.H. Jasspon Says Objective Should Be Improvement in Market Practices | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/k-k-mussey-dies-art-gallery-head-director-of-the-arden-long-was.html | K. K. MUSSEY DIES; ART GALLERY HEAD; Director of the Arden Long Was Active in Dramatic and Music Schools STRICKEN OUTSIDE OFFICES Mrs. Theodore Roosevelt Jr., as Associate Chief of Concern, in Charge of Business | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/the-lighthouse.html | "THE LIGHTHOUSE" | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/erickson-receives-30day-sentence-bookmaker-whom-la-guardia.html | ERICKSON RECEIVES 30-DAY SENTENCE; Bookmaker, Whom La Guardia Threatened to 'Deport,' Is Jailed as Perjurer SEEKS WRIT TO GET BAIL Decision in Supreme Court Due Today--His Lawyer's Remarks Censured | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/murphy-jackson-inducted-together-elaborate-ceremony-held-in-oval.html | MURPHY, JACKSON INDUCTED TOGETHER; Elaborate Ceremony Held in Oval Room of White House in Presence of President REED ADMINISTERS OATH New Member of Court Uses Again Bible Given by Mother When He Was a Boy | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/brooklyn-slayer-goes-to-chair.html | Brooklyn Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/slaughter-elected-again-commodity-exchange-gives-him-second-term-as.html | SLAUGHTER ELECTED AGAIN; Commodity Exchange Gives Him Second Term as President | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/lee-birthday-dance-to-be-held-tonight-george-gordon-battle-chairman.html | LEE BIRTHDAY DANCE TO BE HELD TONIGHT; George Gordon Battle Chairman of Southern Groups' Party | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/costa-rica-admits-nazis-men-from-ships-laid-up-there-permitted-to.html | COSTA RICA ADMITS NAZIS; Men From Ships Laid Up There Permitted to Live in Interior | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/vote-to-accept-5-pay-increase.html | Vote to Accept 5% Pay Increase | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/james-skinner-official-of-brooklyn-company-manufacturing-machinery.html | JAMES SKINNER; Official of Brooklyn Company Manufacturing Machinery | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/english-race-march-2-cambridge-accepts-challenge-of-oxford-for.html | ENGLISH RACE MARCH 2; Cambridge Accepts Challenge of Oxford for Unofficial Test | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/circulation-drops-at-bank-of-france-statement-shows-decline-of.html | CIRCULATION DROPS AT BANK OF FRANCE; Statement Shows Decline of 577,000,000 Francs From Record Level a Week Ago LESS BILLS DISCOUNTED Advances to Government Are Still at Peak--Balances Abroad 6,000,000 Higher | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/services-tomorrow-for-brig-gen-pierce-rites-at-church-of.html | SERVICES TOMORROW FOR BRIG. GEN. PIERCE; Rites at Church of Incarnation --Burial to Be at West Point | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/china-air-lines-curtailed-gasoline-shortage-necessitates-suspending.html | CHINA AIR LINES CURTAILED; Gasoline Shortage Necessitates Suspending Several Routes | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dr-mendell-at-league-meetings-approves-central-office-work-yale.html | Dr. Mendell, at League Meetings, Approves Central Office Work; Yale Director, After Sitting With Bushnell, Disavows Criticism--Hoover to Speak at Sports Session Here Today | True | By Kingsley Childs | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/thirdterm-drive-for-pennsylvania-guffey-says-democratic-state.html | THIRD-TERM DRIVE FOR PENNSYLVANIA; Guffey Says Democratic State Committee Will Back 'DraftRoosevelt' MovementKELLY PLEDGES ILLINOISParty Chiefs in Ohio GenerallyEndorse Limbach's Move toRename President | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/warns-on-war-hysteria-donovan-urges-jurors-to-help-keep-nation-on.html | WARNS ON WAR HYSTERIA; Donovan Urges Jurors to Help Keep Nation 'on Even Keel' | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/art-notes.html | Art Notes | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/reichsbank-reduces-bills-circulation-note-issue-down-373077000.html | REICHSBANK REDUCES BILLS, CIRCULATION; Note Issue Down 373,077,000 Marks for the Week | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/news-of-markets-in-european-cities-giltedge-securities-rally-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rally in London on Announcement of New Conversion Loan PRICES IMPROVE IN PARIS Amsterdam Dealings Listless and Fluctuations Narrow-- Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/us-pipe-increases-net-profit-in-year-foundry-companys-1939-income.html | U.S. PIPE INCREASES NET PROFIT IN YEAR; Foundry Company's 1939 Income Up to $2,570,279 From $1,654,238 in 1938 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/spinden-heads-explorers-club.html | Spinden Heads Explorers Club | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/nazi-jailed-for-jersey-swindle.html | Nazi Jailed for Jersey Swindle | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/backs-paulette-goddard-court-dismisses-contempt-case-as-in-wrong.html | BACKS PAULETTE GODDARD; Court Dismisses Contempt Case as in Wrong Jurisdiction | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/winner-of-upper-east-side-award.html | WINNER OF UPPER EAST SIDE AWARD | True | Adolph Studly | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/vandenberg-asks-antisoviet-move-offers-resolution-to-learn-if.html | VANDENBERG ASKS ANTI-SOVIET MOVE; Offers Resolution to Learn if Moscow Has Violated Obligations to U.S. | True | By Turner Catledge Special To the New York Times. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/dayton-utility-lists-bond-underwriters-power-light-registers-data.html | DAYTON UTILITY LISTS BOND UNDERWRITERS; Power & Light Registers Data on $25,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/la-france-industries-to-meet.html | La France Industries to Meet | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/daily-lumber-output-off-more-than-trend-shipments-and-orders-higher.html | Daily Lumber Output Off More Than Trend; Shipments and Orders Higher for the Week | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mayfield-new-head-of-nrdga-to-press-fight-on-price-boosts-opposes.html | Mayfield, New Head of N.R.D.G.A., To Press Fight on Price Boosts; Opposes Any Government Action in Matter--Predicts Stores Will Continue Uptrend in '40 With 5-10% Gains Over '39 | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/cold-snap-spares-siberia-talk.html | Cold Snap Spares Siberia Talk | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/nicaragua-puts-curb-on-radio.html | Nicaragua Puts Curb on Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/links-prices-to-research-cf-hughes-holds-new-products-will-lift.html | LINKS PRICES TO RESEARCH; C.F. Hughes Holds New Products Will Lift Marketing Tempo | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/ask-fixed-tradein-on-refrigerators-retailers-call-on-makers-to-set.html | ASK FIXED TRADE-IN On REFRIGERATORS; Retailers Call on Makers to Set Schedule of Allowances by Year and Model FALSE WHOLESALING HIT N.R.D.G.A. Session Requests 'Vigorous Action' to Curb Sales to Consumers | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/us-craft-to-race-in-bermuda-series-six-of-international-class.html | U.S. CRAFT TO RACE IN BERMUDA SERIES; Six of International Class Yachts Likely to Represent Long Island Sound | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/stockholders-of-general-mills-meet-here-in-informal-series-james.html | Stockholders of General Mills Meet Here in Informal Series; James Ford Bell, Chairman of Company, Discloses Plan to Hold Informative Conferences in 15 Key Cities Each Year | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/britains-sea-trade-shows-small-drop-1939-exports-and-imports-off-7.html | BRITAIN'S SEA TRADE SHOWS SMALL DROP; 1939 Exports and Imports Off 7 and 4 Per Cent, Respectively | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/139-city-skating-ponds-open.html | 139 City Skating Ponds Open | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/incidents-in-european-conflict-executed-as-blackout-thief.html | Incidents in European Conflict; Executed as Blackout Thief | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/edwards-to-be-playercoach.html | Edwards to Be Player-Coach | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/wholesalers-get-retail-criticism-oneonta-merchant-charges.html | WHOLESALERS GET RETAIL CRITICISM; Oneonta Merchant Charges Inefficiency Loses Trade of Small Stores IMPROVEMENTS REVIEWED Four Members Tell of Changes Resulting in Better Sales Volume | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/ice-yacht-pirate-first-at-red-bank-racer-owned-by-ruppert-and.html | ICE YACHT PIRATE FIRST AT RED BANK; Racer Owned by Ruppert and Gillig Overtakes Breeze in Class A Cup Contest LUCKY TOO WINS TWICE Blaisdell Boat Takes Class C Events--Second Places to Teal II and Murad | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/poles-gather-data-on-pillage-by-foes-reports-given-out-in-france.html | POLES GATHER DATA ON 'PILLAGE BY FOES; Reports Given Out in France Contend Many Thousands Have Been Executed FORCED LABOR CHARGED Territory Has Been Plundered, Scores Driven From Their Homes, It Is Asserted | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/another-army-of-the-northlands-gets-its-skis-ready.html | ANOTHER ARMY OF THE NORTHLANDS GETS ITS SKIS READY | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/wreckage-from-blasts-in-english-war-plant.html | WRECKAGE FROM BLASTS IN ENGLISH WAR PLANT | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/city-giving-1200-prizes-30-civil-employes-to-get-them-for-economy.html | CITY GIVING $1,200 PRIZES; 30 Civil Employes to Get Them for Economy Hints | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/calls-philippine-sugar-strike.html | Calls Philippine Sugar Strike | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/fourstory-building-sold-in-the-bronx-apartment-house-of-14-suites.html | FOUR-STORY BUILDING SOLD IN THE BRONX; Apartment House of 14 Suites Had Been Modernized | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/philadelphians-hold-film-dance-gone-with-the-wind-party-is-given-by.html | PHILADELPHIANS HOLD FILM DANCE; 'Gone With the Wind' Party Is Given by Junior League to Mark Picture's Opening LINDA LACKIE HONOR GUEST Chosen as Scarlett O'Hara, She Is Escorted by Charles Wurts Jr. as Rhett Butler | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/gen-moore-in-new-post-he-is-to-join-supply-staff-as-gen-tyner-gets.html | GEN. MOORE IN NEW POST; He Is to Join Supply Staff as Gen. Tyner Gets Leave | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/approves-cement-company-sale.html | Approves Cement Company Sale | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/steel-shares-sold-by-allied-nations-survey-of-corporation-report.html | STEEL SHARES SOLD BY ALLIED NATIONS; Survey of Corporation Report Shows About 100,000 Common Unloaded Since Sept. 1TOTAL NEARLY $7,000,000Some Preferred Also DisposedOf in Same Period--Stockin Brokers' Names Up | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/brighter-era-seen-by-rail-officials-effects-of-depression-years.html | BRIGHTER ERA SEEN BY RAIL OFFICIALS; Effects of Depression Years Found Fading--Upturn Peak of Decade Expected | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C.linn | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/france-and-spain-sign-pact.html | France and Spain Sign Pact | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/sports-of-the-times-just-for-amusement.html | Sports of the Times; Just for Amusement | True | By John Kieran | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/law-for-emergency-adopted-in-turkey-ankara-government-to-have-full.html | LAW FOR EMERGENCY ADOPTED IN TURKEY; Ankara Government to Have Full Powers in War or Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 442432 |
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/mrs-maurice-a-blake-wife-of-rutgers-professor-was-active-in.html | MRS. MAURICE A. BLAKE; Wife of Rutgers Professor Was Active in Patriotic Societies | True | Special to THE NEW YORK TIMES. | C1B 442432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-19 | 1940-01-19 | https://www.nytimes.com/1940/01/19/archives/predicts-nazi-collapse-lord-strabolgi-says-war-will-end-this-year.html | PREDICTS NAZI COLLAPSE; Lord Strabolgi Says War Will End This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 442432 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/armstrong-found-fit-physician-certifies-condition-for-fight-with.html | ARMSTRONG FOUND FIT; Physician Certifies Condition for Fight With Montanez | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/brucker-signs-with-athletics.html | Brucker Signs With Athletics | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nail-traps-robber-suspect.html | Nail Traps Robber Suspect | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/yonkers-manager-ousts-controller-says-state-report-had-great-deal.html | YONKERS MANAGER OUSTS CONTROLLER; Says State Report 'Had Great Deal to Do With Dismissal' | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/fire-department.html | Fire Department | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/civic-unit-backs-tube-at-battery-regional-planners-reiterate.html | CIVIC UNIT BACKS TUBE AT BATTERY; Regional Planners Reiterate Opposition to a Bridge Over Upper Bay | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nazis-said-to-get-polish-oil-fields-germany-and-russia-reported-to.html | NAZIS SAID TO GET POLISH OIL FIELDS; Germany and Russia Reported to Have Revised Frontier of Conquered District PERIL TO RUMANIA IS SEEN But Rumor Is Not Confirmed --Rumanian and Yugoslav Ministers Confer Today | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/borah-friend-of-gannett-was-looked-upon-as-likely-to-help.html | BORAH FRIEND OF GANNETT; Was Looked Upon as Likely to Help Publisher's Candidacy | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/edward-j-fagan-exnational-amateur-pocket-billiard-champion-is-dead.html | EDWARD J. FAGAN; Ex-National Amateur Pocket Billiard Champion Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bankers-warned-on-runaway-credit-philadelphia-reserve-official-sees.html | BANKERS WARNED ON RUNAWAY CREDIT; Philadelphia Reserve Official Sees Stricter Asset Control | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/trust-gives-data-on-asset-values-massachusetts-investors-net-for.html | TRUST GIVES DATA ON ASSET VALUES; Massachusetts Investors' Net for Common Share Put at $20.98 on Dec. 31 2.7% OF ITS FUND LIQUID Cash and Receivable Items $3,333,667--Return From 96.7% of Investments | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ship-dispute-is-ended-union-and-mallory-company-agree-on-a-new.html | SHIP DISPUTE IS ENDED; Union and Mallory Company Agree on a New Contract | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/shifted-by-the-new-haven.html | Shifted by the New Haven | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/slenderizing-styles-featured-in-paris-new-trend-illustrated-by.html | Slenderizing Styles Featured in Paris; New Trend Illustrated by Lelong Model | True | Joffe | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nyu-grants-76-awards-football-letters-given-to-33-macmitchell-is.html | N.Y.U. GRANTS 76 AWARDS; Football Letters Given to 33-- MacMitchell Is Honored | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/children-show-they-like-aida-3500-at-metropolitan-junior.html | CHILDREN SHOW THEY LIKE 'AIDA'; 3,500 at Metropolitan Junior Performance Clap Singers With Enthusiasm ONE ACT IS BROADCAST Youngsters All Over Country Listening to Damrosch Hour Hear Stars' Voices | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/5572477-pald-idle-state-december-checks-reached-total-of-431663.html | $5,572,477 PALD IDLE; State December Checks Reached Total of 431,663 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/news-of-markets-in-european-cities-giltedge-securities-recover-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Recover in London After Some Profit-Taking HEAVY TENDENCY IN PARIS Amsterdam Reflects Recession in Wall Street-- Berlin Is Dull, With Small Gains | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/senator-from-idaho.html | SENATOR FROM IDAHO | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/engineering-feat-praised-by-mayor-work-of-planners-of-citys-new.html | ENGINEERING FEAT PRAISED BY MAYOR; Work of Planners of City's New Criminal Courts 'Great,' He Tells Society BUT HE CRITICIZES SITE He Also Hopes 'Either a Bridge or a Tunnel' Will Soon Be Built at Battery | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/noe-to-support-jones-he-will-aid-in-louisiana-runoff-against-long.html | NOE TO SUPPORT JONES; He Will Aid in Louisiana RunOff Against Long | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/chain-topic-personnel-manufacturers-will-take-part-in-drug-store.html | CHAIN TOPIC PERSONNEL; Manufacturers Will Take Part in Drug Store Sessions | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/income-tax-inquiry-on-mnutt-rumored-welcoming-study-he-says-he.html | INCOME TAX INQUIRY ON M'NUTT RUMORED; 'Welcoming' Study, He Says He Filed No Returns While Governor, Being Exempt OTHER EARNINGS TOO LOW During Period as Philippines Commissioner His Holdings Were Tax-Exempt, He States | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cantor-again-a-grandfather.html | Cantor Again a Grandfather | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/assumes-trust-business-land-title-bank-to-take-over-philadelphia.html | ASSUMES TRUST BUSINESS; Land Title Bank to Take Over Philadelphia Concern | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/gen-lees-career-hailed-on-birthday-his-fortitude-caused-south-to.html | GEN. LEE'S CAREER HAILED ON BIRTHDAY; His Fortitude Caused South to 'Rise From the Ashes of Defeat,' Educator Says CELEBRATION HELD HERE Descendants of Many Famous Southern Families Attend Memorial Fete | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/daladier-still-laid-up-foot-injury-worse-than-thought-cabinet-to.html | DALADIER STILL LAID UP; Foot Injury Worse Than Thought -- Cabinet to Meet at His Office | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hillman-is-first-in-schoolboy-mile-does-4263-at-de-la-salle-meet.html | HILLMAN IS FIRST IN SCHOOLBOY MILE; Does 4:26.3 at De La Salle Meet and Breaks Record Set by MacMitchell LOUGHLIN SQUAD ON TOP Again Takes Open Team Prize -- Seton Hall Prep 2-Mile Four Wins in 8:02.1 | True | By William J. Briordy | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/backs-private-bond-sale-ohio-commission-acts-on-dayton-power-and.html | BACKS PRIVATE BOND SALE; Ohio Commission Acts on Dayton Power and Light Loan | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/miss-anne-dingee-prospective-bride-former-student-at-westover.html | MISS ANNE DINGEE PROSPECTIVE BRIDE; Former Student at Westover Engaged to Be Married to Llewellyn Pugh Haden MADE HER DEBUT IN 1935 Member of Wilmington Junior League--Fiance Attended University of Virginia | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/foreign-exchange-slack-both-pound-and-franc-lose-8000000-gold.html | FOREIGN EXCHANGE SLACK; Both Pound and Franc Lose--$8,000,000 Gold Arrives | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/former-president-hoover-with-athletic-heads-at-meeting-yesterday.html | FORMER PRESIDENT HOOVER WITH ATHLETIC HEADS AT MEETING YESTERDAY | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/neighbors-recite-legends-of-borah-idaho-stresses-common-touch-he.html | 'NEIGHBORS' RECITE LEGENDS OF BORAH; Idaho Stresses Common Touch He Showed From Days as a Young Lawyer OFFICE OVER A BREWERY His Courage Proved When He Talked Down One Lynching Mob, Bluffed Another | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/castilloux-to-box-gomer-again.html | Castilloux to Box Gomer Again | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/stravinsky-work-program-feature-contemporary-concerts-gives-also.html | STRAVINSKY WORK PROGRAM FEATURE; Contemporary Concerts Gives Also Webern's Five Pieces for Quartet at Carnegie Hall HAYDN'S SONGS ARE SUNG Miss Bruyere Accompanied by Violin, Harpsicord, 'Cello in Scotch Melodies | True | By Howard Taubman | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/west-front-grows-quieter-than-ever-french-begin-to-ask-if-germans.html | WEST FRONT GROWS QUIETER THAN EVER; French Begin to Ask if Germans Will Attack, Even in Spring | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/usha-dropping-experts-more-architects-and-engineers-are-off-rolls.html | USHA DROPPING EXPERTS; More Architects and Engineers Are Off Rolls Than Lawyers | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/opposes-city-milk-plan-head-of-womens-clubs-sees-no-reason-for.html | OPPOSES CITY MILK PLAN; Head of Women's Clubs Sees No Reason for Grade A Milk | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/golf-chairmen-selected-lynch-heads-tournament-group-of-metropolitan.html | GOLF CHAIRMEN SELECTED; Lynch Heads Tournament Group of Metropolitan Association | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dental-tests-tightened-regents-force-wait-of-year-if-applicant.html | DENTAL TESTS TIGHTENED; Regents Force Wait of Year if Applicant Fails Thrice | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/olin-downes-weds-miss-irene-miles-of-brooklyn-becomes-music-critics.html | OLIN DOWNES WEDS; Miss Irene Miles of Brooklyn Becomes Music Critic's Bride | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/woodmere-lot-sold-for-cash.html | Woodmere Lot Sold for Cash | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/prusoff-tops-vuille-61-61.html | Prusoff Tops Vuille, 6-1-, 6-1 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/presidents-address-on-child-report-strong-family-life-urged.html | President's Address on Child Report; Strong Family Life Urged | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/listing-for-texas-corporation.html | Listing for Texas Corporation | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nazis-tighten-water-ban-berlin-heating-plants-to-issue-it-only.html | NAZIS TIGHTEN WATER BAN; Berlin Heating Plants to Issue It Only Twice Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/thyssen-fortune-88000000.html | Thyssen Fortune $88,000,000 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/palm-beach-villa-is-scene-of-dinner-maurice-fatios-entertain-at.html | PALM BEACH VILLA IS SCENE OF DINNER; Maurice Fatios Entertain at Resort--Aksel Wichfelds Give Cocktail Party LELAND E. COFERS HOSTS Marion Sims Wyeths, John J. Browns and Martinet de las Rivases Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/paris-senate-adopts-bill-to-expel-reds-chautempts-hints-at-external.html | PARIS SENATE ADOPTS BILL TO EXPEL REDS; Chautempts Hints at 'External' Effects in Assailing Russia | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/chinese-pressing-close-to-canton-japanese-said-to-have-been-pushed.html | CHINESE PRESSING CLOSE TO CANTON; Japanese Said to Have Been Pushed Back 50 Miles to 18 Miles From City CHINA'S LOSSES ARE HIGH Invaders Tell of Successes in Offensive in North Hupeh, Begun This Week | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/montclair-wedding-for-catherine-ward-her-mother-matron-of-honor-at.html | MONTCLAIR WEDDING FOR CATHERINE WARD; Her Mother Matron of Honor at Bridal to David B. Allen | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/army-enlistments-gain-sudden-spurt-in-second-corps-area-is-reported.html | ARMY ENLISTMENTS GAIN; Sudden Spurt in Second Corps Area Is Reported | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/gossett-quits-township-post.html | Gossett Quits Township Post | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/war-exports-held-a-peril-to-defense-rubber-and-tin-shipments-to.html | WAR EXPORTS HELD A PERIL TO DEFENSE; Rubber and Tin Shipments to Russia and Germany Bring Army, Navy Warning | True | By Leland C. Speers Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/thomas-d-scott-naval-architect-designer-of-wee-scot-class-sailboats.html | THOMAS D. SCOTT, NAVAL ARCHITECT; Designer of Wee Scot Class Sailboats, First Built in 1924, Dies in Greenwich at 55 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/state-hails-insulin-as-aid-in-mind-ills-dementia-praecox-cured.html | STATE HAILS INSULIN AS AID IN MIND ILLS; Dementia Praecox Cured, Report Says--Dubious of Metrazol | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/livestock-in-chicago-liverpool-cotton.html | LIVESTOCK IN CHICAGO; Liverpool Cotton | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/compromise-on-aid-to-finns-predicted-unconditional-loans-sponsor-in.html | COMPROMISE ON AID TO FINNS PREDICTED; Unconditional Loan's Sponsor in Senate Says New Bill Will Be Introduced BUT IT FACES HARD ROAD Support for Any Credit to Be Used for Purchases of Arms Lacking in Administration | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/no-pay-at-peekskill-resignation-of-village-president-holds-up.html | NO PAY AT PEEKSKILL; Resignation of Village President Holds Up Employe Checks | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/three-dwellings-sold-in-brooklyn-twostory-units-at-14547-and-151.html | THREE DWELLINGS SOLD IN BROOKLYN; Two-Story Units at 145-47 and 151 Bay Thirteenth St. Go to New Owners GARAGE CHANGES HANDS Rockaway Parkway Apartment and Private Residences Among Other Purchases | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/the-pinch-in-germany.html | THE "PINCH" IN GERMANY | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/three-new-member-firms-are-proposed-for-stock-exchange-partnership.html | Three New Member Firms Are Proposed For Stock Exchange; Partnership Split | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/paris-yellow-book-enjoys-rise-in-sales-german-reply-boosts-demand.html | PARIS YELLOW BOOK ENJOYS RISE IN SALES; German Reply Boosts Demand From 5,000 to 13,000 a Day | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/store-sales-up-4-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 4% FOR WEEK IN NATION; Volume for Four-Week Period Increased 9%, Reserve Board Reports NEW YORK RISE WAS 12.5% Leads Four Cities in This Area Second Time--Specialty Shops Up 8.4% | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/164-in-red-army-honored-officers-decorated-for-valor-on-finnish.html | 164 IN RED ARMY HONORED; Officers Decorated for Valor on Finnish Battlefields | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/handwriting-used-to-link-browder-to-passport-fraud-expert-testifies.html | HANDWRITING USED TO LINK BROWDER TO PASSPORT FRAUD; Expert Testifies Signatures on Four Documents Were Made by Red Leader PROSECUTION RESTS CASE U.S. Agents Declare That He Denied on Two Occasions Having Previous Papers | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nlrb-upset-case-and-company-lost-snatched-it-away-from-trial.html | NLRB UPSET CASE AND COMPANY LOST; 'Snatched' It Away From Trial Examiner and Ruled in Favor of Union Complaint HIS CHIEFS BACKED HIM Board Attorney Supported C. I.O. Charge of Bias, Toland Tells Investigating Committee | True | By Louis Stark Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/letters-to-the-times-action-on-pensions-needed-city-faces-serious.html | Letters to The Times; Action on Pensions Needed City Faces Serious Predicament Unless New Legislation Is Enacted | True | HENRY SCHECHTMAN. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/us-swimmers-excel-haynie-drysdale-and-miss-rains-win-races-in.html | U.S. SWIMMERS EXCEL; Haynie, Drysdale and Miss Rains Win Races in Buenos Aires | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/actors-widen-split-on-finn-benefits-special-meeting-expected-in.html | ACTORS WIDEN SPLIT ON FINN BENEFITS; Special Meeting Expected in Controversy Over Presenting Performances for Fund DULLZELL CRITICIZES IDEA Too Many Extra Shows Are on Calendar Already, He Says -- T.M.A.T. Backs Plan | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rev-fc-lauderburn-general-theological-seminary-chaplain-last-12.html | REV. F.C. LAUDERBURN; General Theological Seminary Chaplain Last 12 Years | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/progress-in-the-parks.html | PROGRESS IN THE PARKS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/declares-for-peace.html | DECLARES FOR PEACE | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/feb-15-closing-set-for-14-big-stakes-belmont-park-will-try-new.html | FEB. 15 CLOSING SET FOR 14 BIG STAKES; Belmont Park Will Try New System--Larger Purses for 2 Spring Races | True | By Fred van Ness | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rfc-ready-to-aid-transit-unification-here-2000000-loan-to-bmt-to.html | RFC Ready to Aid Transit Unification Here; $2,000,000 Loan to B.M.T. to Speed Sale | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/typical-customer-at-white-house-tea-first-lady-and-mrs-fleming-have.html | 'TYPICAL CUSTOMER' AT WHITE HOUSE TEA; First Lady and Mrs. Fleming Have an Extended Chat | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/pendergast-aide-enters-prison.html | Pendergast Aide Enters Prison | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/explains-airport-fingerprinting.html | Explains Airport Fingerprinting | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/philadelphia-bond-plan-20000000-issue-for-water-system-proposed.html | PHILADELPHIA BOND PLAN; $20,000,000 Issue for Water System Proposed | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bakery-pickets-absolved-magistrate-dismisses-charges-against-14one.html | BAKERY PICKETS ABSOLVED; Magistrate Dismisses Charges Against 14--One Fined $5 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/profitsharing-changed-baldwin-locomotive-company-notifies-sec-of.html | PROFIT-SHARING CHANGED; Baldwin Locomotive Company Notifies SEC of Revision | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/wang-says-tokyo-will-guide-course-projected-chief-of-nanking-regime.html | WANG SAYS TOKYO WILL GUIDE COURSE; Projected Chief of Nanking Regime Says There Must Be Unity in Diplomacy DENIES GOVERNMENT SHIFT He Alone Will Follow Precepts of Sun Yat-sen, He Tells Japanese News Agency | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/soviet-believed-massing-troops-for-heavier-assault-on-finland.html | Soviet Believed Massing Troops For Heavier Assault on Finland; Writer Hears of Big Concentration on Two Frontiers--Return to Private Trade in Russia Is Predicted | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/114-more-for-neediest-nine-gifts-raise-total-of-the-fund-to-260577.html | $114 MORE FOR NEEDIEST; Nine Gifts Raise Total of the Fund to $260,577 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bicycle-output-drops-war-lifts-british-demand-but-hampers.html | BICYCLE OUTPUT DROPS; War Lifts British Demand but Hampers Production | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/weeks-financing-only-22246000-volume-is-the-smallest-for-any-period.html | WEEK'S FINANCING ONLY $22,246,000; Volume Is the Smallest for Any Period Since Latter Part of November CORPORATE ISSUE TAKEN Libby, McNeill Flotation of $11,000,000 Offered at Par Is Quickly Moved | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/new-utrecht-takes-lead-checks-manual-twining-by-20-to-pace-psal.html | NEW UTRECHT TAKES LEAD; Checks Manual Twining by 2-0 to Pace P.S.A.L. Hockey | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/roosevelt-gets-popes-reply-to-peace-plea-message-delivered-by.html | Roosevelt Gets Pope's Reply to Peace Plea; Message Delivered by Apostolic Delegate; POPE'S PEACE REPLY GIVEN TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/taxpayer-bought-in-york-ville-area-1500-third-ave-near-85th-st-sold.html | TAXPAYER BOUGHT IN YORK VILLE AREA; 1,500 Third Ave., Near 85th St., Sold and Store in Building Is Leased for 5 YearsAPARTMENT IS ACQUIREDRooming House at 131 E. 60thSt. and First Ave. TenementAlso Figure in Deals | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/lincoln-to-close-after-a-brief-run-harrisvan-doren-play-to-have.html | 'LINCOLN' TO CLOSE AFTER A BRIEF RUN; Harris-Van Doren Play to Have Only Five Performances at Longacre Theatre A VACATION FOR SHIELDS Worn by Preparation of 'Juno and the Paycock,' He Will Leave Cast--Berle to Rest | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/peace-union-for-aid-to-finns.html | Peace Union for Aid to Finns | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sweden-shifts-moscow-envoy.html | Sweden Shifts Moscow Envoy | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/state-bank-board-reports-rulings-reduction-in-capital-by-the.html | STATE BANK BOARD REPORTS RULINGS; Reduction in Capital by the Manufacturers Trust Co. Approved by Department INCREASE FOR ANOTHER Huntington Station Bank to Double Stock--Several Authorized as Lenders | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rev-owen-gates-taught-at-the-andovernewton-theological-school-36.html | REV. OWEN GATES; Taught at the Andover-Newton Theological School 36 Years | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mrs-draper-gives-dinner-here-harold-c-richards-and-others.html | MRS. DRAPER GIVES DINNER PARTY HERE; Harold C. Richards and Others Entertain at Dance Held for Relief of War Sufferers MRS. COOPER IS HOSTESS Mrs. Daniel Long, William E. Browns and Mrs. Franklin S. Terry Have Guests | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/auditor-gets-suspended-term.html | Auditor Gets Suspended Term | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mt-st-vincent-bridge-today.html | Mt. St. Vincent Bridge Today | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dewey-arranges-itinerary-in-west-schedule-calls-for-several-stops.html | DEWEY ARRANGES ITINERARY IN WEST; Schedule Calls for Several Stops Along Way on Trip to Portland, Ore., Feb. 7 HE WILL RETURN FEB. 19 Plans Only One Formal Talk --New England Journey to Get Under Way Monday | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hundred-year-group-reelects.html | Hundred Year Group Re-elects | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/railway-action-delayed-westchester-residents-plea-for-more-time.html | RAILWAY ACTION DELAYED; Westchester Residents' Plea for More Time Granted by Court | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/midnight-the-deadline-for-sales-tax-returns.html | Midnight the Deadline For Sales Tax Returns | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ski-group-to-aid-the-finnish-fund-langley-national-president-urges.html | SKI GROUP TO AID THE FINNISH FUND; Langley, National President, Urges Skiers to Assist-- Lambert to Compete | True | By Frank Elkins | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/audrey-weiser-engaged-graduate-of-calhoun-school-to-be-bride-of.html | AUDREY WEISER ENGAGED; Graduate of Calhoun School to Be Bride of Gerald Gluckin | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/2-quit-as-court-aides-had-heard-claims-against-roads-in.html | 2 QUIT AS COURT AIDES; Had Heard Claims Against Roads in Reorganizations | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/deny-milk-trust-guilt-chicago-area-defendants-win-leave-to-withdraw.html | DENY MILK 'TRUST' GUILT; Chicago Area Defendants Win Leave to Withdraw Pleas | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/erickson-wins-release-court-grants-writ-of-reasonable-doubt-pending.html | ERICKSON WINS RELEASE; Court Grants Writ of Reasonable Doubt Pending Appeal | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/john-j-walsh-patrolman-26-years-in-service-dies-on-elevated.html | JOHN J. WALSH; Patrolman, 26 Years in Service, Dies on Elevated Platform | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/leaders-of-nation-eulogize-borah-world-lossla-guardia-mayor-dewey.html | Leaders of Nation Eulogize Borah; 'WORLD LOSS'--LA GUARDIA Mayor, Dewey and Simpson Laud Borah as Statesman | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/club-women-urge-dies-inquiry-go-on-but-resolution-by-federations.html | CLUB WOMEN URGE DIES INQUIRY GO ON; But Resolution by Federation's Directors Bars Approval of All Its Methods HAILS ITS 'RECENT REPORT' Washington Session Declares Exposure of Subversion a 'Distinct Service' | True | From a Staff Correspondent | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/2d-friday-assembly-of-the-season-held-miss-isabella-r-hardy-heads.html | 2D FRIDAY ASSEMBLY OF THE SEASON HELD; Miss Isabella R. Hardy Heads Committee Receiving Guests | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/george-simon-roberts-former-newspaper-man-here-was-authorhes-at-79.html | GEORGE SIMON ROBERTS; Former Newspaper Man Here Was Author--Dies at 79 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/houses-and-plot-acquired-in-bronx-apartments-at-1165-union-ave-and.html | HOUSES AND PLOT ACQUIRED IN BRONX; Apartments at 1,165 Union Ave. and 686 Wales Ave. Are Bought by the Same Client DAVIDSON AVE. LOT SOLD 6-Story Multi-Family Dwelling Project Planned for Site-- Other Borough Trading | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/new-liner-leaves-yards-mormacpenn-will-load-cargo-for-her-maiden.html | NEW LINER LEAVES YARDS; Mormacpenn Will Load Cargo for Her Maiden Trip | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/first-statler-hotel-is-sold.html | First Statler Hotel Is Sold | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/denies-antired-pledge-spanish-government-says-no-such-message-was.html | DENIES ANTI-RED PLEDGE; Spanish Government Says No Such Message Was Sent to Pope | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sugar-producers-ask-halt-to-cuban-strike-urge-laredo-bru-act23.html | SUGAR PRODUCERS ASK HALT TO CUBAN STRIKE; Urge Laredo Bru Act--23 Mills Shut on Eve of Grinding | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cottonmill-rate-drops-more-than-trend-cloth-trade-spurts-business.html | Cotton-Mill Rate Drops More Than Trend; Cloth Trade Spurts; Business Index Off; Business Index Off | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mrs-clarence-c-buel-widow-of-editor-of-century-magazine-noted-as.html | MRS. CLARENCE C. BUEL; Widow of Editor of Century Magazine Noted as Pianist | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cunningham-tops-mile-field-tonight-will-give-up-to-40-yards-in.html | CUNNINGHAM TOPS MILE FIELD TONIGHT; Will Give Up to 40 Yards in Handicaps at ClevelandOsceola Club Meet | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bobocooper-bout-put-back.html | Bobo-Cooper Bout Put Back | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rev-patrick-j-ford-brooklyn-priest-60-succumbs-on-visit-to-valdosta.html | REV. PATRICK J. FORD; Brooklyn Priest, 60, Succumbs on Visit to Valdosta, Ga. | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/2137318-earned-by-general-tire-net-profit-in-year-to-nov-30-equals.html | $2,137,318 EARNED BY GENERAL TIRE; Net Profit in Year to Nov. 30 Equals $3.77 a Share, Against Previous $1.97 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/civil-service-unit-gives-prizes.html | Civil Service Unit Gives Prizes | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/president-terms-agency-fund-cuts-a-false-economy-resources-board.html | PRESIDENT TERMS AGENCY FUND CUTS A FALSE ECONOMY; Resources Board and Reports and Personnel Activities Essential, He Asserts RESTORATION IS SOUGHT Irrigation Project for Half a Million at Coulee Dam Will Need Study, He Observes | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/norway-denmark-to-defend-borders-two-scandinavian-states-declare.html | NORWAY, DENMARK TO DEFEND BORDERS; Two Scandinavian States Declare Neutrality but Will Fightif Freedom Is ThreatenedDANISH ACTION UNANIMOUS Sweden Announces New Plan for Air Raid Measures-- Aidto Finns Is Extensive | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nosycharlieinfeld-entry-toys-big-field-in-hialeah-stakes-today-18.html | Nosy-Charlieinfeld Entry Toys Big Field in Hialeah Stakes Today; 18 HORSES LISTED IN 3-YEAR-OLD TEST Wide Open Race Looms Today --Sande Decides Not to Start Victory Mom BOB'S BOYS WINS EASILY Triumphs by Six Lengths at 4 to 5--Harrell First on Cantata, Paying $16.70 | True | By Bryan Field Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/argentina-gets-orders-war-assists-call-for-wool-meat-and-other.html | ARGENTINA GETS ORDERS; War Assists Call for Wool, Meat and Other Products | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/new-york-hockey-stars-win.html | New York Hockey Stars Win | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/slovakia-adopts-conscription.html | Slovakia Adopts Conscription | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mrs-koch-sold-stock-to-new-thoughters-women-testify-she-promised.html | MRS. KOCH SOLD STOCK TO 'NEW THOUGHTERS'; Women Testify She Promised Big Dividends | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/levies-on-dorrance-securities.html | Levies on Dorrance Securities | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/edwards-shuffleboard-victor.html | Edwards Shuffleboard Victor | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/insull-assets-7600-claims-against-estate-are-set-at-4309700-in.html | INSULL ASSETS $7,600; Claims Against Estate Are Set at $4,309,700 in Report | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sale-of-six-ships-to-british-granted-maritime-board-authorizes.html | SALE OF SIX SHIPS TO BRITISH GRANTED; Maritime Board Authorizes Deals Turning Over Vessels of Two American Firms MORE TRANSFERS LIKELY Transaction May Mean Shifting Large Number of Carriersto Foreign Registry | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/wheat-ends-down-weather-a-factor.html | WHEAT ENDS DOWN; WEATHER A FACTOR | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/jb-lippincott-82-publisher-is-dead-chairman-of-company-dating-to.html | J.B. LIPPINCOTT, 82, PUBLISHER, IS DEAD; Chairman of Company Dating to Time of Washington's Second Administration WITH CONCERN 64 YEARS Firm Printed 20,000,000 Books for General Trade Besides Specialized Volumes | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/1100-italians-to-return-settlers-in-yugoslavia-to-be-repatriated.html | 1,100 ITALIANS TO RETURN; Settlers in Yugoslavia to Be Repatriated Under Accord | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rh-ryan-made-a-director.html | R.H. Ryan Made a Director | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/front-case-data-prepared-for-jury-case-against-17-accused-of.html | 'FRONT' CASE DATA PREPARED FOR JURY; Case Against 17 Accused of Sedition Plot to Come Up in Middle of Next Week COUGHLIN ISSUE SHUNNED Kennedy, Who Is Expected to Get Inquiry Plea, Doubts He Has Jurisdiction | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hotel-robberies-admitted-by-maid-held-in-jewel-theft.html | HOTEL ROBBERIES ADMITTED BY MAID; HELD IN JEWEL THEFT | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/galowin-retains-title-halts-frame-by-1511-1510-157-in-squash.html | GALOWIN RETAINS TITLE; Halts Frame by 15-11, 15-10, 15-7 in Squash Racquets Final | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/buyers-take-more-but-remain-cautious-many-stores-order-test-lots.html | BUYERS TAKE MORE BUT REMAIN CAUTIOUS; Many Stores Order Test Lots, Planning to Reorder | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/unit-to-open-here-for-french-relief-auxiliary-of-womens-aid-group.html | UNIT TO OPEN HERE FOR FRENCH RELIEF; Auxiliary of Women's Aid Group Abroad Will Set Up Headquarters Wednesday ITS SERVICES OUTLINED Food, Clothing and Medical Care Provided for Persons Losing Homes in War | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/japan-prepares-to-reassure-us-ban-on-discrimination-will-be-decreed.html | JAPAN PREPARES TO REASSURE U.S.; Ban on Discrimination Will Be Decreed if Washington Abides by Expired Pact EARLY CHANGES DOUBTED Tokyo Sees Grave Dislocation of Trade Only in a Long No-Treaty Period | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/laurels-for-an-artist.html | LAURELS FOR AN ARTIST | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/tammany-stages-de-sapio-blackout-puts-out-the-lights-at-county.html | TAMMANY STAGES DE SAPIO BLACKOUT; Puts Out the Lights at County Committee Session to Halt Protest for Recognition RESOLUTIONS ARE VOTED But Nobody Hears Them as the Democratic Machine Rolls on in Midst of Pandemonium | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/500-churches-plan-methodist-rally-four-bishops-to-take-part-in.html | 500 CHURCHES PLAN METHODIST RALLY; Four Bishops to Take Part in Session Friday Evening at Carnegie Hall WALSH 40 YEARS A PRIEST To Celebrate His Anniversary Jan. 27-- Leaders of Reform Jewish Groups to Gather | True | By Rachel K. McDowell | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/the-screen-fantasy-comes-a-trip-in-miss-temples-blue-bird-at-the.html | THE SCREEN; Fantasy Comes a Trip in Miss Temple's 'Blue Bird' at the Hollywood--'He Married His Wife' at the Roxy | True | By Frank S. Nugent | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/marine-aircraft-in-caribbean.html | Marine Aircraft in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/letters-to-the-sports-editor-no-breach-of-justice-voiding-of-goals.html | Letters to the Sports Editor; NO BREACH OF JUSTICE Voiding of Goals After Fouls in Basketball Is Held Logical | True | LARRY ALSON | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ryan-art-yields-152000-at-sale-paintings-from-estate-bring-total.html | RYAN ART YIELDS $152,000 AT SALE; Paintings From Estate Bring Total Realized So Far in Auction toy $338,110 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/goldwyn-to-close-studios-feb-3.html | Goldwyn to Close Studios Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nazi-warship-built-in-secret-described-as-spees-auxiliary-sentrygo.html | Nazi Warship, Built in Secret, Described as Spee's Auxiliary; SENTRY-GO IN A WINTRY WAR | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/w-mendelson-82-retired-physician-general-practitioner-here-for-40.html | W. MENDELSON, 82, RETIRED PHYSICIAN; General Practitioner Here for 40 Years, Columbia Alumni Leader, Dies in Germantown | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/fire-in-englewood-synagogue.html | Fire in Englewood Synagogue | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sports-today.html | Sports Today | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dimaggios-salary-estimated-at-30000-as-yankees-mail-contracts-to-31.html | DiMaggio's Salary Estimated at $30,000 as Yankees Mail Contracts to 31; RECORD INDICATES PAY CUT FOR GOMEZ Pitcher Who Slumped in 1939 Believed to Be Only Yank Asked to Work for Less DIMAGGIO'S RISE $5,000 Rolfe Expects Increase Over $15,000-- Keller and Other Young Stars Rewarded | True | By John Drebinger | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/fire-routs-39-into-cold-some-scantily-clad-they-flee-to-street-from.html | FIRE ROUTS 39 INTO COLD; Some Scantily Clad, They Flee to Street From 2 Buildings | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nyu-plans-a-tour-by-safety-caravan-six-of-staff-to-lecture-in-2o.html | N.Y.U. PLANS A TOUR BY SAFETY CARAVAN; Six of Staff to Lecture in 2O States on Accident Prevention | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/the-international-situation.html | The International Situation | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cubandominican-pact-in-effect.html | Cuban-Dominican Pact in Effect | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/fisks-properties-go-to-us-rubber-officer-reports-as-stockholders.html | FISK'S PROPERTIES GO TO U.S. RUBBER; Officer Reports as Stockholders Vote on Dissolution | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/made-chief-executive-of-road.html | Made Chief Executive of Road | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mined-ship-impedes-liverpool-traffic-liner-gracia-beached-after.html | MINED SHIP IMPEDES LIVERPOOL TRAFFIC; Liner Gracia, Beached After Blast, Partially Blocks Port for Short Time TWO MORE NEUTRALS SUNK Danish and Swedish Vessels Torpedoed--Losses Worry British, Berlin Says | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/business-in-california-up.html | Business in California Up | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/to-study-freight-cuts-but-icc-refuses-to-bar-rate-reductions-in.html | TO STUDY FREIGHT CUTS; But I.C.C. Refuses to Bar Rate Reductions in East Now | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/asks-sea-training-tract-house-committee-seeks-to-set-up.html | ASKS SEA TRAINING TRACT; House Committee Seeks to Set Up Headquarters in Florida | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/events-today.html | Events Today | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/equipment-groups-push-merger.html | Equipment Groups Push Merger | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cultural-war-aim-seen-by-eve-curie-france-and-finland-fight-she.html | CULTURAL WAR AIM SEEN BY EVE CURIE; France and Finland Fight, She Says, to Defend Spiritual Values Tyrants Destroy A GUEST AT SYMPOSIUM Daughter of Scientist Honored at Luncheon Here Given by Town Hall Trustees | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/furniture-stores-had-9-gain-in-1939-december-volume-increased-10.html | FURNITURE STORES HAD 9% GAIN IN 1939; December Volume Increased 10% Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/food-profiteering-fought-in-warsaw-heavy-penalties-imposed-in-hard.html | FOOD PROFITEERING FOUGHT IN WARSAW; Heavy Penalties Imposed in Hard Struggle to Feed the Former Polish Capital | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/supply-contracts-of-11478235-let-eleven-federal-agencies-place-186.html | SUPPLY CONTRACTS OF $11,478,235 LET; Eleven Federal Agencies Place 186 Orders in Week, Labor Department Reports $1,993,237 TO NEW YORK New Jersey Gets $587,790, While $244,609 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/spinning-activity-lower-in-december-index-1007-was-1013-in-november.html | SPINNING ACTIVITY LOWER IN DECEMBER; Index 100.7; Was 101.3 in November, 82.3 Year Ago | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/college-game-to-aid-finns.html | College Game to Aid Finns | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/thomas-b-nichols-elected.html | Thomas B. Nichols Elected | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/pratt-triumphs-by-5441.html | Pratt Triumphs by 54-41 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/panamerican-meet-will-be-held-in-us-new-york-among-cities-bidding.html | PAN-AMERICAN MEET WILL BE HELD IN U.S.; New York Among Cities Bidding for Games This Year | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/polish-pageant-and-ball-aid-two-charities-young-men-and-women-take.html | Polish Pageant and Ball Aid Two Charities; Young Men and Women Take Part in Fete | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sec-studies-drop-in-standard-gas-fall-in-common-and-preferred.html | SEC STUDIES DROP IN STANDARD GAS; Fall in Common and Preferred Shares on Stock Exchange, Bonds on Curb, Stirs Action ISSUES SLIDE FOR WEEK Decline Linked to Rumors of Unfavorable Rulings by Board on Subsidiary's Plan | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/weather-causes-sea-gulls-to-forage-ashore.html | WEATHER CAUSES SEA GULLS TO FORAGE ASHORE | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/skating-finals-on-tomorrow.html | Skating Finals On Tomorrow | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/new-nazi-marriage-rite-gives-vatican-concern.html | New Nazi Marriage Rite Gives Vatican Concern | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/finnish-leader.html | FINNISH LEADER | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/pension-plan-foes-warn-of-city-crisis-taxpayers-spokesmen-clash.html | PENSION PLAN FOES WARN OF CITY CRISIS; Taxpayers' Spokesmen Clash With Officials Over Effect of Bills on Debt Limit CHANLER RULING SOUGHT McGoldrick Declares Courts Would Not Take Step Putting New York in Bankruptcy | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/their-wedding-attracts-large-throng.html | THEIR WEDDING ATTRACTS LARGE THRONG | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/harvard-assents-to-bm-plan.html | Harvard Assents to B.&M. Plan | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/auto-output-lower-in-week.html | Auto Output Lower in Week | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/700-in-jersey-see-legless-girl-wed-throng-outside-hackensack-church.html | 700 IN JERSEY SEE LEGLESS GIRL WED; Throng Outside Hackensack Church Almost Tramples Miss Jessie Simpson | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/skating-meet-to-oslo-world-title-races-will-be-held-on-feb-17-and.html | SKATING MEET TO OSLO; World Title Races Will Be Held on Feb. 17 and 18 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/us-held-refuge-for-rare-books-librarians-urged-to-provide-place-for.html | U.S. HELD REFUGE FOR RARE BOOKS; Librarians Urged to Provide Place for Collections Threatened by War | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/gum-prices-to-stand-producers-to-absorb-increase-in-raw-material.html | GUM PRICES TO STAND; Producers to Absorb Increase in Raw Material Costs | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/fake-doctor-in-swindles-workers-warned-of-man-borrowing-emergency.html | FAKE DOCTOR IN SWINDLES; Workers Warned of Man 'Borrowing' Emergency Cash | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/goebbels-pledges-watch-to-the-east-says-german-settlers-in-polish.html | GOEBBELS PLEDGES 'WATCH TO THE EAST'; Says German Settlers in Polish Areas Will Guard Interests of the Reich HE DENIES PEACE FEELERS Propaganda Chief, at Posen, Warns People Not to Heed Rumors Spread by Allies | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ice-boat-breeze-is-first-sleet-ii-also-triumphs-in-race-on-river-at.html | ICE BOAT BREEZE IS FIRST; Sleet II Also Triumphs in Race on River at Red Bank | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/europe-antirussian-feeling-is-now-at-fever-pitch-in-hungary.html | Europe; Anti-Russian Feeling Is Now at Fever Pitch in Hungary | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/swiss-press-sharp-in-retort-to-reich-defies-dictation-in-refuting.html | SWISS PRESS SHARP IN RETORT TO REICH; Defies Dictation in Refuting Charge of Pro-Allied Bias | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/daughter-to-henry-berlins.html | Daughter to Henry Berlins | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/navy-advances-captain-theobald.html | Navy Advances Captain Theobald | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/foreign-orders-revive-after-month-of-dullness.html | Foreign Orders Revive After Month of Dullness | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/michigan-swimmers-defeat-yale-cornell-takes-league-game-from-eli.html | Michigan Swimmers Defeat Yale; Cornell Takes league Game From Eli Five; WOLVERINES GAIN 46-TO-29 TRIUMPH Seven Firsts Go to Michigan Natators, Who Better Mark for 400-Yard Relay CORNELL FIVE WINS, 36-33 Ithacans Move to the Front in Closing Minutes to Top Yale at New Haven | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/william-e-borah-senator-33-years-is-dead-in-capital-in-coma-at-the.html | WILLIAM E. BORAH, SENATOR 33 YEARS, IS DEAD IN CAPITAL; IN COMA AT THE END Idahoan Dies of Cerebral Hemorrhage-- Leaders Mourn His Passing LEAGUE OF NATIONS FOE Helped Bring About Arms Limitation Conference-- Was 74 Years Old | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/questioned-in-jail-break.html | Questioned in Jail Break | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/haletruths-on-milk-condemned-by-noyes-farm-commissioner-criticizes.html | 'HALE-TRUTHS' ON MILK CONDEMNED BY NOYES; Farm Commissioner Criticizes 'Some Public Officials' | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/new-taxpayers-group-members-of-16-units-to-quit-westchester.html | NEW TAXPAYERS' GROUP; Members of 16 Units to Quit Westchester Association | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/film-men-call-on-mayor-lubitsch-and-dieterle-directors-in-city-hall.html | FILM MEN CALL ON MAYOR; Lubitsch and Dieterle, Directors, in City Hall Conference | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nazis-again-reject-offer-by-niemoeller-to-fight.html | Nazis Again Reject Offer By Niemoeller to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/finns-plan-warrisk-insurance-for-every-man-woman-and-child.html | Finns Plan War-Risk Insurance For Every Man, Woman and Child; Projected Legislation Covers Death, Injury or Property Damage Caused by Enemy Whether at Front or Behind Lines | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/tours-heads-back-travel-america-program-urged-by-president-wins.html | TOURS HEADS BACK "TRAVEL AMERICA'; Program Urged by President Wins Support of Industry Here and in Canada SEA VOYAGES CALLED SAFE Washington Meeting Called by Ickes Stresses the Value in Hemisphere Relations | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/7-hurt-as-trains-crash-new-york-central-flier-rams-another-east-of.html | 7 HURT AS TRAINS CRASH; New York Central Flier Rams Another East of Cleveland | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/advertising-news-and-notes-drops-radio-for-newspapers.html | Advertising News and Notes; Drops Radio for Newspapers | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/us-mission-in-china-is-reported-shelled-japanese-warship-said-to.html | U.S. MISSION IN CHINA IS REPORTED SHELLED; Japanese Warship Said to Have Damaged Buildings at Siulam | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/deposits-rise-700000-bronx-trust-company-shows-profits-of-110190.html | DEPOSITS RISE $700,000; Bronx Trust Company Shows Profits of $110,190 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hepburns-attack-decried-in-canada-strong-language-about-the-prime.html | HEPBURN'S ATTACK DECRIED IN CANADA; Strong Language About the Prime Minister Held Uncalled For--Motive Is Sought | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/writ-delays-censoring-of-film.html | Writ Delays Censoring of Film | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/solver-of-budd-case-to-end-police-career-detective-king-of-the.html | SOLVER OF BUDD CASE TO END POLICE CAREER; Detective King of the Missing Persons Bureau Retiring | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/pershing-glad-to-be-in-arizona.html | Pershing 'Glad to Be' in Arizona | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/managua-grows-to-70000-census-reveals-population-increase-despite.html | MANAGUA GROWS TO 70,000; Census Reveals Population Increase Despite 1931 Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/an-appreciative-audience-at-opera.html | AN APPRECIATIVE AUDIENCE AT OPERA | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/declines-abroad-hit-cotton-here-sharp-drops-in-liverpool-and-bombay.html | DECLINES ABROAD HIT COTTON HERE; Sharp Drops in Liverpool and Bombay Bring Resumption of Liquidation CLOSE OFF 4 TO 11 POINTS Market Steadied by Activity in Goods, Which Stimulates Price-Fixing by Mills | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/internal-revenue-off-224527913-collections-in-fiscal-halfyear-to.html | INTERNAL REVENUE OFF $224,527,913; Collections in Fiscal Half-Year to Jan. 1 Amounted to $2,452,614,152 EXCISE AND JOB TAXES UP December Total, at $498,993,133, Was $163,259,296 Less Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/martha-evans-wed-to-vc-neidlinger-glen-ridge-girl-becomes-bride-in.html | MARTHA EVANS WED TO V.C. NEIDLINGER; Glen Ridge Girl Becomes Bride in Montclair Ceremony | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/william-oreilly-former-alderman-represented-gowanus-canal-district.html | WILLIAM O'REILLY, FORMER ALDERMAN; Represented Gowanus Canal District of Brooklyn for 10 Years--Dies in Miami | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/louise-w-troy-married-becomes-bride-of-s-prestor-harris-in-stamford.html | LOUISE W. TROY MARRIED; Becomes Bride of S. Prestor Harris in Stamford Church | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/wood-field-and-stream-carelessness-main-factor.html | WOOD, FIELD AND STREAM; Carelessness Main Factor | True | By Raymond R. Camp | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/city-is-facing-nearzero-cold-wave-claims-82-lives-in-nation-biting.html | City Is Facing Near-Zero Cold; Wave Claims 82 Lives in Nation; Biting Gales and Snow Sweep Over a Huge Area--Temperature Drops Here at Night After a Brief Respite | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/wf-flynn-loses-plea-dismissal-of-charges-against-him-and-six-others.html | W.F. FLYNN LOSES PLEA; Dismissal of Charges Against Him and Six Others Denied | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/report-on-canadian-wheat-estimate-on-1939-crop-raised-to-489623000.html | REPORT ON CANADIAN WHEAT; Estimate on 1939 Crop Raised to 489,623,000 Bushels | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/forty-plus-club-elects.html | Forty Plus Club Elects | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/colleges-get-plea-for-help-to-finns-hoover-at-meeting-of-central-of.html | COLLEGES GET PLEA FOR HELP TO FINNS; Hoover, at Meeting of Central Office, Asks Each School to Aid in Its Own Way BINGHAM EXPLAINS RULES He Sees No Chance of Moving Goal Posts-- Officers of Football Group Renamed | True | By Arthur J. Daley | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sabot-age-discounted-in-british-explosion-inquiry-under-way-however.html | SABOT AGE DISCOUNTED IN BRITISH EXPLOSION; Inquiry Under Way, However, in Gunpowder Factory Blast | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Davis Studio, 1939 | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rock-island-to-sell-certificates.html | Rock Island to Sell Certificates | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/assails-british-censors-head-of-journalists-union-says-too-much.html | ASSAILS BRITISH CENSORS; Head of Journalists' Union Says Too Much News Is Suppressed. | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/coffin-ready-as-he-ends-life.html | Coffin Ready as He Ends Life | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/captain-emanuel-moyes-master-of-freighters-for-forty-years-stricken.html | CAPTAIN EMANUEL MOYES; Master of Freighters for Forty Years Stricken on Bridge | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/maki-finnish-runner-hit-by-shell-splinter-recovering-will-start-for.html | Maki, Finnish Runner, Hit by Shell Splinter; Recovering, Will Start for U.S. in Five Days | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/all-idaho-mourns-borah-governor-and-opponent-voice-feeling-of.html | ALL IDAHO MOURNS BORAH; Governor and Opponent Voice Feeling of State's People | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/2-of-columbus-crew-permitted-to-stay-4-other-former-us-residents.html | 2 OF COLUMBUS CREW PERMITTED TO STAY; 4 Other Former U.S. Residents Seek to Remain | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/150000-rise-in-pay-asked-for-magistrates.html | $150,000 Rise in Pay Asked for Magistrates | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/columbia-mermen-conquer-cornell-unbeaten-lions-win-4629-for-fifth.html | COLUMBIA MERMEN CONQUER CORNELL; Unbeaten Lions Win, 46-29, for Fifth Victory-- Rivals Take Only the Relays | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/miss-maryann-johns-will-become-bride-kin-of-british-assyriologist.html | MISS MARYANN JOHNS WILL BECOME BRIDE; Kin of British Assyriologist to Be Wed to Robert D. Maffitt | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/swedes-aid-finns-in-aerial-attacks-on-retreating-foe-red-bases.html | SWEDES AID FINNS IN AERIAL ATTACKS ON RETREATING FOE; RED BASES BOMBED Swedish Volunteers Join in Harassing Russians in Salla Withdrawal RAIDERS CIRCLE HELSINKI 450 Soviet Craft Active in a Day-- Moscow Reports a Finnish Unit Wiped Out | True | By Harold Denny Wireless To the New York Times. | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/old-comedy-given-by-ballet-theatre-ancient-la-fille-mal-gardee-by.html | OLD COMEDY GIVEN BY BALLET THEATRE; Ancient 'La Fille Mal Gardee' by Dauberval Revived With Nijinska as Director PATRICIA BOWMAN DANCES Performs Role of Lisette-- Yurek Shabelevsky Is Colas and Koslof Enacts Alain | True | By John Martin | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/pegasus-rides-to-victory.html | Pegasus Rides to Victory | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/the-navy-honors-divers-for-squalus-rescues.html | THE NAVY HONORS DIVERS FOR SQUALUS RESCUES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/jw-davis-gets-university-post.html | J.W. Davis Gets University Post | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/utility-law-eased-to-aid-arms-plant-sec-permits-roundabout.html | UTILITY LAW EASED TO AID ARMS PLANT; SEC Permits Roundabout Financing to Assure Power for Torpedo Factory DEFENSE CRISIS TO FORE Virginia Public Service Case Stresses Problems Given by Debt-Ridden Units | True | By John H. Crider Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/jacob-messing-staten-island-pharmacist-for-54-years-dies-in-his.html | JACOB MESSING; Staten Island Pharmacist for 54 Years Dies in His Drug Store | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/novotny-annexes-final-defeats-barnette-by-4-and-3-in-miami-biltmore.html | NOVOTNY ANNEXES FINAL; Defeats Barnette by 4 and 3 in Miami Biltmore Golf Event | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hertzog-for-peace-for-south-africa-expremier-to-ask-parliament-to.html | HERTZOG FOR PEACE FOR SOUTH AFRICA; Ex-Premier to Ask Parliament to End Union's Participation in War Against Reich SUCCESS IS HELD UNLIKELY Governor General, Inaugurating House, Asks Powers toEnable State to Push Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/guskin-drops-out-of-race-labor-party-to-put-up-a-new-congress.html | GUSKIN DROPS OUT OF RACE; Labor Party to Put Up a New Congress Nominee | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/8-poles-sentenced-to-die-accused-of-beating-two-wounded-german.html | 8 POLES SENTENCED TO DIE; Accused of Beating Two Wounded German Fliers in Posen | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/tea-men-reelect-lewis-named-president-of-association-for-fourth.html | TEA MEN RE-ELECT LEWIS; Named President of Association for Fourth Time | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/roosevelt-backs-child-aid-program-he-endorses-report-of-white-house.html | ROOSEVELT BACKS CHILD AID PROGRAM; He Endorses Report of White House Conference as Goal for Nation for Next Decade PERMANENT WAY IS URGED Improving Economics of Poor and Adequate Taxation Are Stressed by President | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/harvard-club-triumphs-tops-princeton-32-to-keep-lead-in-class-c.html | HARVARD CLUB TRIUMPHS; Tops Princeton, 3-2, to Keep Lead in Class C Squash Tennis | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/tampa-hails-times-ad-wires-airmail-bring-replies-to-citys-mayor.html | TAMPA HAILS TIMES 'AD'; Wires, Airmail Bring Replies to City's Mayor | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/seven-new-auto-bureaus-temporary-offices-to-be-opened-for.html | SEVEN NEW AUTO BUREAUS; Temporary Offices to Be Opened for License-Plate Rush | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/reports-progress-in-retail-training-dr-craig-urges-store-support-of.html | REPORTS PROGRESS IN RETAIL TRAINING; Dr. Craig Urges Store Support of George-Deen Act at Final N.R.D.G.A. Session COMMUNITY PLAN ASKED G.P. Gable Advises Schooling in Distribution for High School Graduates | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/lynching-bill-action-delayed.html | Lynching Bill Action Delayed | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/jailed-in-129000-thefts-insurance-claim-agent-gets-3-to-6-years-in.html | JAILED IN $129,000 THEFTS; Insurance Claim Agent Gets 3 to 6 Years in Sing Sing | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hostakgarcia-bout-wanted.html | Hostak-Garcia Bout Wanted | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/france-confirms-help-for-finland-volunteers-many-believed-to-be.html | FRANCE CONFIRMS HELP FOR FINLAND; Volunteers, Many Believed to Be Italians, Passing Through Country on Way to Front | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/third-term-feeler-fails-president-hails-guild-head-who-won-maine.html | THIRD TERM FEELER FAILS; President Hails Guild Head, Who Won Maine and Vermont | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/taxpayers-demand-school-budget-cut-limit-reached-board-is-told-at.html | TAXPAYERS DEMAND SCHOOL BUDGET CUT; Limit Reached, Board Is Told at First Hearing--Teachers Insist on Increase | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/plans-increase-in-stock-community-public-service-calls-meeting-to.html | PLANS INCREASE IN STOCK; Community Public Service Calls Meeting to Approve Move | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/booksauthors.html | Books--Authors | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/doris-farren-is-wed-in-brooklyn-church-attended-by-sister-at-bridal.html | DORIS FARREN IS WED IN BROOKLYN CHURCH; Attended by Sister at Bridal to John J. Fitzgerald Jr. | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/goggin-tops-little-on-coast-3-and-2-upsets-medalist-and-heafner-by.html | GOGGIN TOPS LITTLE ON COAST, 3 AND 2; Upsets Medalist and Heafner by Same Score in $5,000 San Francisco Open Golf HOGAN AND THOMSON BOW Lose to Oliver, Hornell Star, --Nelson, Hines, Wood and Smith Gain Third Round | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rise-of-senator-borah-from-obscure-lawyer-to-eminence-in-nation-and.html | Rise of Senator Borah From Obscure Lawyer to Eminence in Nation and Party; UNITED STATES SENATOR WILLIAM E. BORAH AT VARIOUS STAGES OF HIS CAREER | True | Brown Bros. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/czech-refugee-a-suicide.html | Czech Refugee a Suicide | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/canada-may-break-privy-council-tie-supreme-court-ruling-holds.html | CANADA MAY BREAK PRIVY COUNCIL TIE; Supreme Court Ruling Holds Parliament Has Power to End Appeals to London | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/69th-women-keep-unbeaten-record-take-fifth-badminton-match-in-row.html | 69TH WOMEN KEEP UNBEATEN RECORD; Take Fifth Badminton Match in Row by Turning Back Central Team, 5 to 0 GRAMATAN HILLS IS VICTOR Tops Manhattan, 4-1, and Gains Undisputed Hold on Second Place in Class A | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/data-on-trading-released-by-sec-exchanges-members-accounted-for.html | DATA ON TRADING RELEASED BY SEC; Exchange's Members Accounted for 14.93% of Volumein Week to Dec. 30 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/jay-cooke-enters-race-for-senator-philadelphia-leader-seeks.html | JAY COOKE ENTERS RACE FOR SENATOR; Philadelphia Leader Seeks Republican Nomination as 'Harmony Candidate' KEPHART, REED NOW OUT Friends of Ex-Gov. Pinchot Doubt His Venturing Into Pennsylvania Contest | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/government-pricefixing.html | GOVERNMENT PRICE-FIXING | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mayor-puts-heat-on-men-by-turning-off-radiators.html | Mayor 'Puts Heat' on Men By Turning Off Radiators | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bishops-of-mexic0-fight-school-law-instruct-catholics-to-resist.html | BISHOPS OF MEXIC0 FIGHT SCHOOL LAW; Instruct Catholics to Resist Socialistic Education by Every Legal Means NEW STRUGGLE FORESEEN Church, Long Quiescent After Suppression by Calles, Appears Again Aroused | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/2000-jews-told-to-reenter-reich-rumania-orders-them-out-as-they.html | 2,000 JEWS TOLD TO RE-ENTER REICH; Rumania Orders Them Out as They Lack Funds--Lived on Danube Boats for Weeks AID FOR THEM ASKED HERE Three Refugee Workers Jailed by Gestapo for Failure to Raise Enough Money | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/books-published-today.html | Books Published Today | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/window-displays-praised.html | Window Displays Praised | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/space-in-66-park-ave-leased-by-notables-suites-at-the-murray-taken.html | SPACE IN 66 PARK AVE. LEASED BY NOTABLES; Suites at The Murray Taken by Sigmund Spaeth, Attilio Gatti | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/arrive-from-london-and-paris.html | ARRIVE FROM LONDON AND PARIS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/accept-postal-changes-bondholders-reported-to-have-agreed-on.html | ACCEPT POSTAL CHANGES; Bondholders Reported to Have Agreed on Amendments | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/incidents-in-european-conflict-marriage-boom-in-finland.html | Incidents in European Conflict; Marriage Boom in Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/pittsburgh-seeks-loan-of-2398000-city-to-be-in-market-on-feb-6-for.html | PITTSBURGH SEEKS LOAN OF $2,398,000; City to Be in Market on Feb. 6 for Funds at Not More Than 4 Per Cent FINANCING BY CINCINNATI $1,100,000 Railway Offering for Feb. 27 Is Reported--Chicago Borrowing | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/elected-as-president-of-notion-association.html | Elected as President Of Notion Association | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/building-lag-hits-forest-industries-official-testifies-also-that.html | BUILDING LAG HITS FOREST INDUSTRIES; Official Testifies Also That 'Monopolistic' Trend Is a Factor in Situation ROOSEVELT URGES A DRIVE Movement to Establish More Community Forests Is Endorsed by President | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/financial-markets-stock-prices-altered-only-fractionally-with-major.html | FINANCIAL MARKETS; Stock Prices Altered Only Fractionally, With Major Swings in Few Issues; Foreign Bonds Up | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cartels-exist-here-economist-testifies-monopoly-witness-lists-oil.html | CARTELS EXIST HERE, ECONOMIST TESTIFIES; Monopoly Witness Lists Oil, Textiles, Hard Coal, Paper | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/norwegian-bonds-lead-foreign-rise-gain-as-much-as-4-points-as-most.html | NORWEGIAN BONDS LEAD FOREIGN RISE; Gain as Much as 4 Points as Most Other European Issues Hold Firm for Day FEDERAL LIST ADVANCES General Trading Quiet on Stock Exchange--Standard Gas Slumps on Curb | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/iron-and-steel-use-rises-domestic-consumption-last-year-was.html | IRON AND STEEL USE RISES; Domestic Consumption Last Year Was 35,006,000 Tons | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/american-war-aid.html | AMERICAN WAR AID | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bay-state-orders-dip-but-december-drop-leaves-year-at-947-of-1926.html | BAY STATE ORDERS DIP; But December Drop Leaves Year at 94.7% of 1926 Average | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hastings-asks-railroad-for-more-kissing-space.html | Hastings Asks Railroad For More Kissing Space | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/silver-output-rises-3-on-increase-in-other-ores.html | Silver Output Rises 3% On Increase in Other Ores | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/to-discuss-1940-financial-world.html | To Discuss 1940 Financial World | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rumania-will-hunt-iron-scrap-sought-in-move-for-maximum-metal.html | RUMANIA WILL HUNT IRON; Scrap Sought in Move for Maximum Metal Production | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/frederick-n-watts-mayor-of-brielle-third-to-die-in-office-in-last-5.html | FREDERICK N. WATTS; Mayor of Brielle Third to Die in Office in Last 5 Years | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/debutante-who-will-be-feted-tomorrow.html | DEBUTANTE WHO WILL BE FETED TOMORROW | True | Photo by Bachrach | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/wheat-ends-down-weather-a-factor-rally-on-announcement-of-a-subsidy.html | WHEAT ENDS DOWN; WEATHER A FACTOR; Rally on Announcement of a Subsidy on Shipments to China Fails to Hold NET LOSSES 0 1 1/8c Exporters Are Persistent Buyers of Corn Futures--Denmark Takes 250,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/canadian-loan-closed-subscriptions-reach-321276850-60-per-cent.html | CANADIAN LOAN CLOSED; Subscriptions Reach $321,276,850, 60 Per Cent Above Figure Set | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/heroic-dog-is-decorated-children-he-saved-in-fire-witness.html | HEROIC DOG IS DECORATED; Children He Saved in Fire Witness Philadelphia Honor | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/topics-in-wall-street-foreign-exchange.html | TOPICS IN WALL STREET; Foreign Exchange | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/police-department.html | Police Department | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/rovers-triumph-by-54-beat-atlantic-city-sextet-on-late-goal-by.html | ROVERS TRIUMPH BY 5-4; Beat Atlantic City Sextet on Late Goal by McKay | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/screen-news-here-and-in-hollywood-menjou-hubbard-and-gargan-signed.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Menjou, Hubbard and Gargan Signed by Roach for Leads in Smith's 'Turnabout' 'LION HAS WINGS' OPENS Korda's Dramatization of the R.A.F. at the Globe Today --Two New Films at Pix | True | By Douglas W. Churchill Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/franklin-conquers-fieldston-26-to-18-quintet-triumphs-in-league.html | FRANKLIN CONQUERS FIELDSTON, 26 TO 18; Quintet Triumphs in League Game--Other School Results | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/charles-m-fabrique-new-haven-lawyer-librarian-member-of-1879-class.html | CHARLES M. FABRIQUE; New Haven Lawyer, Librarian, Member of 1879 Class at Yale | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sports-of-the-times-on-military-grounds.html | Sports of the Times; On Military Grounds | True | Reg. U.S. Pat. Off. By John Kieran | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/benjamin-phillips-real-estate-man-served-on-governors-board-here.html | BENJAMIN PHILLIPS, REAL ESTATE MAN; Served on Governor's Board Here and Aided Development of Central Park Section DIES OF HEART AILMENT Held National Speed-Skating Championships in Youth and Was Noted Hockey Player | True | Kaiden Kazanjian | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/seelig-draws-with-de-john.html | Seelig Draws With De John | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/miss-goos-11-wins-ice-skating-title-joseph-lane-15-is-another-to.html | MISS GOOS, 11, WINS ICE SKATING TITLE; Joseph Lane, 15, Is Another to Take Eastern Championship in Competition at Rye | True | By Hingsley Childs Special To the New York Times. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/italian-population-up-statistics-record-rise-in-births-drop-in.html | ITALIAN POPULATION UP; Statistics Record Rise in Births, Drop in Marriages and Deaths | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/howes-beats-lippincott-strachan-lott-and-pearson-also-win-at-squash.html | HOWES BEATS LIPPINCOTT; Strachan, Lott and Pearson Also Win at Squash, Racquets | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/mrs-hope-beale-married-becomes-bride-of-john-bromley-at-deepdene.html | MRS. HOPE BEALE MARRIED; Becomes Bride of John Bromley at Deepdene, Strafford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ice-revue-finale-tonight-all-seata-sold-for-sonja-henie-performance.html | ICE REVUE FINALE TONIGHT; All Seata Sold for Sonja Henie Performance at Garden | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/moses-defends-high-park-costs-inevitable-if-city-gets-the-benefits.html | MOSES DEFENDS HIGH PARK COSTS; Inevitable if City Gets the Benefits It Needs, He Says, Reviewing 6 Years in Job 'ABSURD CLAIMS' DENIED He Points Out That City Pays Less Than Half of Chicago's Maintenance Bill Per Acre | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/land-reserve-is-urged-cities-are-advised-to-retained-taxabandoned.html | 'LAND RESERVE' IS URGED; Cities Are Advised to Retained Tax-Abandoned Property | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/littauer-marks-birthday-philanthropist-81-urges-us-to-mind-own.html | LITTAUER MARKS BIRTHDAY; Philanthropist, 81, Urges U.S. to 'Mind Own Business' | True | | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/new-parleys-fail-to-end-coal-tieup-la-guardia-confers-with-mediator.html | NEW PARLEYS FAIL TO END COAL TIE-UP; LA GUARDIA CONFERS WITH MEDIATOR IN COAL STRIKE | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/leftist-laborites-win-a-delay-in-purge-court-hearing-set-2-days.html | Leftist Laborites Win a Delay in 'Purge'; Court Hearing Set 2 Days Before Convention | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/admits-passport-fraud-meyersohn-pleads-guilty-and-will-be-sentenced.html | ADMITS PASSPORT FRAUD; Meyersohn Pleads Guilty and Will Be Sentenced Wednesday | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/restaurant-strike-enters-second-year-pickets-still-march-as-efforts.html | RESTAURANT STRIKE ENTERS SECOND YEAR; Pickets Still March as Efforts to Settle Waiters' Row Fail | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/decision-reserved-on-building.html | Decision Reserved on Building | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/101-wants-no-more-birthdays.html | 101, Wants No More Birthdays | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sincerity-of-borah-is-praised-in-rritain-but-editorials-criticize.html | SINCERITY OF BORAH IS PRAISED IN RRITAIN; But Editorials Criticize His Views on European Affairs | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/ship-munitions-vanish-police-here-seek-shells-missing-from-british.html | SHIP MUNITIONS VANISH; Police Here Seek Shells Missing From British Freighter | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/1938-wheat-loans-get-no-extension-commodity-credit-corporation.html | 1938 WHEAT LOANS GET NO EXTENSION; Commodity Credit Corporation Calls for Payment March 31 or Surrender of Grain PROFITABLE TO REDEEM More Time Possible on 1939 Advances in 10 States-- Pacific Export Subsidy | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/presbyterian-pastor-to-mark-anniversary.html | Presbyterian Pastor To Mark Anniversary | True | Times Studio, 1940 | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/offerings-next-week-rise-to-48888135-total-is-lifted-by-public.html | OFFERINGS NEXT WEEK RISE TO $48,888,135; Total Is Lifted by Public Housing Agencies | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/barye-sculpture-on-display-today-matropolitan-museum-shows-35.html | BARYE SCULPTURE ON DISPLAY TODAY; Matropolitan Museum Shows 35 Pieces of 19th Century French Artist's Work ANIMALS ARE PORTRAYED Human Figures, Water-Colors and Lithographs Also in the Exhibition | True | By Edward Alden Jewell | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/nazi-plane-routed-in-aberdeen-duel-lone-bomber-flees-to-sea-when-at.html | NAZI PLANE ROUTED IN ABERDEEN DUEL; Lone Bomber Flees to Sea When Attacked at a Great Height by British Fighter NETHERLANDS IN PROTEST Asks London About Parody on Hitler's Paper, Found After Passing of Aircraft | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/plan-catholic-program-bishops-and-archbishops-of-us-to-issue-social.html | PLAN CATHOLIC PROGRAM; Bishops and Archbishops of U.S. to Issue Social Letter | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/high-realty-prices-of-boom-era-recalled-in-new-deal-for-property-at.html | High Realty Prices of 'Boom' Era Recalled in New Deal for Property at 198 Broadway | True | By Lee E. Cooper | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/taft-doubts-roosevelts-ardor-for-peace-scores-war-talk-in-milwaukee.html | Taft Doubts Roosevelt's Ardor for Peace; Scores War Talk in Milwaukee Speech | True | Special to THE NEW YORK TIMES. | C1B 442566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/samuel-md-clapper-an-industrialist-58-philadelphian-official-of.html | SAMUEL M.D. CLAPPER, AN INDUSTRIALIST, 58; Philadelphian, Official of Cannon Mills, Held Many Directorates | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/gets-stay-on-strike-pay-republic-steel-wins-delay-for-supreme-court.html | GETS STAY ON STRIKE PAY; Republic Steel Wins Delay for Supreme Court Appeal | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/sales-of-oriental-rugs-gain.html | Sales of Oriental Rugs Gain | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bondholders-give-plan-for-railroad-new-issues-proposed-for-fonda.html | BONDHOLDERS GIVE PLAN FOR RAILROAD; New Issues Proposed for Fonda, Johnstown & Gloversville | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/night-ball-considered-by-griffith-of-senators.html | Night Ball Considered By Griffith of Senators | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/scrap-copper-is-lower-price-is-reduced-c-to-1050c-a-pound-here.html | SCRAP COPPER IS LOWER; Price Is Reduced c to 10.50c a Pound Here | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/lewis-and-son-visit-president.html | Lewis and Son Visit President | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/australias-war-cost-up-air-training-plan-lifts-estimate-to-73000000.html | AUSTRALIA'S WAR COST UP; Air Training Plan Lifts Estimate to 73,000,000, Menzies Says | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/to-close-knitwear-wage-briefs.html | To Close Knitwear Wage Briefs | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/iron-ore-output-up-82-51830000-tons-last-year-was-best-since-1930.html | IRON ORE OUTPUT UP 82%; 51,830,000 Tons Last Year Was Best Since 1930, Except 1937 | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/cold-increases-in-denmark.html | Cold Increases in Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/concert-will-aid-czechs-philharmonic-program-wednesday-to-benefit.html | CONCERT WILL AID CZECHS; Philharmonic Program Wednesday to Benefit Exiles | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dance-aids-catholic-boys.html | Dance Aids Catholic Boys | True | | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/benavides-named-envoy-former-president-to-represent-peru-as.html | BENAVIDES NAMED ENVOY; Former President to Represent Peru as Ambassador in Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/edward-e-hughes-a-steel-executive-retired-head-of-franklin-pa-co.html | EDWARD E. HUGHES, A STEEL EXECUTIVE; Retired Head of Franklin, Pa., Co., Founder of Rail Steel Bar Association, Dies at 77 ONCE A CITY SOLICITOR Married Widow of Thomas A. Edison in 1935 and Since Resided in West Orange | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/shaw-for-cheaper-art-complains-pictures-sold-for-red-cross-are-too.html | SHAW FOR CHEAPER ART; Complains Pictures Sold for Red Cross Are Too Costly | True | Wireless to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/hull-says-planes-may-cut-bermuda-direct-transatlantic-flights-with.html | HULL SAYS PLANES MAY CUT BERMUDA; Direct Transatlantic Flights With Mail Hinted if British Censorship Persists | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/dr-edward-l-pratt-former-new-york-specialist-is-dead-in-lewiston-at.html | DR. EDWARD L. PRATT; Former New York Specialist Is Dead in Lewiston at 55 | True | Special to THE NEW YORK TIMES. | C1B 442566 |
| 1940-01-20 | 1940-01-20 | https://www.nytimes.com/1940/01/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442566 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/good-neighbor-policy-weakened-in-argentina-argentinian.html | GOOD NEIGHBOR POLICY WEAKENED IN ARGENTINA; ARGENTINIAN | True | By John W. White Special Cable To the New York Times. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/argentinas-sugar-output.html | Argentina's Sugar Output | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/schoolboy-sets-swim-mark.html | Schoolboy Sets Swim Mark | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hams-wagner-signs-with-pirates-again-veteran-now-66-started-in.html | HAMS WAGNER SIGNS WITH PIRATES AGAIN; Veteran, Now 66, Started in Majors 43 Years Ago | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/to-honor-percy-a-gaddis.html | To Honor Percy A. Gaddis | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fate-of-paris-as-fashion-capital-rests-in-hands-of-french-soldier.html | Fate of Paris as Fashion Capital Rests in Hands of French Soldier; Cavalryman, Aide to Armaments Minister, Is Making Plans for the Progress of Style While the War Lasts | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/broader-field-for-savings-banks-planned-by-state-association.html | Broader Field for Savings Banks Planned by State Association; Officials Are Studying Certain Innovations Through a Committee-- Some of the Changes Call for Legislation | True | By Edward J. Condlon | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wj-cummingses-hosts.html | W.J. Cummingses Hosts | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/realty-men-hear-senator-mead.html | Realty Men Hear Senator Mead | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/electric-gauge-uses-soap-film-patent-won-for-device-to-detect-ore.html | Electric Gauge Uses Soap Film; Patent Won for Device to Detect Ore Deposits and Measure Currents | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/decline-is-seen-in-the-standard-of-regent-tests-dr-es-jones-at.html | Decline Is Seen In the Standard Of Regent Tests; Dr. E.S. Jones, at Buffalo, Makes Survey of Students Entering College | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-utility-hearing-set-consumers-power-to-make-sec-reargument-jan.html | NEW UTILITY HEARING SET; Consumers' Power to Make SEC Reargument Jan. 30 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/norway-accepts-10000000.html | Norway Accepts $10,000,000 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/westminster-overtime-victor.html | Westminster Overtime Victor | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/studio-news-and-notes-vallee-to-head-a-new-show-in-march-plans.html | STUDIO NEWS AND NOTES; Vallee to Head a New Show in March-- Plans Among the Performers | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sec-tightens-code-for-holding-units-utility-concerns-now-limited-to.html | SEC TIGHTENS CODE FOR HOLDING UNITS; Utility Concerns Now Limited to 1% Acquisitions in Any One Year | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/440-lots-in-queens-are-sold.html | 440 Lots in Queens Are Sold | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/seedy-notre-dame-attack-crushes-pennsylvania-basketball-team-at.html | Seedy Notre Dame Attack Crushes Pennsylvania Basketball Team at Palestra; RISKA PACES IRISH TO 55-35 TRIUMPH Gets 15 Points as Notre Dame Five Defeats Penn for 11th Time in Row Since 1928 SOBECK ADDS 11 TALLIES Seeders, With 14, Excels for Red and Blue Before 7,000 Fans at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gossip-of-the-rialto-the-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/a-century-of-stamps-designs-to-celebrate-the-birthday-of-postal.html | A CENTURY OF STAMPS; Designs to Celebrate the Birthday of Postal Paper Assured | True | N.Y. Stamp Co., Economist Stamp Co., S. Serebrakian, Gimbels. Macy's | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/oelsner-triumphs-over-crow-at-rye-wins-1512-1115-1513-1015-1510-to.html | OELSNER TRIUMPHS OVER CROW AT RYE; Wins, 15-12, 11-15, 15-13, 10-15, 15-10, to Gain SemiFinals in Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/news-from-west-coast.html | NEWS FROM WEST COAST | True | Lucas & Monroe | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cavalrymen-to-see-art-show.html | Cavalrymen to See Art Show | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/158-courses-offered-at-research-school-institution-here-sets-record.html | 158 Courses Offered At Research School; Institution Here Sets Record for Its Spring Term | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/edward-n-abbey-lawyer-assisted-the-general-counsel-of-union-pacific.html | EDWARD N. ABBEY; Lawyer Assisted the General Counsel of Union Pacific | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/us-women-annex-deal-skiing-meet-against-canadians-have-combined.html | U.S. WOMEN ANNEX DEAL SKIING MEET AGAINST CANADIANS; Have Combined Time of 16:31.9 to 18:15.8 and Win Slalom in Laurentians MARILYN SHAW IS VICTOR 15-Year-Old Stowe Girl Makes Difficult Descent in 2:16.5 --Miss Woolsey 2d | True | By Frank Elkins Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ski-slopes-in-the-city-parks-instruction-offered-by-club-experts.html | SKI SLOPES IN THE CITY PARKS; Instruction Offered By Club Experts | True | By Frank Elkins | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/relief-horse-show-set-equestrian-club-to-hold-event-for-finnish.html | RELIEF HORSE SHOW SET; Equestrian Club to Hold Event for Finnish Fund on Feb. 2 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nobel-peace-prize-funds-urged-as-gift-to-finland.html | Nobel Peace Prize Funds Urged as Gift to Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/german-oil-trains-jam-railroad-into-rumania.html | German Oil Trains Jam Railroad Into Rumania | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/clothing-rise-weighed-fall-advance-rests-on-reaction-to-higher.html | CLOTHING RISE WEIGHED; Fall Advance Rests on Reaction to Higher Spring Levels | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/skidding-auto-kills-girl-her-companion-is-injured-in-staten-island.html | SKIDDING AUTO KILLS GIRL; Her Companion Is Injured in Staten Island Accident | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sculpture-of-all-ages.html | SCULPTURE OF ALL AGES | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gains-by-phoenix-mutual-life.html | Gains by Phoenix Mutual Life | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/william-janes-dodge-lawyer-was-charter-member-of-rotary-club-of-new.html | WILLIAM JANES DODGE; Lawyer Was Charter Member of Rotary Club of New York | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/2236-women-on-rolls-south-carolina-college-wins-third-place-in.html | 2,236 Women on Rolls; South Carolina College Wins Third Place in Numbers | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/only-9-days-to-register-400000-autos-for-1940.html | Only 9 Days to Register 400,000 Autos for 1940 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/singer-owes-1273290-taxes.html | Singer Owes $12,732,90 Taxes | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/tea-dance-arranged-by-sarah-lawrence.html | Tea Dance Arranged By Sarah Lawrence | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mr-hoover-tackles-another-relief-job-now-an-expresident-with-a.html | MR. HOOVER TACKLES ANOTHER RELIEF JOB; Now an ex-President with a mission, he tells why we should all join his fight to aid the Finns. | True | By S.j. Woolf | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hoover-gets-pledge-of-industrial-leaders-to-raise-second-million.html | Hoover Gets Pledge of Industrial Leaders To Raise Second Million for Finnish Relief; FINNS GET PLEDGE OF SECOND MILLION | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/armstrong-to-defend-title-wednesday-welterweights-who-will-meet-in.html | Armstrong To Defend Title Wednesday; WELTERWEIGHTS WHO WILL MEET IN GARDEN | True | By James P. Dawson | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-york-aggies-set-back.html | New York Aggies Set Back | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rider-college-to-celebrate.html | Rider College to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/to-rent-queens-apartments.html | To Rent Queens Apartments | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rev-john-barrett-missionary-dead-redemptorist-was-known-for-his.html | REV. JOHN BARRETT, MISSIONARY, DEAD; Redemptorist Was Known for His Success in Conducting Missions for Children WAS ORDAINED BY HAYES Priest 15 Years Had Served in Boston, Orangeburg, S.C., Brooklyn and the Bronx | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/montclair-poloists-win-newark-essex-troop-team-also-triumphs-in.html | MONTCLAIR POLOISTS WIN; Newark Essex Troop Team Also Triumphs in League Play | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/chicago-draws-food-men-15000-expected-at-conventions-there-this.html | CHICAGO DRAWS FOOD MEN; 15,000 Expected at Conventions There This Week | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sea-gulls-tie-river-vale.html | Sea Gulls Tie River Vale | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/injured-aids-others-jersey-woman-reports-hurts-after-ambulance.html | INJURED, AIDS OTHERS; Jersey Woman Reports Hurts After Ambulance Arrives | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/weighs-election-inquiry-lehman-receives-forstenzer-plea-for-an.html | WEIGHS ELECTION INQUIRY; Lehman Receives Forstenzer Plea for an Investigation | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sonja-henies-ice-revue-closes-at-garden-105000-crowd-215000.html | Sonja Henie's Ice Revue Closes at Garden; 105,000 Crowd, $215,000 Receipts Set Marks; ICE REVUE CLOSES; NEW RECORDS SET | True | By Lincoln A. Werden | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/victims-of-cafe-society.html | VICTIMS OF CAFE SOCIETY | True | By John R. Franchey | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bach-work-heard-here-first-time-musical-offering-given-by-bach.html | BACH WORK HEARD HERE FIRST TIME; 'Musical Offering' Given by Bach Circle in Entirety in Dr. David's Adaptation THE UNITY IS INCREASED New Version of the 13 Pieces Makes Appeal--Yella Pessi Directs at Harpsichord | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/smith-is-now-dean-of-senate.html | Smith Is Now Dean of Senate | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/kentucky-racing-dates-set.html | Kentucky Racing Dates Set | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-nation-talking-over-problems-of-national-defense.html | THE NATION; TALKING OVER PROBLEMS OF NATIONAL DEFENSE | True | Times Wide World | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/debate-sharpened-over-wagner-act-issues-may-be-settled-by-president.html | DEBATE SHARPENED OVER WAGNER ACT; Issues May Be Settled by President, or by Congress, or in the Election CHANGES BEING SOUGHT | True | By Louis Stark | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rosalind-to-be-sung-opera-will-be-given-tonight-at-dinner-in-honor.html | 'ROSALIND' TO BE SUNG; Opera Will Be Given Tonight at Dinner in Honor of Martinelli | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/earnings-methods-of-banks-surveyed-greatest-rise-found-in-personal.html | EARNINGS METHODS OF BANKS SURVEYED; Greatest Rise Found in Personal Loan Departments | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/to-quit-public-life-senator-smathers-of-jersey-to-practice-law-when.html | TO QUIT PUBLIC LIFE; Senator Smathers of Jersey to Practice Law When Term Ends | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/budget-at-colgate-balanced-l7th-year.html | Budget at Colgate Balanced l7th Year | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-dance-digest-no-1-summing-up-the-first-accomplishments-of-the.html | THE DANCE: DIGEST NO. 1; Summing Up the First Accomplishments Of the Ballet Theatre--News Notes | True | By John Martin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/women-judges-honored-guests-at-dinnerdance-of-queens-bar-group.html | WOMEN JUDGES HONORED; Guests at Dinner-Dance of Queens Bar Group | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/muriel-salzman-to-be-married.html | Muriel Salzman to Be Married | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wild-west-in-florida-arcadia-allstate-rodeo-and-kissimmee-event-on.html | WILD WEST IN FLORIDA; Arcadia All-State Rodeo And Kissimmee Event On Winter Schedule | True | Nathaniel Nitkin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/armando-pedrini-65-coast-banker-dies-exofficial-of-the-bank-of.html | ARMANDO PEDRINI, 65, COAST BANKER, DIES; Ex-Official of the Bank of Italy Began With Giannini in 1904 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/defense-bill-cut-13000000-more-senate-committee-approves-deficiency.html | DEFENSE BILL CUT $13,000,000 MORE; Senate Committee Approves Deficiency Appropriation, Making It $251,822,588 81 NAVY PLANES DELETED Are Held Beyond Capacity of Industry Now-- $4,700,000 Reduction for Army | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/title-to-oppenheimer-midston-player-beats-schuchard-in-squash.html | TITLE TO OPPENHEIMER; Midston Player Beats Schuchard in Squash Racquets Final | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/honors-to-borah-ordered-by-mayor-flags-will-be-set-at-halfstaff-to.html | HONORS TO BORAH ORDERED BY MAYOR; Flags Will Be Set at HalfStaff to Mark Passing of 'One of Noblest Citizens' LEHMAN PAYS A TRIBUTE Hoover Unites in Praise of the Senator--Others Join in Acclaim to Him | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rate-of-5-leads-in-realty-loans-large-new-multifamily-houses-rising.html | RATE OF 5% LEADS IN REALTY LOANS; LARGE NEW MULTI-FAMILY HOUSES RISING IN VARIOUS PARTS OF THE CITY AND SUBURBS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/green-hits-afl-foes-calls-restoration-of-unity-labors-most-pressing.html | GREEN HITS A.F.L. FOES; Calls Restoration of Unity Labor's Most Pressing Problem | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/modern-art-museum-picks-four-trustees-modern-art-trustees.html | MODERN ART MUSEUM PICKS FOUR TRUSTEES; MODERN ART TRUSTEES | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/more-flexible-plan-set-for-admissions-brothers-college-of-liberal.html | More Flexible Plan Set for Admissions; Brothers College of Liberal Arts Adopts Program | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/creole-folksongs-in-haiti-and-louisiana-two-collections-which.html | Creole Folksongs in Haiti And Louisiana; Two Collections Which Reveal Interesting Contrasts and Relationships | True | By Edward Larocque Tinker | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/federal-budgets-and-tax-receipts-presidents-estimates-of-outgo-and.html | FEDERAL BUDGETS AND TAX RECEIPTS; President's Estimates of Outgo and Income for 2 YearsCompared and AnalyzedREACTIONS ON BUSINESSIncreases, of National IncomeWith Decreases of Levies inPrevious Decade Recalled | True | By Godfrey N. Nelson | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/perkins-faces-new-issue-battery-maker-reports-survey-of-his.html | PERKINS FACES NEW ISSUE; Battery Maker Reports Survey of His Pennsylvania Books | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/science-in-the-news-twins-and-twins.html | Science In The News; Twins and Twins | True | By Waldemar Kaempffert | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/shirley-e-leighton-engaged-to-marry-descendant-of-colonial-family.html | Shirley E. Leighton Engaged to Marry; Descendant of Colonial Family To Be Wed to Lloyd Doughty | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/northwest-views-molded-by-borah-voted-with-borah.html | NORTHWEST VIEWS MOLDED BY BORAH; VOTED WITH BORAH | True | By Richard L. Neuberger | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hound-show-planned-at-armory-on-friday.html | Hound Show Planned At Armory on Friday | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mistake-nets-clerk-775.html | Mistake Nets Clerk $775 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/to-attack-or-not-hitlers-heavy-problem-fate-of-reich-and-much-more.html | TO ATTACK OR NOT: HITLER'S HEAVY PROBLEM; Fate of Reich, and Much More, Hangs On Decision Fuehrer Must Make | True | By Otto D. Tolischus Wirelesss To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/front-page-ball-feb-2-new-york-newspaper-women-to-stage-18th-annual.html | FRONT PAGE BALL FEB. 2; New York Newspaper Women to Stage 18th Annual Event | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/letter-from-roosevelt-shown.html | Letter From Roosevelt Shown | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/danes-peace-plans-offered-to-britain-finnish-envoy-denies.html | DANE'S PEACE PLANS OFFERED TO BRITAIN; Finnish Envoy Denies Industrialist Spoke for Helsinki | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/turkey-augments-balkan-unity-plan-messages-by-president-inonu-and.html | TURKEY AUGMENTS BALKAN UNITY PLAN; Messages by President Inonu and Boris of Bulgaria Mark Effort for Peace Group FOREIGN MINISTERS MEET Yugoslav and Rumanian, on the Border, Reportedly Talk Over Hungary's Position | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/from-the-dramas-mail-postscript-on-the-recent-discussion-of-the.html | FROM THE DRAMA'S MAIL; Postscript on the Recent Discussion of The Rules of Aristotle | True | EDWIN HOPKINS. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/not-to-fix-tradeins-for-refrigerators-makers-interested-in-proposal.html | NOT TO FIX TRADE-INS FOR REFRIGERATORS; Makers Interested in Proposal by Stores, but Fear Cutting | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-ruth-porter-to-be-bride.html | Miss Ruth Porter to Be Bride | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/in-midsouth-golf-leads-program-at-pinehurst.html | IN MIDSOUTH; Golf Leads Program At Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/doolittle-heads-institute.html | DOOLITTLE HEADS INSTITUTE | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/kridel-heads-hotel-show.html | Kridel Heads Hotel Show | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/200-art-works-to-help-exiles-collectors-and-artists-give-articles.html | 200 Art Works To Help Exiles; Collectors and Artists Give Articles to Be Sold Jan. 31 at Benefit--Week's Sales | True | By Thomas C. Linn | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fordham-congress-to-weigh-labor-laws-threeday-session-to-consider.html | FORDHAM CONGRESS TO WEIGH LABOR LAWS; Three-Day Session to Consider Their Relation to Progress | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mildred-white-betrothed.html | Mildred White Betrothed | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/test-nears-end-on-new-course-pittsburgh-will-complete-first-step-in.html | Test Nears End On New Course; Pittsburgh Will Complete First Step in Experiment Next Month | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/events-of-interest-in-shipping-world-new-service-to-nassau-from.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Service to Nassau From Miami Carries 1,200 Tourists in Its First Month PURSERS FORM NEW GROUP Maritime Commission Denies Reports That More Laid-Up Vessels Will Be Sold | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marjorie-menzies-wed-becomes-bride-of-lieutenant-rc-west-of-marine.html | Marjorie Menzies Wed; Becomes Bride of Lieutenant R.C. West of Marine Corps | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/italy-puts-sugar-on-rationing-plan-restriction-applied-at-once-is.html | ITALY PUTS SUGAR ON RATIONING PLAN; Restriction, Applied at Once, Is Near Amount of Own Production | True | By Telephone To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nyu-has-big-adult-gain.html | N.Y.U. Has Big Adult Gain | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/speaking-for-the-czechs-cello-concertos.html | SPEAKING FOR THE CZECHS; 'CELLO CONCERTOS' | True | By Olin Downes | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/many-borrowers-pay-holc-loans-in-full-150668000-represents-canceled.html | MANY BORROWERS PAY HOLC LOANS IN FULL; $150,668,000 Represents Canceled Debts on Nov. 30, 1939 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/joint-nordic-help-for-finns-doubted-official-intervention-through.html | JOINT NORDIC HELP FOR FINNS DOUBTED; Official Intervention Through Scandinavian Unity Held Unlikely at Present | True | By George Axelsson Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/here-there-elsewhere-exhibition-and-sale-for-finnish-relief-and.html | HERE, THERE, ELSEWHERE; Exhibition and Sale for Finnish Relief and Other Events, Along the Art Trails | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/flashing-mail-to-byrd-plans-for-the-future.html | FLASHING MAIL TO BYRD; Plans for the Future | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/for-the-informal-supper-table.html | For the Informal Supper Table | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/war-brings-musical-drought.html | WAR BRINGS MUSICAL DROUGHT | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/financial-markets-turnover-on-stock-exchange-drops-below.html | FINANCIAL MARKETS; Turnover on Stock Exchange Drops Below 300,000Share Mark as List Moves Narrowly | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/realty-training-course.html | Realty Training Course | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wheat-drop-pared-by-late-covering-movements-in-the-chicago-pit-are.html | WHEAT DROP PARED BY LATE COVERING; Movements in the Chicago Pit Are Erratic in 1c Range After Early Break END UNCHANGED, 1/8c OFF Exporters Are Buyers of Corn Futures, With This Grain Up 1/8c on the Day | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cabinet-is-formed-business-professional-womens-clubs-group-is-set.html | Cabinet Is Formed; Business, Professional Women's Clubs Group Is Set Up | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Pensions a Burden Campaign to Add to Expense Is Deprecated | True | CHARLES MORRIS MILLS. New York, Jan. 17, 1940. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/michigan-mermen-top-nyac-4827-ncaa-champions-take-six-of-nine-tests.html | MICHIGAN MERMEN TOP N.Y.A.C., 48-27; N.C.A.A. Champions Take Six of Nine Tests in Dual Meet at Clubmen's Pool FICK IS WINGED FOOT ACE Overcomes Deficit on Anchor Leg to Capture Relay and Also Is First in 100 | True | By John Rendel | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rein-on-expenses-for-amateurs-barred-by-eastern-tennis-group.html | Rein on Expenses for Amateurs Barred by Eastern Tennis Group; Proposal to Send a Delegate Instructed on Subject to National Meeting Beaten-- Wood, Miss Bernhard Top Rankings | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/students-write-book-for-group-guidance.html | Students Write Book For Group Guidance | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gm-to-meet-union-on-working-rules-reuther-says-open-discussions.html | G.M. TO MEET UNION ON WORKING RULES; Reuther Says Open Discussions Will Start This Weekon Series of DemandsSENIORITY ISSUES LISTEDLay-Off Procedure and Scopefor Shop CommitteemenAre Also Subjects | True | Speical to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/michigan-adds-to-film-stock.html | Michigan Adds to Film Stock | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/official-to-talk-on-crime.html | Official to Talk on Crime | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/swarthmore-five-wins-takes-command-in-last-minute-to-down-lafayette.html | SWARTHMORE FIVE WINS; Takes Command in Last Minute to Down Lafayette, 31-29 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/outstanding-photography-of-the-year.html | Outstanding Photography of the Year | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/radcliffe-to-hold-a-foreign-school-two-alumnae-among-the-speakers.html | Radcliffe to Hold A Foreign School; Two Alumnae Among the Speakers for Special Event This Week | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fraser-price-takes-commodores-cup-his-class-a-ice-yacht-victor-in.html | FRASER PRICE TAKES COMMODORE'S CUP; His Class A Ice Yacht Victor in Long Branch Race | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/st-francis-prep-in-front-sextet-conquers-brooklyn-prep-by-80poly.html | ST. FRANCIS PREP IN FRONT; Sextet Conquers Brooklyn Prep by 8-0--Poly Prep Prevails | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/harriet-a-winslow-in-church-bridal-mary-winslow-maid-of-honor-at.html | Harriet A. Winslow In Church Bridal; Mary Winslow Maid of Honor At Her Sister's Marriage to Dr. Charles H. Wheeler Jr. | True | Delar | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fire-loss-313000000-in-nation-during-1939.html | Fire Loss $313,000,000 In Nation During 1939 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/directors-who-direct.html | DIRECTORS WHO DIRECT | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/text-of-the-british-reply-to-us-mail-note.html | Text of the British Reply to U.S. Mail Note | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-international-situation.html | The International Situation | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/215934-expended-in-year-to-aid-aged-community-service-reports-on.html | $215,934 EXPENDED IN YEAR TO AID AGED; Community Service Reports on Work of Institutions | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/uncle-sams-women-lawyers.html | UNCLE SAM'S WOMEN LAWYERS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-4-no-title-life-with-the-debutante.html | Article 4 -- No Title; LIFE with the DEBUTANTE | True | By Elizabeth R. Duval | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-foreign-service.html | The Foreign Service | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nrdga-members-back-price-stand-rank-and-file-endorses-fight-on.html | N.R.D.G.A. MEMBERS BACK PRICE STAND; Rank and File Endorses Fight on Undue Rises-- Also Hails Other Resolutions TIME SALES TO BE PUSHED Retailers Discount Warnings on Expansion-- Practical Sessions Favored | True | By Thomas F. Conroy | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/alumnae-sponsor-tristan-matinee-scholarship-fund-for-smith-to-be.html | Alumnae Sponsor 'Tristan' Matinee; Scholarship Fund for Smith to Be Helped by Performance Of Opera on Feb. 9 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/india-compromise-sought-by-gandhi-nationalist-leader-agrees-with.html | INDIA COMPROMISE SOUGHT BY GANDHI; Nationalist Leader Agrees With Viceroy on Delay in Obtaining Dominion Status WAR ASSISTANCE SPEEDED Army of 150,000 Modernized --Princes Give Money and Provide Other Aid to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/janette-christie-to-wed-simmons-college-alumna-will-be-the-bride-of.html | Janette Christie to Wed; Simmons College Alumna Will Be The Bride of Richard Crossan | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/offers-welding-course-federation-technical-school-to-give-new.html | OFFERS WELDING COURSE; Federation Technical School to Give New Training | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/urges-education-to-teach-peace-queen-of-greenbrier.html | Urges Education To Teach Peace; 'QUEEN OF GREENBRIER' | True | By Frederick L. Redefer Executive Secretary, Progressive Education Association; Member of the Board of Directors of the New Education Fellowship. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/amherst-victor-4426-finishes-with-rush-to-subdue-coast-guard.html | AMHERST VICTOR, 44-26; Finishes With Rush to Subdue Coast Guard Quintet | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/virginia-ettinger-has-bridal-here-she-is-married-in-all-angels.html | Virginia Ettinger Has Bridal Here; She Is Married in All Angels' Church to Paul R. Andrews of Arlington, Mass. | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notes-here-and-afield-opera-and-oratorio.html | NOTES HERE AND AFIELD; Opera and Oratorio | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/london-gets-the-allclear-signal.html | LONDON GETS THE ALL-CLEAR SIGNAL | True | By C.a. Lejeune | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/along-wall-street-eastmans-view.html | ALONG WALL STREET; Eastman's View | True | By L. B. N. Gnaedinger | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/virginia-beatty-married-wed-to-walter-e-trum-jr-in-a-brooklyn.html | Virginia Beatty Married; Wed to Walter E. Trum Jr. in a Brooklyn Church Ceremony | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sports-of-the-times-signaling-for-a-free-kick-in-football.html | Sports of the Times; Signaling for a Free Kick in Football | True | By John Kieran | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/women-meet-at-conference-on-cure-of-war-they-will-take-active-part.html | Women Meet At Conference On Cure of War; They Will Take Active Part At Capital in Discussions on Planned World Society | True | By Anne Petersen | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/us-exporters-accused-boycott-council-charges-sending-war-materials.html | U.S. EXPORTERS ACCUSED; Boycott Council Charges Sending War Materials to Reich | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/can-democracy-survive-the-war.html | CAN DEMOCRACY SURVIVE THE WAR? | True | By Geoffrey Crowther Editor of the Economist (LONDON) | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/eh-la-with-sabers-foils-and-epees-fencers-match-wits-and-skill.html | "EH, LA!"; With sabers, foils and epees fencers match wits and skill. | True | By Kenneth Stewart | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/switching-room-links-up-machines-penn-state-can-connect-four-floors.html | Switching Room Links Up Machines; Penn State Can Connect Four Floors of Apparatus By Electricity | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ganz-takes-over-schelling-baton-conducts-his-first-childrens.html | GANZ TAKES OVER SCHELLING BATON; Conducts His First Children's Concert as a Memorial to His Predecessor SCHELLING MUSIC PLAYED 2d Movement of Paderewski's B Minor Symphony Heard-- New Director Piano Soloist | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/heads-hackensack-board.html | Heads Hackensack Board | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/a-pair-of-figure-skaters-at-wellesley.html | A PAIR OF FIGURE SKATERS AT WELLESLEY | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/churchill-urges-neutral-nations-of-europe-to-join-allies-in-war.html | Churchill Urges Neutral Nations Of Europe to Join Allies in War; British Admiralty Chief in Broadcast Bids Them Win Peace From Agression-- Sees 'Dark Ages' if Finns Lose | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/star-chart-aids-fliers-navigation-computations-cut-80-per-cent-by.html | STAR CHART AIDS FLIERS; Navigation Computations Cut 80 Per Cent by Weems System | True | By Roxana White | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/maria-cerra-first-in-fencing-event-vince-star-tops-strong-field-to.html | MARIA CERRA FIRST IN FENCING EVENT; Vince Star Tops Strong Field to Take Voorhees Medal-- Wins 4 Final Bouts MISS MROCZKOWSKA NEXT Hofstra Entrant Finishes 2d on Basis of Fewer Touches After Three-Way Tie | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/abroad-war-in-the-west.html | ABROAD; War in the West | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/coeds-clothes-bill-is-only-70-for-year.html | Co-Ed's Clothes Bill Is Only $70 for Year | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/columbus-five-victor-3732.html | Columbus Five Victor, 37-32 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/jackson-says-law-needs-public-bent-tells-government-lawyers-they.html | JACKSON SAYS LAW NEEDS PUBLIC BENT; Tells Government Lawyers They Must Fight Efforts to Give It Private Bias ENFORCEMENT 'IMPARTIAL' He Points to Justice Stone, Guest at Capital Dinner, as 'Inspiring Example' | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-deportations-of-jews-reported-nazis-said-to-have-resumed.html | NEW DEPORTATIONS OF JEWS REPORTED; Nazis Said to Have Resumed Sending Exiles to Lublin-- 600 Arrive From Bohemia GUARDSENCOURAGE FLIGHT Aim to Drive Many to Russia Suspected--Much Suffering Laid to Lack of Policy | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/roccas-new-opera.html | ROCCA'S NEW OPERA | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-survey-states-education-problems-union-college-forms-group-for.html | Will Survey State's Education Problems; Union College Forms Group for State-Wide Check-Up | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-factors-spur-package-revision-drug-act-rising-materials-new.html | NEW FACTORS SPUR PACKAGE REVISION; Drug Act, Rising Materials, New Processes Bring Wide Redesigning 30,000 IN COMPETITION Convenience for Consumer, Re-use Features Lead to Many Innovations | True | By William J. Enright | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hugo-levy-lawyer-headed-temple-groups-for-seven-yearsdies-at-56.html | HUGO LEVY; Lawyer Headed Temple Groups for Seven Years-- Dies at 56 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/drive-aids-spains-exiles-spanish-rescue-ship-campaign-opened-by-mrs.html | DRIVE AIDS SPAIN'S EXILES; Spanish Rescue Ship Campaign Opened by Mrs. Sheean | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/maki-to-sail-wednesday-finnish-ace-has-been-suffering-from.html | MAKI TO SAIL WEDNESDAY; Finnish Ace Has Been Suffering From Rheumatism in Leg | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/catherine-manton-a-bride-married-to-james-edwin-denning-in-long.html | Catherine Manton a Bride; Married to James Edwin Denning In Long Island City Church | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | an example to the entire world.--E.F. PUTNAM, Malden, Mass. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/finns-in-hard-fight-press-foe-at-salla-hammer-at-russians-flank.html | FINNS IN HARD FIGHT PRESS FOE AT SALLA; Hammer at Russians' Flank-- More Towns Set Afire by Soviet Bombers | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/debutantes-aid-plans-for-dance-group-to-take-part-in-special.html | Debutantes Aid Plans for Dance; Group to Take Part in Special Features of Star-Spangled Banner Ball on Feb. 9 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/only-half-of-exporters-use-british-navicerts.html | Only Half of Exporters Use British Navicerts | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hartridge-heads-to-quit-principal-and-associate-retiring-after-long.html | Hartridge Heads to Quit; Principal and Associate Retiring After Long Service | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/belgium-restores-army-leaves.html | Belgium Restores Army Leaves | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/600-girl-students-of-stephens-college-will-make-two-weeks-tour-of.html | 600 Girl Students of Stephens College Will Make Two Weeks' Tour of Mexico | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/blue-ridge-ball-to-assist-school-virginia-industrial-institution.html | Blue Ridge Ball To Assist School; Virginia Industrial Institution Will Be Aided by Event to Take Place on Friday | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/jersey-student-killed-montclair-youth-is-victim-of-baltimore-auto.html | JERSEY STUDENT KILLED; Montclair Youth Is Victim of Baltimore Auto Collision | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/labor-calls-on-state-for-full-school-aid-lyons-urges-legislators-to.html | LABOR CALLS ON STATE FOR FULL SCHOOL AID; Lyons Urges Legislators to Restore Sum in New Budget | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/pittman-demands-new-tokyo-policy-end-of-present-attitude-on-china.html | PITTMAN DEMANDS NEW TOKYO POLICY; End of Present Attitude on China Necessary to Guard U.S. Rights, He Says FINDS EMBARGO POPULAR Growing Sentiment to Block Raw-Material Shipments to Japan Is Noted | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/record-earnings-seen-for-mkesson-net-for-1939-year-after-all.html | RECORD EARNINGS SEEN FOR M'KESSON; Net for 1939 Year After All Charges Estimated at $2,887,000, or 83c a Common Share RECOVERY A TRADE DRAMA Held Based Entirely on Public's Faith in the Men Who Had Built Up the Branches | True | By Burton Crane | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/annual-bagby-concert-to-be-held-tomorrow.html | Annual Bagby Concert To Be Held Tomorrow | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-natural-history-of-dictatorship-and-democracy.html | The Natural History of Dictatorship and Democracy | True | By John Corbin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/omar-bundy-dies-general-in-aef-leader-of-2d-division-in-battle-of.html | OMAR BUNDY DIES; GENERAL IN A.E.F.; Leader of 2d Division in Battle of Chateau-Thierry, 78, Had Been Ill for Two Years WON COMMAND OF CORPS Born in Indiana, He Served Also in War With Spain and Philippine Revolt | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/racine-as-man-and-dramatist-professor-clark-writes-the-first-full.html | Racine as Man and Dramatist; Professor Clark Writes the First Full Study in English of the Life And Work of the Master of French Tragedy | True | By Katherine Woods | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mayor-gives-new-turn-to-long-milk-battle-his-proposal-to-establish.html | MAYOR GIVES NEW TURN TO LONG MILK BATTLE; His Proposal to Establish a Single Grade Affects a Market in Which 5,000,000 Quarts Are Sold Daily | True | By William R. Conklin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gooneys-of-midway-dance-for-visitors.html | GOONEYS OF MIDWAY DANCE FOR VISITORS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/journalist-to-speak-at-club.html | Journalist to Speak at Club | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/city-hall-chimes-ring-on-the-air-at-noon.html | CITY HALL CHIMES RING ON THE AIR AT NOON | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/black-hawks-get-new-goalie.html | Black Hawks Get New Goalie | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mmahon-ice-boat-first-in-class-a-annexes-trophy-on-the-north.html | M'MAHON ICE BOAT FIRST IN CLASS A; Annexes Trophy on the North Shrewsbury--Ruppert and Gillig Yacht Second SEIDER'S CRAFT IN FRONT Swordfish Excels in Division B--Group C Honors Taken by Ruge's Charette II | True | By James Robbins Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/orfeo-ed-euridice-heard-kerstin-thorborg-in-role-of-orfeo-novotna.html | 'ORFEO ED EURIDICE' HEARD; Kerstin Thorborg in Role of Orfeo. Novotna as Euridice | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/britain-and-estonia-lose-ships-in-day-canary-islands-report-hints.html | BRITAIN AND ESTONIA LOSE SHIPS IN DAY; Canary Islands Report Hints of Mutiny on a German Liner | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bigotry-deplored-in-rabbis-sermons-pressing-of-investigation-of.html | BIGOTRY DEPLORED IN RABBIS' SERMONS; Pressing of Investigation of Activities of Christian Front Is Urged WAR ALSO IS A SUBJECT Intimidation by Threatening Nations Is Found to Be Losing Usefulness | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ohrbach-five-on-top-4527.html | Ohrbach Five on Top, 45-27 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rain-saves-texas-citrus-twoday-freeze-causes-heavy-loss-to.html | RAIN SAVES TEXAS CITRUS; Two-Day Freeze Causes Heavy Loss to Vegetable Growers | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/us-vice-consul-shifted.html | U.S. Vice Consul Shifted | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/archibald-w-mgowan-one-of-oldest-active-business-men-of-llion-ny-is.html | ARCHIBALD W. M'GOWAN; One of Oldest Active Business Men of Ilion, N.Y., Is Dead | True | Special to THE NEW YORK TIMES | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/britain-spends-9000000-weekly-here-on-war-needsplanes-machine-tools.html | Britain Spends $9,000,000 Weekly Here On War Needs--Planes, Machine Tools Lead | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/police-department.html | Police Department | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/league-to-present-play-elizabeth-nj-group-will-offer-tom-sawyer-on.html | League to Present Play; Elizabeth, N.J., Group Will Offer 'Tom Sawyer' on Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/burmese-cabinet-quits-reformed-by-premier-at-once-to-oust-home.html | BURMESE CABINET QUITS; Re-formed by Premier at Once to Oust Home Minister | True | Special Cable to THE NEW YORK TIMES | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wooderson-runs-third-british-star-returns-to-action-in-tenmile.html | WOODERSON RUNS THIRD; British Star Returns to Action in Ten-Mile Contest | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/theatre-club-will-celebrate.html | Theatre Club Will Celebrate | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mckesson-robbins-estimates.html | McKesson & Robbins Estimates | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/charles-a-babcock-paper-maker-dies-head-of-wisconsin-concern-began.html | CHARLES A. BABCOCK, PAPER MAKER, DIES; Head of Wisconsin Concern Began Working at Age of 16 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/undisputed-lead-in-hockey-race-at-stake-in-contest-slated-for.html | Undisputed Lead in Hockey Race at Stake in Contest Slated for Garden Ice; RANGERS TO MEET BRUIN SIX TONIGHT Patrickmen Prepared to End Deadlock With Rivals for Leadership in Loop SHIBICKY WILL BE IDLE Boston Team to Miss Conacher in Garden Battle--Crowd of 16,000 Expected | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/lead-linings-for-the-pool-attractive-inexpensive-and-durable.html | Lead Linings For the Pool; Attractive, Inexpensive and Durable Additions Made With Less Excavation | True | By C. F. Greeves-Carpenter | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sees-better-outlook-ahead-for-graduates-seeking-jobs-columbias.html | Sees Better Outlook Ahead For Graduates Seeking Jobs; Columbia's Appointments Head Says 1940's Hold More Opportunities for Trained Men | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/packaged-homes-erected-quickly-building-details-in-lowcost-home.html | 'PACKAGED' HOMES ERECTED QUICKLY; BUILDING DETAILS IN LOW-COST HOME | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/motor-boats-and-crusing-squadrons-start-classes.html | MOTOR BOATS AND CRUSING; Squadrons Start Classes | True | By Clarence E. Lovejoy | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/institutional-work-suggested-as-a-field-for-young-women-added.html | Institutional Work Suggested As a Field for Young Women; Added Facilities for Training and Guarantee of Permanent Employment Cited by Authority | True | By Elizabeth la Hines | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nation-will-honor-borah-tomorrow-at-state-funeral-high-government.html | NATION WILL HONOR BORAH TOMORROW AT STATE FUNERAL; High Government Officials, Led by Roosevelt, to Attend Services in the Senate IDAHO TRIBUTE THURSDAY Ten Senators Are Selected to Accompany Body to Boise for Memorial and Burial | True | By Charles W. Hurd Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/baseball-writers-to-honor-barrow-new-york-group-to-present-plaque.html | BASEBALL WRITERS TO HONOR BARROW; New York Group to Present Plaque to Yankees' Head at Dinner Sunday, Feb. 4 | True | By John Drebinger | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/commodity-status-for-gold-scouted-holdings-of-british-empire-and-u.html | COMMODITY STATUS FOR GOLD SCOUTED; Holdings of British Empire and U. S. Called Barrier to Debasement MINTING AGAIN PROPOSED Time to Consider Return of Metal to Trade Channels Found Approaching | True | By J. H. Carmical | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/city-college-plans-refugee-lectures-series-of-15-will-cover-the.html | City College Plans Refugee Lectures; Series of 15 Will Cover the History of Germany From 1918 to 1933 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notables-attend-gen-pierce-rites-military-officers-standard-oil.html | NOTABLES ATTEND GEN. PIERCE RITES; Military Officers, Standard Oil Executives and Leaders of Pan American Are Present COFFIN DRAPED WITH FLAG Services Are Held at Church of Incarnation and Burial at West Point Cemetery | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/two-day-obedience-competition-featured-on-westminster-kennel-club.html | Two Day Obedience Competition Featured on Westminster Kennel Club Card; SOME OF THE ENGLISH SETTERS OWNED BY THE CHADIM KENNELS AT ROXBURY, CONN. | True | By Henry R. Ilsley | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nya-work-for-education-told.html | NYA Work for Education Told | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-first-ladys-view-of-the-firstlady-role.html | THE FIRST LADY'S VIEW of the FIRST-LADY ROLE | True | By Kathleen McLaughlin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/u-of-p-broadens-its-research-work-wharton-school-includes-all.html | U. of P. Broadens Its Research Work; Wharton School Includes All Students in Special Economics Studies | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | By John Stanton | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/two-state-skiing-competitions-head-heavy-list-for-weekend-major.html | Two State Skiing Competitions Head Heavy List for Week-End; Major Events in East Will Begin Saturday With Downhill--Jump Slated for Sunday --Other Areas Schedule Activity | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-attack-on-insanity.html | THE ATTACK ON INSANITY | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/students-shun-fiction-cooper-union-library-use-is-only-onetofour.html | Students Shun Fiction; Cooper Union Library Use Is Only One-to-Four | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fcc-extends-the-date-for-financial-reports.html | FCC EXTENDS THE DATE FOR FINANCIAL REPORTS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/parties-increasing-for-winter-colonists-as-the-season-progresses-at.html | Parties Increasing for Winter Colonists As the Season Progresses at Palm Beach; Clubs Attract Many Luncheon Groups fo Locations Overlooking the Ocean--Tennis Is Popular | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/aliens-in-england.html | ALIENS IN ENGLAND | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hospital-bombing-protest-to-soviet-asked-by-pope.html | Hospital Bombing Protest To Soviet Asked by Pope | True | By Telephone To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/approves-auburn-plan-court-acts-on-77b-reorganization-for-auto.html | APPROVES AUBURN PLAN; Court Acts on 77B Reorganization for Auto Concern | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/kenneth-patchens-poems.html | Kenneth Patchen's Poems | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fawcett-high-gun-at-nyac-traps-he-takes-scratch-cup-with-a-tally-of.html | FAWCETT HIGH GUN AT N.Y.A.C. TRAPS; He Takes Scratch Cup With a Tally of 99--Mullhaupt Is Victor in Handicap | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/engineers-to-meet-electrical-sessions-to-include-presentation-of.html | ENGINEERS TO MEET; Electrical Sessions to Include Presentation of Medals | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/spy-plot-charged-in-sweden.html | Spy Plot Charged in Sweden | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/to-pick-citys-top-skater-park-department-stages-finals-today-for.html | TO PICK CITY'S TOP SKATER; Park Department Stages Finals Today for Borough Titlists | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-course-spreading-fast-more-than-300-colleges-now-are.html | Marriage Course Spreading Fast; More Than 300 Colleges Now Are Training Students for Family Life | True | By Benjamin Fine | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/londons-five-new-ones-among-the-arrivals-is-funny-side-up-by-and.html | LONDON'S FIVE NEW ONES; Among the Arrivals Is 'Funny Side Up,' By and With Stanley Lupino | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/its-more-than-miami-more-than-hotels-and-beaches-more-than-ancient.html | IT'S MORE THAN MIAMI; More than hotels and beaches, more than ancient cities, Florida is vanishing frontier and land of haunting beauty. | True | By Nina Oliver Dean | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | (Photos by Eric Schaal-Pix.) | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/spread-in-copper-prices-domestic-quotations-range-from-12-to-12-c-a.html | SPREAD IN COPPER PRICES; Domestic Quotations Range From 12 to 12 c a Pound | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/buffalo-democrats-for-3d-term.html | Buffalo Democrats for 3d Term | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/opening.html | OPENING | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-tract-open-in-bergen-county-sixtyacre-doremus-farm-is-being.html | NEW TRACT OPEN IN BERGEN COUNTY; Sixty-Acre Doremus Farm Is Being Developed for Low Cost Dwellings | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gives-code-for-audits-stock-exchange-implements-rule-for-surprise.html | GIVES CODE FOR AUDITS; Stock Exchange Implements Rule for Surprise Check-Ups | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-helen-sanders-engaged.html | Miss Helen Sanders Engaged | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/orders-are-heavy-on-spring-apparel-weeks-buying-here-unusually.html | ORDERS ARE HEAVY ON SPRING APPAREL; Week's Buying Here Unusually Good--No Price Resistance on Better Dresses | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/john-h-boyle-far-rockaway-police-sergeant-on-force-18-years-dies.html | JOHN H. BOYLE; Far Rockaway Police Sergeant, on Force 18 Years, Dies | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/primary-vote-in-louisiana-cripples-the-long-machine-small-new.html | PRIMARY VOTE IN LOUISIANA CRIPPLES THE LONG MACHINE; Small New Orleans Majority and Stanley's Victory Are Serious Blows to Governor Who Faces Jones in the Run-Off | True | By James E. Crown | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/seeking-to-reduce-foreclosure-costs-mortgage-conference-says-plan.html | SEEKING TO REDUCE FORECLOSURE COSTS; Mortgage Conference Says Plan Has Realty Support | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/would-buy-leases-to-get-new-tenants-paterno-offers-plan-to-fill.html | WOULD BUY LEASES TO GET NEW TENANTS; Paterno Offers Plan to Fill Castle Village Units | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/boy-falls-200-feet-lives-tumbles-from-one-town-on-the-palisades.html | BOY FALLS 200 FEET, LIVES; Tumbles From One Town on the Palisades Into Another | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/walter-p-taylor-exnew-jersey-assemblyman-is-dead-in-philadelphia-at.html | WALTER P. TAYLOR; Ex-New Jersey Assemblyman Is Dead in Philadelphia at 50 | True | Special to THE NEW YORK TIMES | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/yale-prevails-on-mat-picketts-victory-in-last-bout-beats-cornell-by.html | YALE PREVAILS ON MAT; Pickett's Victory in Last Bout Beats Cornell by 16-12 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/columbia-offers-building-course-many-realty-leaders-among-the-list.html | COLUMBIA OFFERS BUILDING COURSE; Many Realty Leaders Among the List of Lecturers | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-case-for-creative-education-of-the-average-man-professor-mearns.html | The Case for Creative Education of the Average Man; Professor Mearns Follows Up His "Creative Youth" With a Study of "The Creative Adult" | True | By R.l. Duffus | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mgill-conquers-yale-hockey-team-gains-53-decision-in-league.html | M'GILL CONQUERS YALE HOCKEY TEAM; Gains 5-3 Decision in League Game--His Show Stalwart Defense at Montreal | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/saved-by-cable-slide-woman-who-falls-into-elevator-shaft-clings-to.html | SAVED BY CABLE SLIDE; Woman Who Falls Into Elevator Shaft Clings to Rope | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/contractors-to-meet-convention-to-open-in-memphis-early-next-month.html | CONTRACTORS TO MEET; Convention to Open in Memphis Early Next Month | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cold-wave-spurs-heavy-apparel-sales-new-york.html | Cold Wave Spurs Heavy Apparel Sales; New York | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/thawing-television-fcc-urged-to-protect-public-against-false-start.html | THAWING TELEVISION; FCC Urged to Protect Public Against False Start and Frozen Standards | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-speak-to-press-club.html | Will Speak to Press Club | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/heads-travelers-aid-mrs-john-j-oconnor-elected-president-again-for.html | HEADS TRAVELERS AID; Mrs. John J. O'Connor Elected President Again for 1940 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nazi-inquisition-charged-hungary-says-group-terrorized-exmembers-of.html | NAZI 'INQUISITION' CHARGED; Hungary Says Group Terrorized Ex-Members of Party | True | By Telephone To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/build-more-bronx-homes-broker-sees-big-increase-this-year-in-small.html | BUILD MORE BRONX HOMES; Broker Sees Big Increase This Year in Small Houses | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/exviceroy-finds-india-loyal.html | Ex-Viceroy Finds India Loyal | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/finns-need-much-aid-red-cross-man-finds-taylor-stresses-that.html | FINNS NEED MUCH AID, RED CROSS MAN FINDS; Taylor Stresses That Defenders' Supplies Are Scanty | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/chefs-are-regaled-by-masters-menu-gonneau-scores-triumph-for.html | CHEFS ARE REGALED BY MASTER'S MENU; Gonneau Scores Triumph for Culinary Art at Annual Session of His ColleaguesTRANSLATION AIDS LAITYBut French Names for DishesAlone Approach the Heightsof Gourmets' Approval | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fund-to-aid-war-children.html | Fund to Aid War Children | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/louise-presented-at-metropolitan-charpentiers-opera-is-given-first.html | 'LOUISE' PRESENTED AT METROPOLITAN; Charpentier's Opera Is Given First Time This Season for French Society Benefit GRACE MOORE IS HEARD Her Singing Direct and Moving in Title Role-Maison and Pinza Also on Program | True | By Howard Taubman | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marymount-names-debaters.html | Marymount Names Debaters | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/roosevelt-silent-over-third-term-starting-last-year-of-his-second.html | ROOSEVELT SILENT OVER THIRD TERM; Starting Last Year of His Second, His Plans Are in Doubt as to Campaign INSPECTS BOLLING FIELD President Looks Over New Equipment for Planes With Woodring and Others | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/frank-bianchi-new-york-telephone-company-engineer-a-cornell-alumnus.html | FRANK BIANCHI; New York Telephone Company Engineer a Cornell Alumnus | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/report-assails-high-schools-students-of-superior-ability-are.html | Report Assails High Schools; Students of Superior Ability Are Neglected, Rutgers Professor Asserts | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/canada-pictured-solidly-for-war-dominion-fights-aggression-on-rhine.html | CANADA PICTURED SOLIDLY FOR WAR; Dominion Fights Aggression on Rhine Rather Than on St. Lawrence, Editor Says O'RYAN ISSUES WARNING Bids Us Help the Allies Now or Face Chance of Battling the Nazis Single-Handed | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/tokle-annexes-ski-jump-totals-1521-points-to-defeat-wilson-in.html | TOKLE ANNEXES SKI JUMP; Totals 152.1 Points to Defeat Wilson in Wisconsin Event | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gas-guns-quell-rioters-in-prison-guards-and-police-battle-1400.html | GAS, GUNS QUELL RIOTERS IN PRISON; Guards and Police Battle 1,400 Inmates of Reformatory in Michigan for an Hour PROTESTING OVER SUPPER Knives Found on Floor After Dining Halls and Kitchens Are Wrecked by Prisoners | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/colgate-six-on-top-43-tops-st-lawrence-wheeler-rose-wells-crocker.html | COLGATE SIX ON TOP, 4-3; Tops St. Lawrence, Wheeler, Rose, Wells, Crocker Tallying | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/latin-credit-improved-bureau-finds-no-adverse-effects-because-of.html | LATIN CREDIT IMPROVED; Bureau Finds No Adverse Effects Because of the War | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | By Catherine MacKenzie | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/la-guardia-orders-new-crime-curb-tells-magistrates-to-trace-sources.html | LA GUARDIA ORDERS NEW CRIME CURB; Tells Magistrates to Trace Sources of Income of Known 'Punks' CITES LAW ON VAGRANCY Possession of Money No Defense, Executive Asserts ina Letter to Curran | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/3-swedish-fliers-killed-die-in-action-on-salla-front-in-northern.html | 3 SWEDISH FLIERS KILLED; Die in Action on Salla Front in Northern Finland | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/tells-icc-of-erie-fight-bond-group-says-it-opposes-plan-proposed-by.html | TELLS I.C.C. OF ERIE FIGHT; Bond Group Says It Opposes Plan Proposed by Road's Counsel | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/party-will-assist-school-children-junior-league-to-hold-event-in-in.html | Party Will Assist School Children; Junior League to Hold Event In Interests of Walter Scott Institution for Crippled | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fcc-to-shift-majority-of-stations-first-shakeup-since-1928.html | FCC TO SHIFT MAJORITY OF STATIONS; First Shake-up Since 1928 | True | By Orrin E. Dunlap Jr. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/oelsner-wins-on-nassau-links.html | Oelsner Wins on Nassau Links | True | By Tropical Radio To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/announces-realty-course.html | Announces Realty Course | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-things-in-city-shops-for-jaded-winter-clothes-the-touchofwhite.html | New Things in City Shops: For Jaded Winter Clothes; The Touch-of-White Idea Rejuvenates Outfits That Must Be Worn Through More Cold Weeks-- Luggage for Southbound Travelers | True | By Charlotte Hughes | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/air-war-comes-nearer-as-days-grow-longer-planes-expected-to-take.html | AIR WAR COMES NEARER AS DAYS GROW LONGER; Planes Expected to Take Decisive Part In Any Major Action--British Navy Seen as First Target | True | By Raymond Daniell Wireless to the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nazi-delegate-back-in-moscow.html | Nazi Delegate Back in Moscow | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/west-side-house-is-filled.html | West Side House Is Filled | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/asks-term-for-brother-young-woman-in-court-as-he-is-sentenced-as.html | ASKS TERM FOR BROTHER; Young Woman in Court as He Is Sentenced as Pickpocket | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/chile-seeking-trade-with-japan.html | Chile Seeking Trade With Japan | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rpi-tops-pratt-4940-hawks-with-19-markers-stars-for-winning-quintet.html | R.P.I. TOPS PRATT, 49-40; Hawks, With 19 Markers, Stars for Winning Quintet | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/in-normandy-style.html | IN NORMANDY STYLE | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/road-presents-w-geer-or-from-brakerods-through-canebrake-and-now-to.html | ROAD PRESENTS: W. GEER; Or From Brakerods Through Canebrake And Now to 'Tobacco Road' | True | By Theodore Strauss | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fontana-boxes-to-draw-he-and-vaughn-fight-on-even-terms-at.html | FONTANA BOXES TO DRAW; He and Vaughn Fight on Even Terms at Ridgewood Grove | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/building-in-palisades-park.html | Building in Palisades Park | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/woman-defies-strike-veteran-employe-at-masonic-temple-building-runs.html | WOMAN DEFIES STRIKE; Veteran Employe at Masonic Temple Building Runs Elevator | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-autobiography-of-an-educator.html | The Autobiography of an Educator | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/a-home-method-for-testing-seed-testing-equipment.html | A Home Method for Testing Seed; Testing Equipment | True | By Fred Miller Jr. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/checking-up-on-europe-the-princeton-listening-center-reports-on.html | CHECKING UP ON EUROPE; The Princeton Listening Center Reports On Analysis of Foreign Radio | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/coop-grocery-for-needy-sponsored-by-california-store-selling-to.html | CO-OP GROCERY FOR NEEDY SPONSORED BY CALIFORNIA; Store Selling to Those on Relief, Part of Wide Coast Program, as Carefully Watched by Other States | True | By Andrew Hamilton | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/case-for-chain-tax-left-up-to-patman-proponents-await-final-word-on.html | CASE FOR CHAIN TAX LEFT UP TO PATMAN; Proponents Await Final Word on Their Role at Hearings on the Measure | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hits-allies-buying-plan-grange-head-tells-president-it-injures-farm.html | HITS ALLIES' BUYING PLAN; Grange Head Tells President It Injures Farm Groups | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/london-finds-aim-too-stabilize-tin-international-restrictionists.html | LONDON FINDS AIM TOO STABILIZE TIN; International Restrictionists Trying to Put and Hold Price at Pre-War Level | True | By Henry Heyman Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/correcting-a-caption.html | Correcting a Caption | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/britain-to-speed-draft-all-men-of-23-to-be-called-to-the-colors-in.html | BRITAIN TO SPEED DRAFT; All Men of 23 to Be Called to the Colors in February | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/home-decoration-a-survey-of-new-fields-to-conquer-decoration-enters.html | Home Decoration: A Survey Of New Fields to Conquer; DECORATION ENTERS THE COLLEGE | True | By Walter Rendell Storey | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/helen-hulls-experiment-and-other-new-fiction-distinguished-work-in.html | Helen Hull's "Experiment" and Other New Fiction; Distinguished Work in Her Four Short Novels--Martin Hare's New Novel, "Polonaise" | True | OKay Vaughan. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-jersey-atlantic-city-plans-cover-wide-range.html | NEW JERSEY; Atlantic City Plans Cover Wide Range | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/paris-navy-chief-accused-by-reich-named-as-having-decided-for-war.html | PARIS NAVY CHIEF ACCUSED BY REICH; Named as Having Decided for War Last Spring, in Further Rebuttal of Yellow Book ITALY ALSO HELD TARGET Destruction of Expansionist Aims Is Said to Have Been Part of Allies' Policy | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/musicians-union-accused-as-trust-justice-department-gets-charges.html | MUSICIANS' UNION ACCUSED AS TRUST; Justice Department Gets Charges Apparently From Broadcasters | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-york-seventeen-plotters.html | NEW YORK; Seventeen 'Plotters' | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hats-men-will-like.html | Hats Men Will Like | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/capitol-flags-first-lowered.html | Capitol Flags First Lowered | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/culled-from-the-mail-pouch-the-debate-on-american-music-is-carried.html | CULLED FROM THE MAIL POUCH; The Debate on American Music Is Carried On by Readers | True | MRS. ARTHUR M. REIS, | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/presidents-ball-to-have-pageant-debutante-aide-for-birthday-ball.html | President's Ball To Have Pageant; DEBUTANTE AIDE FOR BIRTHDAY BALL | True | Photo by Bachrach | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marquette-five-in-front.html | Marquette Five in Front | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/head-of-bus-line-gets-us-jury-post-john-j-flannery-is-chosen-by.html | HEAD OF BUS LINE GETS U.S. JURY POST; John J., Flannery Is Chosen by Judges as Commissioner for the Brooklyn District GETS $1 A YEAR AND FEES Appointee Feels Qualified for Work Because of Frequent Service on Juries, He Says | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/urge-consumer-aid-at-white-house-leaders-of-womens-groups-talk-to.html | URGE CONSUMER AID AT WHITE HOUSE; Leaders of Women's Groups Talk to First Lady About Need for More Services COORDINATION PLEA MADE Representation Is Asked for Public at Inner Councils Affecting Our Markets | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/think-borah-left-little-idaho-friends-point-to-lack-of-a-home.html | THINK BORAH LEFT LITTLE; Idaho Friends Point to Lack of a Home, Limited Income | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/short-hills-activity-builder-developing-part-of-the-former-jp-day.html | SHORT HILLS ACTIVITY; Builder Developing Part of the Former J.P. Day Estate | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mrs-leslie-t-pierce-has-a-home-bridal-she-is-wed-to-palmer-kountze.html | Mrs. Leslie T. Pierce Has a Home Bridal; She Is Wed to Palmer Kountze --Gowned in Beige Crepe | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/li-builders-buy-new-jersey-tract-thatcher-property-in-tenafly.html | L.I. BUILDERS BUY NEW JERSEY TRACT; Thatcher Property in Tenafly Acquired for Home Groups | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mrs-marthur-victor-turns-back-mrs-steinmetz-for-national.html | MRS. M'ARTHUR VICTOR; Turns Back Mrs. Steinmetz for National Shuffleboard Title | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sir-francis-elliot-diplomat-is-dead-former-british-minister-to.html | SIR FRANCIS ELLIOT, DIPLOMAT, IS DEAD; Former British Minister to Greece, Who Served Nation Forty-five Years, Was 88 STARTED CAREER IN 1874 Won Honors at Both Eton and Oxford as Student, Being Outstanding as Oarsman | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nation-scans-defense-on-three-main-fronts-the-philippines-the.html | NATION SCANS DEFENSE ON THREE MAIN FRONTS; The Philippines, the Hemisphere and the Continent Raise Problems in Debates on Foreign Policy | True | By Harold B. Hinton | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-care-of-the-mind.html | The Care of the Mind | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mexican-oil-chief-hits-at-companies-herrera-sees-expropriated-firms.html | MEXICAN OIL CHIEF HITS AT COMPANIES; Herrera Sees Expropriated Firms Behind Workers' Attacks on Him BACKED BY UNION LEADERS Cardenas Reported Intervening in Oil Monopoly TroubleWith Call for Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-male-animal-james-thurber-and-elliott-nugent-see-the-comic-side.html | 'THE MALE ANIMAL'; James Thurber and Elliott Nugent See the Comic Side of Civilized Matrimony | True | By Brooks Atkinson | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/birth-control-rrogram-federation-will-open-annual-sessions-here.html | BIRTH CONTROL RROGRAM; Federation Will Open Annual Sessions Here Tuesday | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-story-of-a-country-childhood.html | The Story of a Country Childhood | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-2-no-title-mining-companies-in-canada-report.html | Article 2 -- No Title; MINING COMPANIES IN CANADA REPORT | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/large-dividends-paid-1988000-distributed-in-1939-by-federal-home.html | LARGE DIVIDENDS PAID; $1,988,000 Distributed in 1939 by Federal Home Banks | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/middlebury-alumni-to-dine.html | Middlebury Alumni to Dine | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/otis-harlan-dies-noted-comedian-75-spent-33-years-on-the-stage-and.html | OTIS HARLAN DIES; NOTED COMEDIAN, 75; Spent 33 Years on the Stage and 19 Years on Screen--Succumbs in Indiana MADE DEBUT HERE IN 1887 Appeared With Weber & Fields, Anna Held and Elsie Janis --Was Star in 'Broken Idol' | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nyma-swimmers-win.html | N.Y.M.A. Swimmers Win | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/protest-taken-to-mayor-strikebreakers-aided-by-subway-employes.html | PROTEST TAKEN TO MAYOR; Strikebreakers Aided by Subway Employes, Union Charges | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-bibliography-published.html | New Bibliography Published | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dr-cabot-studies-the-quest-for-medical-security-the-patients.html | Dr. Cabot Studies the Quest for Medical Security; "The Patient's Dilemma" Is a Thoughtful Discussion of the Case for Government Intervention | True | By Waldemar Kaempffert | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/girls-at-hunter-choose-favorites-classmates-vote-them-honors.html | Girls at Hunter Choose Favorites; CLASSMATES VOTE THEM HONORS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hiram-m-sherman-builder-of-summer-cottages-at-jersey-shore-dies-92.html | HIRAM M. SHERMAN; Builder of Summer Cottages at Jersey Shore Dies, 92 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-aid-chinese-war-orphans.html | Will Aid Chinese War Orphans | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/helen-ericson-a-bride.html | Helen Ericson A Bride | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/shortwave-pickups-australia-opens-powerful-broadcasters-reports-on.html | SHORT-WAVE PICK-UPS; Australia Opens Powerful Broadcasters-- Reports on Foreign Reception | True | By W.t. Arms | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/seven-first-places-taken-by-columbia-swimmers-in-beating-syracuse.html | Seven First Places Taken by Columbia Swimmers in Beating Syracuse Team; UNDEFEATED LIONS WIN SIXTH IN ROW Columbians Victors, 48 to 27 -- Kompf Gets Double and Prevents Syracuse Rout STAVERS FIRST BY TOUCH Outswims Whiteside in 440-- Fenn's Wrestling Squad Gains 27-3 Decision | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/reich-lost-chance-halifax-declares-he-asserts-that-fear-of-the.html | REICH LOST CHANCE, HALIFAX DECLARES; He Asserts That Fear of the Allies' Retaliatory Powers Caused Fatal Hesitation HOLDS VICTORY IS CERTAIN Britain's Foreign Secretary Stresses Help for Finns, Blaming Reich for Fate | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/toronto-six-routs-dartmouth-13-to-1-dunbar-mcllquham-and-copp-excel.html | TORONTO SIX ROUTS DARTMOUTH, 13 TO 1; Dunbar, Mcllquham and Copp Excel in International College League Game | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hungarians-back-finns-social-democrats-indignant-over-soviet.html | HUNGARIANS BACK FINNS; Social Democrats Indignant Over Soviet Invasion | True | By Telephone To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-be-guest-of-cashiers.html | Will Be Guest of Cashiers | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/125-sail-for-bermuda.html | 125 Sail for Bermuda | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/staticless-broadcasters-form-a-corporation.html | 'STATICLESS' BROADCASTERS FORM A CORPORATION | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/woolen-travel-ensembles-for-allamerican-travel.html | Woolen Travel Ensembles; FOR ALL-AMERICAN TRAVEL | True | By Virginia Pope | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sale-of-ryan-art-realizes-381079-last-day-of-auction-brings.html | SALE OF RYAN ART REALIZES $381,079; Last Day of Auction Brings $31,337--$7,800 Paid for 12 Penicuaud Plaques CHRIST'S AGONY DEPICTED His Body Shown on the Cross, With the Virgin Mary and Mourners Visible | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/writing-laboratory-set-up-for-students-facility-created-in-library.html | Writing Laboratory Set Up for Students; Facility Created in Library at George Washington | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/report-attack-on-american.html | Report Attack on American | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/group-opposes-plea-to-end-transit-board-community-councils-fail-to.html | GROUP OPPOSES PLEA TO END TRANSIT BOARD; Community Councils Fail to Adopt Resolution | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/old-new-borrowed-and-whew.html | OLD, NEW, BORROWED AND WHEW! | True | By Frank S. Nugent | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/yale-turns-back-winged-foot-trio-eli-riders-playing-without.html | YALE TURNS BACK WINGED FOOT TRIO; Eli Riders, Playing Without Allowance, Upset Rivals in Brooklyn, 17 to 11 PEGASUS TEAM IN FRONT Vanquishes Squadron C Blue Combination in a League Engagement, 17 to 11 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gains-and-losses-dot-cotton-here-list-is-3-up-to-4-points-down-as.html | GAINS AND LOSSES DOT COTTON HERE; List Is 3 Up to 4 Points Down as Selling From Bombay Terminates SPREADS CHANGE SHARPLY Indian Gyrations a Recent Feature--March Obligations Completed in Week | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/refugee-student-wins-prize.html | Refugee Student Wins Prize | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/west-orange-club-luncheon.html | West Orange Club Luncheon | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wellesley-is-aglow-at-winter-carnival-outing-club-holds-its-2day.html | Wellesley Is Aglow At Winter Carnival; Outing Club Holds Its 2-Day Program at Lake Waban | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/lists-murmansk-trains-on-time.html | Lists Murmansk Trains on Time | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cuban-opposition-lists-its-demands-insists-on-sovereignty-of-the.html | CUBAN OPPOSITION LISTS ITS DEMANDS; Insists on Sovereignty of the Constituent Body and Election in Three MonthsBARS PROVISIONAL REGIMEBatista Group Is Also ChargedWith Creating Unrest to GiveLeader Arbiter's Role | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/coal-tieup-ends-men-win-pay-rise-of-450-a-week-supply-tomorrow.html | COAL TIE-UP ENDS; MEN WIN PAY RISE OF $4.50 A WEEK; SUPPLY TOMORROW Normal Deliveries Will Resume--Both Sides Vote on Pact Today MAYOR SPEEDS DECISION Takes Hand After Parley Goes On 12 Hours and Works Out an Agreement Quickly | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hempstead-in-front-246-white-trio-defeats-governors-island-in.html | HEMPSTEAD IN FRONT, 24-6; White Trio Defeats Governors Island in League Polo | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/beauxarts-ball-revival-friday-event-will-be-resumed-after-a-lapse.html | Beaux-Arts Ball Revival Friday; Event Will Be Resumed After A Lapse of Three Years-- Motif of Diamonds | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/tabloid-zoo.html | TABLOID ZOO | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/brides-in-ceremonies-in-this-city-westchester-and-upstate.html | Brides in Ceremonies in This City, Westchester and Up-State | True | David Berns | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/in-a-world-of-white.html | IN A WORLD OF WHITE | True | (William Whitaker.) | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/st-thereses-sister-dies-nun-at-convent-in-lisieux-was-79-years-old.html | ST. THERESE'S SISTER DIES; Nun at Convent in Lisieux Was 79 Years Old | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/2-more-police-ousted-number-of-the-dismissals-under-valentine.html | 2 MORE POLICE OUSTED; Number of the Dismissals Under Valentine Totals 257 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bryn-mawr-chinese-filling-varied-jobs-graduates-write-of-activities.html | Bryn Mawr Chinese Filling Varied Jobs; Graduates Write of Activities in Native Country | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/frank-n-evanhoe-86-ekpolice-detective-retired-member-of-force-here.html | FRANK N. EVANHOE, 86, EK-POLICE DETECTIVE; Retired Member of Force Here Won Praise for Captures | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/programs-in-island-colonies-golf-at-nassau.html | PROGRAMS IN ISLAND COLONIES; GOLF AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/augury-85-captures-santa-susana-stakes-by-four-lengths-from-less.html | Augury, 8-5, Captures Santa Susana Stakes By Four Lengths From Less Time on Coast; AUGURY, 8-5, TAKES SANTA ANITA RACE | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/warns-colleges-of-birth-decline-nyu-provost-says-problem-soon-will.html | Warns Colleges Of Birth Decline; N.Y.U. Provost Says Problem Soon Will Face Schools of Higher Learning | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/georgia-club-to-open-jekyll-island-organization-will-begin-season.html | GEORGIA CLUB TO OPEN; Jekyll Island Organization Will Begin Season Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/explains-army-budget-gen-drum-says-equipment-and-man-power-had.html | EXPLAINS ARMY BUDGET; Gen. Drum Says Equipment and Man Power Had Deteriorated | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/records-new-venture-a-solution-for-frustrated-chamber-music.html | RECORDS: NEW VENTURE; A Solution for Frustrated Chamber Music Players--Recent Releases | True | By Gama Gilbert | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/agnes-osborne-wed-in-auburn-wears-her-mothers-wedding-gown-at.html | Agnes Osborne Wed in Auburn; Wears Her Mother's Wedding Gown at Bridal to John A. Griswold Jr. of Boston | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bronx-board-cites-progress-in-1939-big-transit-benefit-seen-in.html | BRONX BOARD CITES PROGRESS IN 1939; Big Transit Benefit Seen in Resumption of Service on Westchester Line MANY HIGHWAYS IMPROVED City Island Sewage Plant is Expected to Get Under Way This Year | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/shipways-ample-for-new-building-national-council-survey-finds.html | SHIPWAYS AMPLE FOR NEW BUILDING; National Council Survey Finds Adequate Facilities to Meet Replacement Program 83 YARDS NOW ACTIVE 37 Additional Ones, Partly Dismantled, Can Be Put in Service, Statement Says | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/gets-15th-transfusion-in-year.html | Gets 15th Transfusion in Year | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fair-wins-a-convention-barber-shop-quartets-of-nation-to-harmonize.html | FAIR WINS A CONVENTION; Barber Shop Quartets of Nation to Harmonize Here | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/britains-mail-search-annoys-united-states-extension-of-hunt-for.html | BRITAIN'S MAIL SEARCH ANNOYS UNITED STATES; Extension of Hunt for Contraband to Postal Shipments of This Country Raises a Thorny Issue RECALLS WORLD WAR FRICTION | True | By Edwin L. James | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/all-princeton-phds-of-june-employed-report-shows-34-of-the-55-are.html | All Princeton Ph.D.'s Of June Employed; Report Shows 34 of the 55 Are Now Teaching | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/winmont-annexes-senior-polo-game-turns-back-rovers-by-1510-as-combs.html | WINMONT ANNEXES SENIOR POLO GAME; Turns Back Rovers by 15-10 as Combs Shows Way With Seven of the Goals BLUES TRIUMPH BY 13-10 Squadron A Outfit Defeats Yellows of Squadron A-- Bernuth Is the Star | True | By Robert F. Kelley | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/operas-hit-parade.html | OPERA'S "HIT PARADE" | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sibelius-honored-by-french.html | Sibelius Honored by French | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dinner-will-honor-shotwell.html | Dinner Will Honor Shotwell | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/telecasts.html | TELECASTS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/louisiana-session-convened-by-long-governor-preparing-for-the.html | LOUISIANA SESSION CONVENED BY LONG; Governor, Preparing for the Run-Off Primary, Copies Methods of Brother HITS SOME OF HUEY'S LAWS Asks $1,000,000 for Children's Lunches and Like Sum for Old-Age Assistance | True | Times Wide World | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sugar-mills-start-cuban-crop-season-twentyfive-begin-grinding-labor.html | SUGAR MILLS START CUBAN CROP SEASON; Twenty-five Begin Grinding-- Labor Troubles Stop Others | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fha-reports-gain-in-insured-loans-agency-approved-onethird-of.html | FHA REPORTS GAIN IN INSURED LOANS; Agency Approved One-third of 450,000 New Homes Built During 1939 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rev-ep-miller-87-dies-after-accident-oldest-alamnus-of-cambridge.html | REV. E.P. MILLER, 87, DIES AFTER ACCIDENT; Oldest Alamnus of Cambridge School, Minister 64 Years | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/two-engagements-reported-in-west-severe-cold-fails-to-impede.html | TWO ENGAGEMENTS REPORTED IN WEST; Severe Cold Fails to Impede Raiding Activity-- French Patrols Drive Deep PLANES ARE AGAIN IN AIR New Threat to Low Countries Noted in Paris-- Nazi's Tell of Taking Prisoners | True | By G.h. Archambault Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/carr-award-goes-to-hall-of-rams-as-no-1-player-in-pro-football.html | Carr Award Goes to Hall of Rams As No. 1 Player in Pro Football; Cleveland Rookie First in Poll of Writers With 113 Points, Beating Hutson by 21 --O'Brien Annexed Third Place | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/an-oldfashioned-orchard-of-a-few-trees-and-vines-motion-in-flower-a.html | An Old-Fashioned Orchard Of a Few Trees and Vines; MOTION IN FLOWER ART | True | By Margaret Moors Jacobs | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dizzy-broadway.html | DIZZY BROADWAY | True | (Photos by Vandamm, Pix and Andre Kertesz.) | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/army-triumphs-in-four-sports-and-ties-boston-college-sextet-cadets.html | Army Triumphs in Four Sports And Ties Boston College Sextet; Cadets Defeat Cornell in Basketball and Swim, Bucknell in Boxing and Norwich in Polo--Quintet Wins by 46-36 | True | By Louis Effrat Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notes-for-the-traveler-latin-america-prepares-for-carnivals-plans.html | NOTES FOR THE TRAVELER; Latin America Prepares for Carnivals-- Plans of Hotel Men-- Island's Appeal | True | By Diana Rice | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ranger-defense-stars-slated-to-face-the-bruins-on-the-garden-ice.html | RANGER DEFENSE STARS SLATED TO FACE THE BRUINS ON THE GARDEN ICE | True | Times Wide World | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dewey-denounces-soviet-recognition-however-new-deal-generally-has.html | DEWEY DENOUNCES SOVIET RECOGNITION; However, New Deal Generally Has Followed Foreign Policy Set by Republicans, He Says | True |  | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/three-phases-of-genre-brooklyn-museum-shows-eastman-johnson-murals.html | THREE PHASES OF GENRE; Brooklyn Museum Shows Eastman Johnson --Murals by Olin Dows-- Brueghel Prints | True | By Edward Alden Jewell | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-accept-donner-gift-hanover-college-plans-to-equal-500000.html | Will Accept Donner Gift; Hanover College Plans to Equal $500,000 Contribution | True |  | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-lady-from-sweden.html | THE LADY FROM SWEDEN | True | By Bosley Crowther | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/john-h-geary-teacher-of-deaf-and-blind-for-50-years-dies-in-chicago.html | JOHN H. GEARY; Teacher of Deaf and Blind for 50 Years Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/large-houses-wanted-teaneck-builder-finds-rising-demand-for.html | LARGE HOUSES WANTED; Teaneck Builder Finds Rising Demand for Conveniences | True |  | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miami-area-dances-and-charity-affairs-at-resort.html | MIAMI AREA; Dances and Charity Affairs at Resort | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/italins-at-peace-face-war-taxation-more-levies-and-a-domestic-loan.html | ITALINS AT PEACE FACE WAR TAXATION; More Levies and a Domestic Loan Announced, With 1940 Budget Set at 35 Billion Lire MILITARY GET 31 PER CENT Gayda Thinks Even Larger Sums May Be Needed to Meet 'Eventualities' in Europe | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True |  | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cities-studying-parking-problem-methods-adopted-in-st-louis-and.html | CITIES STUDYING PARKING PROBLEM; Methods Adopted in St. Louis and Oakland to Benefit Shopping Areas | True |  | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/transocean-land-field-new-5000000-airport-in-newfoundland-is-near.html | TRANSOCEAN LAND FIELD; New $5,000,000 Airport In Newfoundland Is Near Botwood | True | By W.b. Temple | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wesleyan-students-elect.html | Wesleyan Students Elect | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/weighs-auto-import-cut-australia-invites-discussion-of-planned-30.html | WEIGHS AUTO IMPORT CUT; Australia Invites Discussion of Planned 30% Slash | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/no-action-on-fisk-rubber-stockholders-refuse-to-authorize.html | NO ACTION ON FISK RUBBER; Stockholders Refuse to Authorize Distribution of $11,227,330 | True |  | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-issues-from-afar-yugoslavian-semipostals-to-finance-a-homepan-a.html | NEW ISSUES FROM AFAR; Yugoslavian Semi-Postals to Finance a Home--Pan American Union Series | True | By la Rue Applegatt | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/zonta-clubs-to-hold-dinner.html | Zonta Clubs to Hold Dinner | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/round-about-the-garden-early-seed-orders.html | 'ROUND ABOUT THE GARDEN; Early Seed Orders | True | By F. F. Rockwell | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/katherine-g-conover-married-in-new-jersey-becomes-the-bride-of.html | Katherine G. Conover Married in New Jersey; Becomes the Bride of Franklin G. Palcanis in Plainfield | True | Special to THE NEW YORK TIMES | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wonder-drug-praised-baltimore-doctors-say-it-has-saved-91-with.html | 'WONDER DRUG' PRAISED; Baltimore Doctors Say It Has Saved 91 With Pneumonia | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/last-week-in-the-cinema-a-brief-glance-back-and-a-few-friendly.html | LAST WEEK IN THE CINEMA; A Brief Glance Back and a Few Friendly Wishes for the Still-Youthful Year | True | By B.r. Crisler | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/policy-racketeer-in-bronx-convicted-joseph-richland-found-guilty-of.html | POLICY RACKETEER IN BRONX CONVICTED; Joseph Richland Found Guilty of Stabbing and Shooting | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-noblest-roman-of-them-all-a-new-life-of-marcus-brutus-who-was-a.html | The Noblest Roman Of Them All; A New Life of Marcus Brutus, Who Was a Symbol of Constitutional Liberty | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/finish-of-the-mile-run-last-night.html | Finish of the Mile Run Last Night | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/frank-r-greens-dies-at-salmagundi-club-member-of-national-academy.html | FRANK R. GREENS DIES AT SALMAGUNDI CLUB; Member of National Academy of Design Since 1897 Was 84 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/suburban-trend-means-city-loss-realty-official-holds-deeper-study.html | SUBURBAN TREND MEANS CITY LOSS; Realty Official Holds Deeper Study Is Urgently Needed in Planning Methods | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/french-woman-here-on-lecture-tour-has-flair-for-clothes-but-dresses.html | French Woman, Here on Lecture Tour, Has Flair for Clothes but Dresses Simply; MLLE. CURIE IN A NEW SCHIAPARELLI | True | By Kathleen Cannell By Clipper To the New York Times | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/39-hailed-as-year-of-us-ship-gains-head-of-moorsmccormack-notes.html | '39 HAILED AS YEAR OF U.S. SHIP GAINS; Head of Moors-McCormack Notes Particular Strides in Inter-American Traffic | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dartmouth-spurs-its-nature-teaching-program-begun-last-year-is.html | Dartmouth Spurs Its Nature Teaching; Program Begun Last Year Is Being Expanded as Enrollment Crows | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/reich-plans-seizure-of-enemy-property-confiscation-of-holdings-of.html | REICH PLANS SEIZURE OF ENEMY PROPERTY; Confiscation of Holdings of Polish State Already Decreed | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hong-kong-aids-finland.html | Hong Kong Aids Finland | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/goggin-and-demaret-gain-final-of-open-golf-at-san-francisco-former.html | Goggin and Demaret Gain Final Of Open Golf at San Francisco; Former Beats Wood, 2 and 1, After Ousting Nelson--Texan Wins by 4 and 2 From Metz, Whose Ace Marks Round of 8 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mrs-ja-dougherty-honored.html | Mrs. J.A. Dougherty Honored | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/census-will-give-wide-housing-data-home-financing-conditions-in-all.html | CENSUS WILL GIVE WIDE HOUSING DATA; Home Financing Conditions in All Parts of the Country to Be Collected | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wesleyan-prevails-4319-conquers-massachusetts-state-quintet-at.html | WESLEYAN PREVAILS, 43-19; Conquers Massachusetts State Quintet at Middletown | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-dramatize-indian-teaching-federal-bureau-will-show-how-the.html | Will Dramatize Indian Teaching; Federal Bureau Will Show How the Government Is Schooling People | True | By George A. Boyce Curriculum Specialist, Office of Indian Affairs | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-eg-brown-to-wed-whitemarsh-girl-is-betrothed-to-nelson-dudley.html | Miss E.G. Brown to Wed; Whitemarsh Girl Is Betrothed to Nelson Dudley Warwick | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/blakeslee-honored-by-college-publicists-science-editor-of.html | BLAKESLEE HONORED BY COLLEGE PUBLICISTS; Science Editor of Associated Press Gets Education Award | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dr-dushkin-to-address-ivriah.html | Dr. Dushkin to Address Ivriah | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/british-war-plan-fails-says-soviet-charge-they-seek-new-fronts-in.html | BRITISH WAR PLAN FAILS, SAYS SOVIET; Charge They Seek New Fronts in Scandinavia and Balkans Repeated by Paper FRENCH ALSO DENOUNCED Government Increases Police Force Because It Fears the People, Pravda Asserts | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/segregation-plan-in-schools-urged-fordham-dean-sees-drop-in-high.html | SEGREGATION PLAN IN SCHOOLS URGED; Fordham Dean Sees Drop in High School Enrollment as Opportunity for Test MEW METHODS CRITICIZED Master Teachers for Superior Students Will Do Better Job, Educators Are Advised | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/harvard-gaining-in-tutor-fight-midyear-test-being-used-as-showdown.html | Harvard Gaining In Tutor Fight; Midyear Test Being Used as Showdown With the Outside Schools | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bamberger-promotes-sahloff.html | Bamberger Promotes Sahloff | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mistress-of-the-violin-finds-in-cookery-an-interest-second-only-to.html | Mistress of the Violin Finds In Cookery An Interest Second Only to Her Beloved Art; ERICA MORINI TRIES A NEW RECIPE | True | By Kathleen McLaughlin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cornell-women-to-dine-dr-hu-shih-chinese-envoy-will-be-among.html | Cornell Women to Dine; Dr. Hu Shih, Chinese Envoy, Will Be Among Speakers Saturday | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/daughter-to-gg-hoffmans.html | Daughter to G.G. Hoffmans | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/news-of-markets-in-european-cities-london-has-large-sums-free-for.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has Large Sums Free for Short-Term Use--ThreeMonth Bank Drafts WeakAMSTERDAM STOCKS DULL Political, Economic UncertaintyReduces Activity--BerlinList Quiet, Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/commerce-report-lauds-trade-pacts-gain-of-5-per-cent-in-exports-to.html | COMMERCE REPORT LAUDS TRADE PACTS; Gain of 5 Per Cent in Exports to Agreement Nations Shown, 8 Per Cent Drop to Others CONSUMER UNIT APPROVES Livestock Group Official Tells Hearing Senate Should Check Treaties if Plan Continues | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/queens-homes-bought-savings-bank-finds-new-owners-for-five.html | QUEENS HOMES BOUGHT; Savings Bank Finds New Owners for Five Dwellings | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/to-cities-of-andes-travel-america-year-attracts-tourists-to-south.html | TO CITIES OF ANDES; 'Travel America Year' Attracts Tourists To South America's Scenic Resorts | True | By Rita Halle Kleeman | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/teaneck-lots-sold-jersey-builders-buy-56-plots-for-improvement.html | TEANECK LOTS SOLD; Jersey Builders Buy 56 Plots for Improvement | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/japan-hastening-to-buy-in-america-she-hopes-to-stock-up-before.html | JAPAN HASTENING TO BUY IN AMERICA; She Hopes to Stock Up Before Trade Pact Expires | True | By Eliot Janeway | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/popes-letter-to-president.html | Pope's Letter to President | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cunningnam-takes-handicap-mile-run-at-club-meet-here-glenn-off.html | CUNNINGNAM TAKES HANDICAP MILE RUN AT CLUB MEET HERE; Glenn, Off Scratch Mark, First by Yard in the ClevelandOsceola Games FeatureBOVA, SETON HALL, NEXTGives Victor a Brisk Battle--Time Is 4:19.6--ManhattanWins Lehman Trophy | True | By Arthur J. Daley | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/abuse-on-altmark-denied-nazis-say-prisoners-of-war-are-always.html | ABUSE ON ALTMARK DENIED; Nazis Say Prisoners of War Are Always Treated Properly | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/americans-routed-at-toronto-5-to-1-maple-leafs-triumph-before-9645.html | AMERICANS ROUTED AT TORONTO, 5 TO 1; Maple Leafs Triumph Before 9,645 as Schriner Excels Against Former Mates | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/a-driving-finish-in-the-fourth-race-at-hialeah.html | A Driving Finish in the Fourth Race at Hialeah | True | Wired Photo--Times Wide World | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/legion-job-conference-jan-30.html | Legion Job Conference Jan. 30 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/barnegat-beach-deals-two-old-homesteads-fronting-on-the-bay-are.html | BARNEGAT BEACH DEALS; Two Old Homesteads Fronting on the Bay Are Sold | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/villanova-coach-not-to-quit.html | Villanova Coach Not to Quit | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/will-honor-old-grads-manhattan-college-alumni-plan-71st-annual.html | Will Honor 'Old Grads'; Manhattan College Alumni Plan 71st Annual Dinner | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/secrecy-maintained-by-neutrality-board-program-to-strengthen.html | SECRECY MAINTAINED BY NEUTRALITY BOARD; Program to Strengthen American Zone Nearly Ready of Rio | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/improvements-made-in-bronx-waterways-trade-board-working-with-army.html | IMPROVEMENTS MADE IN BRONX WATERWAYS; Trade Board Working With Army Engineers on New Plans | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ruseell-stone-memorial-handicap-captured-by-jumping-jill-at-fair.html | Ruseell Stone Memorial Handicap Captured by jumping Jill at Fair Grounds; JUMPING'S JILL WINS FEATURING BY LENGTH Upstream and Whip o' Will in Dead Heat for Second Place at New Orleans Track VICTOR PAYS $7.40 FOR $2 Jockey Clark Has Mount and Completes a Double With Pomplit in Nightcap | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hearst-apartment-on-drive-vacated-the-clarendon-where-publisher.html | HEARST APARTMENT ON 'DRIVE' VACATED; The Clarendon, Where Publisher Used 5 Floors, to BeMade Into Small SuitesNOW HELD BY MUTUAL LIFESold to Mr. Hearst for About$950,000 in 1913 WhileHe Was Tenant There | True | By Frank W. Crane | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dogs-cripple-byrd-plane-huskies-brush-wingwinds-also-hinder.html | DOGS CRIPPLE BYRD PLANE; Huskies Brush Wing--Winds Also Hinder Unloading | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mrs-james-jamison-hostess.html | Mrs. James Jamison Hostess | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/picks-internes-in-city-service-herlands-names-74-students-in.html | Picks 'Internes' In City Service; Herlands Names 74 Students in Colleges Here to Be Research Associates | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ruth-e-wagner-wed-in-church-dobbs-ferry-girl-becomes-the-bride-of.html | Ruth E. Wagner Wed in Church; Dobbs Ferry Girl Becomes the Bride of William F. Wink --Sister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/knox-research-begins-at-home-study-of-own-environment-is-focus-of.html | Knox Research Begins at Home; Study of Own Environment Is Focus of the Freshman Orientation Course | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/jacobs-plans-match-for-garcia-with-armstrong-or-hostahk-here.html | Jacobs Plans Match for Garcia With Armstrong or Hostahk Here; Promoter Expects to Stage Bout for 160Pound Title--Big Gates Forecast ThisWinter at Shows in Garden | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/girl-students-turn-to-speech-clinic-mount-holyoke-expands-its-work.html | Girl Students Turn To Speech Clinic; Mount Holyoke Expands Its Work by Adding Two New Courses | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/club-in-miami-beach-to-give-ball-saturday-anniversary-event-will.html | Club in Miami Beach To Give Ball Saturday; Anniversary Event Will Open Series of Dinner Dances | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-venue-asked-for-utility-case-both-the-federal-government-and.html | NEW VENUE ASKED FOR UTILITY CASE; Both the Federal Government and Associated Gas Committee Seek ChangeWANT SOUTHERN DISTRICTParties to Appear on Jan. 23in Utica, N.Y., for Hearingon Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/finnish-envoy-urges-war-materials-aid-help-needed-goes-beyond-power.html | FINNISH ENVOY URGES WAR MATERIALS AID; Help Needed Goes Beyond Power of Private Charity, He Says | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-outline-of-a-modern-philosophy.html | The Outline of a Modern Philosophy | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-text-of-deweys-address-at-republican-womens-luncheon-here.html | The Text of Dewey's Address at Republican Women's Luncheon Here | True | Times Wide World | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/two-believed-dead-as-barge-capsizes-captain-and-his-wife-feared.html | TWO BELIEVED DEAD AS BARGE CAPSIZES; Captain and His Wife Feared Drowned in East River | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/springfield-gets-dad-vail-regatta-american-internationals-bid.html | SPRINGFIELD GETS DAD VAIL REGATTA; American International's Bid Accepted at Meeting Here of Rowing Organization CONTESTS SET FOR MAY 18 Fifteen Eights Expected to Compete in Varsity, Jayvee and Freshman Races | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/war-hits-panama-canal-all-german-traffic-lost-and-28-customers-sunk.html | WAR HITS PANAMA CANAL; All German Traffic Lost and 28 Customers Sunk by Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/trade-pacts-foes-split-over-ideas-will-offer-schemes-ranging-from.html | TRADE PACTS' FOES SPLIT OVER IDEAS; Will Offer Schemes Ranging From Minor Changes to New Tariff Policy ALL WOULD KILL THE ACT N.A.M. Favors Bilateral Type and Tariff League Asks New Rate-Making System | True | By Charles E. Egan | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/officials-at-rites-for-michael-pduffy-mayor-of-newark-heads-list.html | OFFICIALS AT RITES FOR MICHAEL P.DUFFY; Mayor of Newark Heads List-- Escort of Police and Firemen | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/23-dates-for-baltimore-washington-and-red-sox-will-be-met-on.html | 23 DATES FOR BALTIMORE; Washington and Red Sox Will Be Met on Training Trip | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/action-program-to-back-child-aid-white-house-conference-ends-with.html | 'ACTION' PROGRAM TO BACK CHILD AID; White House Conference Ends With Expressions of Zeal for National Drive WIDE SUPPORT IS PLEDGED Miss Perkins Pictures Vast Gains--Mrs. Roosevelt Asks Broader Youth Role | True | By Kathleen McLaughlin Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/league-to-present-snow-follies-fete-brooklyn-group-will-sponsor.html | League to Present 'Snow Follies' Fete; Brooklyn Group Will Sponsor Program Feb. 16 and 17 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/incidents-in-european-conflict-war-drives-ads-off-page-1.html | Incidents in European Conflict; War Drives Ads Off Page 1 | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/caa-naca-budgets-hold-speed-at-sunnyvale.html | CAA, NACA BUDGETS HOLD; Speed at Sunnyvale | True | By John H. Crider | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/blair-sets-back-irving-five-takes-league-game-5219-peddle.html | BLAIR SETS BACK IRVING; Five Takes League Game, 52-19 --Peddle, Lawrenceville Win | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/janet-d-wiggins-upstate-bride-she-is-wed-in-a-ceremony-at.html | Janet D. Wiggins Up-State Bride; She Is Wed in a Ceremony at Middletown, N.Y., to Warren Allston L. McKeithen | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/washington-angry-british-ban-on-tobacco-and-other-trade-curbs-cause.html | WASHINGTON ANGRY; British Ban on Tobacco and Other Trade Curbs Cause Irritation HULL IS STUDYING ACTION London Cites U.S. Note of '16 in Claiming Right to Search Mailbags for Contraband | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hamilton-five-in-front-davis-paces-spurt-for-a-3732-victory-over.html | HAMILTON FIVE IN FRONT; Davis Paces Spurt for a 37-32 Victory Over Hobart | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-englanders-to-meet-delegates-from-the-womens-society-will-hold.html | New Englanders to Meet; Delegates From the Women's Society Will Hold Luncheon | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-vaughn-keeps-senior-ice-honors-triumphs-in-eastern-figure.html | MISS VAUGHN KEEPS SENIOR ICE HONORS; Triumphs in Eastern Figure Skating--Wilkinsons and Bruns Also Win Titles | True | By Kingsley Childs Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/news-seminars-continue-professor-fitzroy-of-princeton-will-be.html | News Seminars Continue; Professor Fitzroy of Princeton Will Be Speaker This Week | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/survey-on-wagner-labor-act.html | Survey on Wagner Labor Act | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/palestine-school-benefit.html | PALESTINE SCHOOL BENEFIT | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/raising-funds-for-france-les-amities-feminine-to-hold-first-public.html | RAISING FUNDS FOR FRANCE; Les Amities Feminine to Hold First Public Session Friday | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-last-great-medieval-ruler-professor-brandis-life-of-the-emperor.html | The Last Great Medieval Ruler; Professor Brandi's Life of the Emperor Charles V Is the Best That Has Been Written | True | By Lloyd Eshleman | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/on-business-cycles.html | On Business Cycles | True | By Henry Hazlitt | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-boyhood-of-mr-mencken-in-happy-days-he-upsets-a-recent.html | THE BOYHOOD OF MR. MENCKEN; In "Happy Days" He Upsets a Recent Biographical Tradition | True | By Simeon Strunsky | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-beverly-hull-will-become-bride-betrothal-announced.html | Miss Beverly Hull Will Become Bride; BETROTHAL ANNOUNCED | True | Jay Te Winburn | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/buying-on-long-island.html | Buying on Long Island | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-ballentine-a-bride-wed-to-lloyd-feraud-greenley-in-chapel-at.html | Miss Ballentine a Bride; Wed to Lloyd Feraud Greenley in Chapel at Little Silver, N.J. | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-american-theatre-a-note-or-two-on-playwrights-the-box-office.html | THE AMERICAN THEATRE; A Note or Two on Playwrights, the Box Office and the Ideal | True | By Erwin Piscator | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/party-at-parsifal-to-held-fisher-folk-opera-on-march-20-is-taken.html | Party at "Parsifal" To Held Fisher Folk; Opera on March 20 Is Taken Over for Grenfell Group | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/paris-millinery-openings-agnes-introducing-novelty-fringed-fabrics.html | Paris Millinery Openings; Agnes Introducing Novelty Fringed Fabrics-- Solid Colors Find Favor in Silk Houses | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/curtis-stevens-takes-bobsled-trophy-race-he-and-damico-win-wortman.html | CURTIS STEVENS TAKES BOBSLED TROPHY RACE; He and D'Amico Win Wortman Prize at Lake Placid | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/state-golf-group-abolishes-stymie-action-affects-associations.html | STATE GOLF GROUP ABOLISHES STYMIE; Action Affects Association's Tournaments-- Stark Named as New President | True | By William D. Richardson | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/piccard-and-cosyns-to-aid-argentine-flight-balloon-is-being-built.html | Piccard and Cosyns to Aid Argentine Flight; Balloon Is Being Built to Ascend 35 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/business-group-to-convene.html | Business Group to Convene | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/williams-beats-hofstra-leads-all-the-way-to-triumph-at-basketball.html | WILLIAMS BEATS HOFSTRA; Leads All the Way to Triumph at Basketball, 55 to 31 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/morgenthaus-son-editor.html | Morgenthau's Son Editor | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/plan-for-renovating-6th-ave-blockfront-involves-old-buildings-from.html | PLAN FOR RENOVATING 6TH AVE. BLOCKFRONT; Involves Old Buildings From 48th to 49th Streets | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-bartol-wed-to-gm-phelps-jr-ceremony-is-performed-in-st-james.html | Miss Bartol Wed To G.M. Phelps Jr.; Ceremony Is Performed in St. James Church--Catherine Davis Is Attendant | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rev-hay-watson-smith-little-rock-minister-29-years-once-served-in.html | REV. HAY WATSON SMITH; Little Rock Minister 29 Years, Once Served in Brooklyn | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/little-risk-victor-in-hialeah-stakes-for-calumet-farm-only-filly.html | LITTLE RISK VICTOR IN HIALEAH STAKES FOR CALUMET FARM; Only Filly and Non-Eligible for Flamingo in Field of Nine Wins by Five Lengths CHARLIEINFELD IS SECOND Stagefright Captures Show at Miami Before 10,000--Meade and Arcaro Get Doubles | True | By Bryan Field Special To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-north-lake-placid-to-pay-tribute-to-burns.html | THE NORTH; Lake Placid to Pay Tribute to Burns | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/alex-gillies-codiscoverer-of-hollinger-gold-mine-in-ontario-dies-at.html | ALEX GILLIES; Co-Discoverer of Hollinger Gold Mine in Ontario Dies at 62 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-deal-termed-threat-to-liberty-platform-of-westchester-young.html | NEW DEAL TERMED THREAT TO LIBERTY; Platform of Westchester Young Republicans Scores 'Dictatorship Trend'BALANCED BUDGET URGEDYonkers Assemblyman SaysGovernment Has Becomean 'Impudent Servant' | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-collected-prints-of-sharaku.html | The Collected Prints of Sharaku | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/william-greens-speech.html | William Green's Speech | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/scandinavians-to-be-guests.html | Scandinavians to Be Guests | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/planes-used-to-freight-gold.html | Planes Used to Freight Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/low-countries-are-alert-belgium-and-the-netherlands-for-the-second.html | LOW COUNTRIES ARE ALERT; Belgium and the Netherlands, for the Second Time, Get Ready to Repel Germans | True | By Harold Callender Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-york-shows-way-at-racquets-by-53-victory-over-philadelphia-is.html | NEW YORK SHOWS WAY AT RACQUETS BY 5-3; Victory Over Philadelphia Is Paced by Young Pell, Grant | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/seal-been-in-great-south-bay.html | Seal Been in Great South Bay | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/air-pictures-of-reich-published-by-britain-sylt-seaplane-base-of.html | Air Pictures of Reich Published by Britain; Sylt Seaplane Base of Nazis Photographed | True | Special Cable to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/buys-home-at-green-acres.html | Buys Home at Green Acres | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/does-life-end-at-forty.html | DOES LIFE END AT FORTY? | True | By Hal Borland | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/business-index-dips-both-carloadings-components-advance-but-all.html | BUSINESS INDEX DIPS; Both Carloadings Components Advance but All Other Series Show Declines, Led by Lumber, With Daily Output Off More Than Seasonally | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/text-of-churchills-speech-on-war-prospects.html | Text of Churchill's Speech on War Prospects | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/messages-for-poland-accepted.html | Messages for Poland Accepted | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mutt-elected-sae-head-auto-engineers-end-meetinggraham-resumesnada.html | MUTT ELECTED S.A.E. HEAD; Auto Engineers End Meeting--Graham Resumes--N.A.D.A. Meets Next Week | True | By William C. Callahan | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-literary-scene-in-paris-paris-letter.html | The Literary Scene In Paris; Paris Letter | True | By Charles Cestre | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/when-the-ivy-fruits.html | When the Ivy Fruits | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/programs-of-the-week-national-orchestra-begins-series-in-memory-of.html | PROGRAMS OF THE WEEK; National Orchestra Begins Series in Memory of Gabrilowitsch | True | Rouen Faith | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/navys-varsity-sports-teams-capture-five-out-of-six-events-at.html | Navy's Varsity Sports Teams Capture Five Out of Six Events at Annapolis; PENN STATE ROUTS MIDDIES BY 40-17 Nittany Lion Five Registers Sixth Victory of Season, With Moffatt Starring ANNAPOLIS FENCERS WIN Boxers, Wrestlers, Swimmers and Riflemen Also Turn Back Visiting Teams | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mrs-james-a-crane-dead-in-pittsfield-widow-of-paper-manafacturer.html | MRS. JAMES A. CRANE DEAD IN PITTSFIELD; Widow of Paper Manafacturer Stricken at Age of 86 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/press-group-to-hear-hoover.html | Press Group to Hear Hoover | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/crouch-takes-decision-outpoints-cheetham-in-8-rounds-at-the.html | CROUCH TAKES DECISION; Outpoints Cheetham in 8 Rounds at the Rockland Palace | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/brown-five-victor-7327-platts-21-points-set-pace-in-rout-of-lowell.html | BROWN FIVE VICTOR, 73-27; Platt's 21 Points Set Pace in Rout of Lowell Textile | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/small-radio-station-completed-at-msc-recording-studio-included-in.html | Small Radio Station Completed at M.S.C.; Recording Studio Included in Speech Aid Plan | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/nebraska-farmers-cheer-snowfalls-hardships-overlooked-as-they.html | NEBRASKA FARMERS CHEER SNOWFALLS; Hardships Overlooked as They Visualize Winter Wheat Sprouting Underground CROP PROSPECTS ALTERED | True | By Roland M. Jones | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/polar-front-what-aid-for-finland.html | Polar Front; What Aid for Finland? | True | Times Wide World, International and Pix | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-heating-devices-will-be-exhibited-exposition-opening-tomorrow.html | NEW HEATING DEVICES WILL BE EXHIBITED; Exposition Opening Tomorrow in Cleveland Auditorium | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/french-cabinet-meets-lebrun-sets-precedent-by-going-to-daladiers.html | FRENCH CABINET MEETS; Lebrun Sets Precedent by Going to Daladier's Office for It | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/this-country-it-is-held-is-becoming-propagandaproof-the-recently.html | This Country, It Is Held, Is Becoming Propaganda-Proof; The Recently Published Letter of Lawrence Hunt Is Reviewed and , Criticized From the viewpoint of Those With Isolationist Tendencies | True | QUINCY HOWE. New York, Jan. 18, 1940. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/foundations-assist-ymca-fund-drive-send-in-135295-donations-other.html | FOUNDATIONS ASSIST Y.M.C.A. FUND DRIVE; Send In $135,295 Donations-- Other Contributors Listed | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/trade-with-japan.html | TRADE WITH JAPAN | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/buying-is-brisk-on-long-island-dwellings-in-many-sections-being.html | BUYING IS BRISK ON LONG ISLAND; Dwellings in Many Sections Being Completed to Meet Spring Demand VALLEY STREAM ACTIVITY Finishing New Home Groups in Forest Hills, Hollis and Flushing | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/soviet-threatens-finns-with-declaration-of-war.html | Soviet Threatens Finns With Declaration of War | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-materials-laboratory-at-manhattan.html | NEW MATERIALS LABORATORY AT MANHATTAN | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-achievement-of-personality-dr-jungs-new-book-opens-fresh-vistas.html | The Achievement of Personality; Dr. Jung's New Book Opens Fresh Vistas in the Field of Modern Psychology and Psychotherapy | True | By Henry James Forman | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/needlework-design-wins-philadelphian-is-victor-in-contest-for.html | NEEDLEWORK DESIGN WINS; Philadelphian Is Victor in Contest for Amateur Sewing | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/quotation-marks.html | Quotation Marks | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ellenwood-keeps-title-totals-100-points-in-mohawk-valley-speed.html | ELLENWOOD KEEPS TITLE; Totals 100 Points in Mohawk Valley Speed Skating | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hearst-sues-over-land-for-park.html | Hearst Sues Over Land for Park | True | | C1B 442502 |