Exhibit B65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/resolutions-listed-to-foster-goodwill-their-adoption-by-all-is.html | RESOLUTIONS LISTED TO FOSTER GOOD-WILL; Their Adoption by All Is Urged for 'Brotherhood Week' | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/moses-envisages-future-highways-great-transcontinental-roads-not.html | MOSES ENVISAGES FUTURE HIGHWAYS; Great Transcontinental Roads Not Needed Now--He Talks of Bridging Buildings SCOUTS BY-PASS THEORY Park Chief Explains Views to Engineers on 70-Mile Tour of Parkways | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sun-in-milky-way-bursts-showers-crust-into-space.html | Sun in Milky Way Bursts, Showers Crust Into Space | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/use-of-whitewash-many-owners-prefer-that-type-of-finish-to-paint.html | USE OF WHITEWASH; Many Owners Prefer That Type of Finish to Paint | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/for-chattanooga-paper-state-grants-charter-to-new-daily-sunday.html | FOR CHATTANOOGA PAPER; State Grants Charter to New Daily, Sunday Journal | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/recruiting-speeded-for-the-state-guard-gen-haskell-hopes-to-fill.html | RECRUITING SPEEDED FOR THE STATE GUARD; Gen. Haskell Hopes to Fill His Quota by April 1 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sees-finnish-aid-imperiling-peace-lillian-hellman-author-says.html | SEES FINNISH AID IMPERILING PEACE; Lillian Hellman, Author, Says Benefit Performances Tend to Fan War Flames REPLY TO MISS BANKHEAD Broadway Producers Go Ahead With Plans for Shows as Actors Mark Time | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/savings-gain-in-patchogue.html | Savings Gain in Patchogue | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/journalism-grads-revisit-columbia-alumni-hear-deans-report-that.html | JOURNALISM 'GRADS' REVISIT COLUMBIA; Alumni Hear Dean's Report That Only 12 of 1,600 Are Known to Be Jobless CUNLIFFE HONORED AT 75 Graduates Gather in Their Old Classrooms for Open House --Officers Chosen | True | Abraham D. Rothman | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/milk-container-will-go-to-bronx-delivery-of-twoquart-fiber-holder.html | MILK CONTAINER WILL GO TO BRONX; Delivery of Two-Quart Fiber Holder Will Start in Part of Borough Tomorrow SAVING FOR THE CONSUMER Health Officials Will Discuss Certified Milk at Meeting Here on Jan. 29 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/style-show-for-welfare-here-we-are1940-will-be-given-for-the-school.html | Style Show for Welfare; 'Here We Are--1940' Will Be Given for the School Settlement | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/battle-for-salla-raged-over-farms-wrecked-rural-countryside-shows.html | BATTLE FOR SALLA RAGED OVER FARMS; Wrecked Rural Countryside Shows Tides of Conflict as Russians Fall Back LAKE A TRAP FOR MANY Defenders Thwarted Daily Attempts to Cross Ice, Then Scored in Counter-Raid | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-york-swimmers-divide.html | New York Swimmers Divide | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/topped-out-quickly.html | 'TOPPED OUT' QUICKLY | True | Wurts Bros. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/an-early-start-with-the-annuals-is-possible-for-the-city-dweller.html | An Early Start With the Annuals Is Possible for the City Dweller; Apartment Folk May Call on Services of Nurseries In Near-by Suburbs for Healthy Seedlings | True | By Natalie Gomez | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/princeton-indoor-sports-teams-will-meet-19-rivals-this-week.html | Princeton Indoor Sports Teams Will Meet 19 Rivals This Week; SWIMMERS, HOCKEY AND BASKETBALL PLAYERS TO RESUME CAMPAIGNS AT PRINCETON THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/concerts-the-microphone-wall-present-curtain-goes-up-on-musical.html | CONCERTS THE MICROPHONE WALL PRESENT--; Curtain Goes Up on 'Musical Americana'; Concerts Booked for This Week | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/picked-team-wins-in-english-soccer-players-valued-at-667500-beat.html | PICKED TEAM WINS IN ENGLISH SOCCER; Players Valued at $667,500 Beat Army by 4-3 in Red Cross Benefit Match | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/the-new-books-for-younger-readers-penguin-twins.html | The New Books for Younger Readers; Penguin Twins | True | By Ellen Lewis Buell | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/republican-defeatism-is-noted-in-the-east-but-even-if-the-president.html | REPUBLICAN DEFEATISM IS NOTED IN THE EAST; But Even if the President Runs for a Third Term This Attitude Is Held to Be Unjustified WHY MR. ROOSEVELT LAUGHS | True | By Arthur Krock | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/115th-year-marked-by-bnai-jeshurun-roosevelt-lehman-la-guardia-and.html | 115TH YEAR MARKED BY B'NAI JESHURUN; Roosevelt, Lehman, La Guardia and Manning Felicitate the Congregation INTOLERANCE IS ASSAILED Christian Council Official Says Anti-Semitic Groups Seek to Uproot Democracy | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/tj-fallon-guilty-in-perjury-trial-brother-of-mantons-bag-man.html | T.J. FALLON GUILTY IN PERJURY TRIAL; Brother of Manton's 'Bag Man' Accused of Tampering With Grand Jury Inquiry SENTENCE DUE TOMORROW Jury Calls for Transcript of Conversations With Reilly, Urging Burying Records | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/laurits-stavnheim-language-newspaper-editor-exofficial-of-sons-of.html | LAURITS STAVNHEIM; Language Newspaper Editor Ex-Official of Sons of Norway | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mrs-tr-strong-hostess.html | Mrs. T.R. Strong Hostess | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/automobile-newsmotorists-on-the-road-cities-lose-on-parking-jammed.html | AUTOMOBILE NEWS-MOTORISTS ON THE ROAD; CITIES LOSE ON PARKING Jammed Curbs Costly to Retailer, Real Estate, Says Expert | True | By C.t. McGavin, Bureau For Street Traffic Research, Yale University | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/lake-hopatcong-races-off.html | Lake Hopatcong Races Off | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/steels-preferred-dividend.html | Steel's Preferred Dividend | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/83126-earned-by-lukens-steel-net-profit-in-year-to-oct-14-equal-to.html | $83,126 EARNED BY LUKENS STEEL; Net Profit in Year to Oct. 14 Equal to 26 Cents on Each of 317,976 Common Shares FOLLOWS $288,505 LOSS Reports of Results of Operations of Other Corporations in Various Periods | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-joy-homer-engaged-to-wed-prospective-bride.html | Miss Joy Homer Engaged to Wed; PROSPECTIVE BRIDE | True | Photo by Bachrach | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/57-of-1939-class-employed.html | 57% of 1939 Class Employed | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/buys-home-in-elmhurst.html | Buys Home in Elmhurst | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/for-pension-reform-womens-club-plans-drive-on-unsound-city-systems.html | For Pension Reform; Women's Club Plans Drive on 'Unsound' City Systems | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/couple-held-as-fences-women-detectives-arrest-them-in-series-of-fur.html | COUPLE HELD AS 'FENCES'; Women Detectives Arrest Them in Series of Fur Coat Thefts | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/an-autobiography-from-two-worlds.html | An Autobiography From Two Worlds | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/needs-of-the-army.html | NEEDS OF THE ARMY | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/see-trade-rise-in-food-stamps.html | See Trade Rise in Food Stamps | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/community-plate-prices-cut.html | Community Plate Prices Cut | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/notes-of-camera-world-salon-at-hospital.html | NOTES OF CAMERA WORLD; Salon at Hospital | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wanted-directors-who-direct-arguments-in-favor-of-a-change-in-the.html | WANTED: DIRECTORS WHO DIRECT; Arguments in favor of a change in the make-up and activities of the boards which guide the big businesses of America. | True | By Richard C. Patterson Jr. Former Assistant Secretary of Commerce | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/men-at-front-never-idle-in-the-line-in-fortifications-and-at-rest.html | MEN AT FRONT NEVER IDLE; In the Line, in Fortifications and at Rest Billets the French Keep Busy | True | By G.h. Archambault Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/books-and-authors.html | Books and Authors | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/pius-voices-fears-but-reply-to-roosevelt-outlines-task-facing.html | PIUS VOICES FEARS; But Reply to Roosevelt Outlines Task Facing Friends of Peace HAILS PRESIDENT'S VIEWS Pontiff Says They Represent Desire of Common People That Conflict End | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cambell-is-traded-to-tigers-for-bell-detroit-announces-deal-with.html | CAMBELL IS TRADED TO TIGERS FOR BELL; Detroit Announces Deal With the Cleveland Club | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/jamaica-annexes-vocational-swim-squad-takes-divisional-title-with.html | JAMAICA ANNEXES VOCATIONAL SWIM; Squad Takes Divisional Title With 23 Points-- Manhattan Aviation Next With 14 SCHURR ECLIPSES RECORD Marks Also Set by Kistner and Winners' Relay Four--Trials Held for Senior Schools | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/girl-students-open-2-social-projects-sarah-lawrence-students-study.html | Girl Students Open 2 Social Projects; SARAH LAWRENCE STUDENTS STUDY HOUSING | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/congress-is-launched-on-real-economy-drive-stern-realities-of.html | CONGRESS IS LAUNCHED ON REAL ECONOMY DRIVE; Stern Realities of Higher Taxes or Higher Debt Limit in Election Year Are Having a Telling Effect | True | By Turner Catledge | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/reviews-building-in-brooklyn-area-sw-dodge-advises-changes-in.html | REVIEWS BUILDING IN BROOKLYN AREA; S.W. Dodge Advises Changes in Commission's Master Plan for Borough FEARS DEPRESSED VALUES Says Many Old Sections May Be Restored by Renovating Obsolete Structures | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/for-amateur-photographers-a-paradise-for-photos-californias-coast.html | FOR AMATEUR PHOTOGRAPHERS; A PARADISE FOR PHOTOS California's Coast Offers Miles of Scenery for The Photographer | True | By Blackburn Sims | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mission-drive-halted-to-aid-war-appeals-lutheran-board-to-join-in.html | MISSION DRIVE HALTED TO AID WAR APPEALS; Lutheran Board to Join in Refugee Relief Campaign | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-recknagel-wed-in-brooklyn-she-is-bride-of-george-ropes-wears.html | Miss Recknagel Wed in Brooklyn; She Is Bride of George Ropes --Wears Mother's Wedding Gown of Ivory Satin | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/counting-radio-sets-in-american-homes.html | COUNTING RADIO SETS IN AMERICAN HOMES | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/patterson-victor-in-straight-games-upsets-strachan-1511-157-154-in.html | PATTERSON VICTOR IN STRAIGHT GAMES; Upsets Strachan, 15-11, 15-7, 15-4, in Atlantic Coast Squash Racquets | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/oberon-translation-is-found-by-cornell-rare-manuscript-uncovered-in.html | 'Oberon' Translation Is Found by Cornell; Rare Manuscript Uncovered in John Q. Adams Archives | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/press-in-perlin-praises-borah-calls-him-an-upright-american-his.html | Press in Perlin Praises Borah; Calls Him an Upright American; His German Descent and Isolationist Attitude Are Stressed--Paris Newspaper Holds Position of France Aided in United States | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/elizabeth-butterworth-wed.html | Elizabeth Butterworth Wed | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/modern-french-painting.html | MODERN FRENCH PAINTING | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bridge-next-large-tourney-feb-24-eastern-championships-scheduled3.html | BRIDGE: NEXT LARGE TOURNEY FEB. 24; Eastern Championships Scheduled--3 Hands | True | By Albert H. Morehead | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rail-tax-award-raised-in-jersey-federal-court-revises-temporary.html | RAIL TAX AWARD RAISED IN JERSEY; Federal Court Revises Temporary Writ, Giving State 70%Instead 60% of Levy | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/china-speeds-up-mass-education-national-government-reports.html | CHINA SPEEDS UP MASS EDUCATION; National Government Reports Remarkable Success in Its Campaign for Literacy FREE SCHOOLS MULTIPLY | True | By F. Tillman Durdin | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-vacation-land-for-south-along-the-tennessee-river-a-resort-area.html | NEW VACATION LAND FOR SOUTH; Along the Tennessee River a Resort Area 700 Miles Long Is Developing Under TVA, With Ambitious Plans for Future | True | By August Loeb | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/yales-swimmers-beat-penn-5718-elis-sweep-first-places-on-nineevent.html | YALES SWIMMERS BEAT PENN, 57-18; Elis Sweep First Places on Nine-Event Card in Opening League Campaign KELLY FREE STYLE VICTOR Leads Team-Mate Higgins in 100-Yard Test--Britton, Kleppinger Triumph | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/calendar-of-events-this-weehk-listed-by-womens-clubs-here-and-in.html | Calendar of Events This Weehk Listed by Women's Clubs Here and in Near-By Centers | True | Plerpont Studios | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/four-events-won-by-us-swimmers-drysdale-haynie-and-misses-perry-and.html | FOUR EVENTS WON BY U.S. SWIMMERS; Drysdale, Haynie and Misses Perry and Rains Triumph in Buenos Aires Meet | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/browder-decides-not-to-testify-no-witnesses-will-be-called-by.html | BROWDER DECIDES NOT TO TESTIFY; No Witnesses Will Be Called by Defense When Trial Is Resumed Tomorrow BATTLE EXPLAINS DECISION Declares Factual Basis of Case Was Laid by Stipulations and Cross-Examination | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/borah-held-five-senate-posts.html | Borah Held Five Senate Posts | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/consuls-wife-beaten-mrs-thurston-seriously-hurt-by-robber-in-naples.html | CONSUL'S WIFE BEATEN; Mrs. Thurston Seriously Hurt by Robber in Naples | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/sunroom-gardens-thrive-on-15-minutes-a-day-care-garden-cheer-in-the.html | Sunroom Gardens Thrive On 15 Minutes a Day Care; GARDEN CHEER IN THE SUNROOM | True | By Helen van Pelt Wilson | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/louise-hannahs-becomes-bride-ceremony-is-held-in-roseville.html | Louise Hannahs Becomes Bride; Ceremony Is Held in Roseville Presbyterian Church for Her Marriage to G.S. Jones | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/japans-admirals-vie-with-generals-premier-of-japan.html | JAPAN'S ADMIRALS VIE WITH GENERALS; PREMIER OF JAPAN | True | By Hugh Byas Wireless To the New York Times. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/cooke-alloo-gain-final-misses-hardwick-and-betz-also-win-in-florida.html | COOKE, ALLOO GAIN FINAL; Misses Hardwick and Betz Also Win in Florida Tennis | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dutch-plan-medical-aid-to-finns.html | Dutch Plan Medical Aid to Finns | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/manhattan-victor-by-count-of-6427-quintet-routs-brooklyn-college-of.html | MANHATTAN VICTOR BY COUNT OF 64-27; Quintet Routs Brooklyn College of Pharmacy-- Jayvees Beat St. Basil's Prep | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/furniture-promoted-accessories-also-get-response-to-advertising.html | FURNITURE PROMOTED; Accessories Also Get Response to Advertising Here | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/union-temple-shows-way.html | Union Temple Shows Way | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/disney-adopts-a-cricket.html | DISNEY ADOPTS A CRICKET | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/liu-to-play-michigan-state-on-8th-garden-twin-bill-friday-manhattan.html | L.I.U. to Play Michigan State On 8th Garden Twin Bill Friday; Manhattan Scheduled to Oppose St. Joseph's on Same Card--Yale Engages Tulsa at White Plains Saturday | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/big-police-detail-for-red-rally.html | Big Police Detail for Red Rally | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/says-glut-of-law-slows-navy-plans-sark-declares-it-would-take-three.html | SAYS GLUT OF LAW SLOWS NAVY PLANS; Sark Declares It Would Take Three Months to Order Planes in Wartime ASKS SLASH IN RED TAPE Secret Testimony at Senate Hearing Is Made Public-- Army Gun Total Told | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/major-lc-mitchell-to-join-state-guard-army-assigns-military-attache.html | MAJOR L.C. MITCHELL TO JOIN STATE GUARD; Army Assigns Military Attache of Rio to Instructor Duty | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/rochester-sets-record-clips-court-scoring-mark-in-routing-union.html | ROCHESTER SETS RECORD; Clips Court Scoring Mark in Routing Union Five, 67-32 | True | Special to THE NEW YORK TIMES. | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/barlund-out-of-fund-bout.html | Barlund Out of Fund Bout | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/republicans-plan-party-committee-of-one-hundred-will-hold-annual.html | Republicans Plan Party; Committee of One Hundred Will Hold Annual Bridge Jan. 31 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/japan-wont-let-us-land-ship-survivors-on-saipan.html | Japan Won't Let U.S. Land Ship Survivors on Saipan | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/panzer-prevails-3432-leiders-late-goal-defeats-the-john-marshall.html | PANZER PREVAILS, 34-32; Leider's Late Goal Defeats the John Marshall Quintet | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/concert-and-opera-asides-score-by-eighteenth-century-jc-smith-turns.html | CONCERT AND OPERA ASIDES; Score by Eighteenth Century J.C. Smith Turns Out to Be By A Living Composer--Lucerne Invites Toscanini | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/florida-hails-fbicleanup-hoovers-drive-against-numbers-racket.html | FLORIDA HAILS F.B.I.CLEAN-UP; Hoover's Drive Against Numbers Racket Throughout State Begins in Orlando | True | By Harris G. Sims | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/aid-is-continued-for-immigrants-workers-of-jewish-council-find.html | Aid Is Continued For Immigrants; Workers of Jewish Council Find Arrivals Increasing at South and West Ports | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dry-trend-found-waning-in-nation-survey-by-gallup-discloses-less.html | 'DRY' TREND FOUND WANING IN NATION; Survey by Gallup Discloses Less Demand for Return of Prohibition Now 34 IN 100 OPPOSE LIQUOR Irritation Over Poor Methods of Enforcement Blamed for Much of This Feeling | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/republicans-to-hear-chester.html | Republicans to Hear Chester | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/ucla-will-name-fraternity-adviser-new-system-to-be-set-up-to.html | U.C.L.A. Will Name Fraternity Adviser; New System to Be Set Up to Improve Activities | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/liu-over-whelms-newark-five-6140-blackbirds-make-sudden-break-after.html | L.I.U. OVER WHELMS NEWARK FIVE, 61-40; Blackbirds Make Sudden Break After Being Held in Check Till Midway in 2d Half | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/two-decades-in-american-drama-joseph-wood-krutch-writes-an.html | Two Decades in American Drama; Joseph Wood Krutch Writes an Illuminating History of Our Theatre Since 1918 | True | By Peter Monro Jack | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/two-held-in-extortion-kidnapping-threat-laid-to-man-trapped-as-he.html | TWO HELD IN EXTORTION; Kidnapping Threat Laid to Man Trapped as He Takes Cash | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/new-radio-handbook.html | NEW RADIO HANDBOOK | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/edwards-to-command-colorado.html | Edwards to Command Colorado | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miscellaneous-brief-reviews-our-currency.html | Miscellaneous Brief Reviews; Our Currency | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/chicago-crime-on-the-run-law-agencies-cooperate-in-drive-against.html | CHICAGO CRIME ON THE RUN; Law Agencies Cooperate in Drive Against Gamblers, Union Racketeers and Others | True | By Louther S. Horne | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/narcotic-peddler-victim-of-a-ride-body-found-in-snow-in-yonkers.html | NARCOTIC PEDDLER VICTIM OF A 'RIDE'; Body Found in Snow in Yonkers Identified by Fingerprints as Manhattan Criminal BOUND WITH CLOTHESLINE Man Costing With Children Makes Find--Likened to 'OldTime Prohibition Murder' | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | By Elizabeth R. Duval | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/city-shivers-at-9-new-winters-low-112-dead-in-nation-subzero.html | CITY SHIVERS AT 9, NEW WINTER'S LOW; 112 DEAD IN NATION; Sub-Zero Readings Recorded in Suburbs--Babylon, L.I., Reports 6 Below SOUTH'S CITRUS IMPERILED Temperature of 12 Degrees in City and of 5 Degrees in Near-by Area Due Today | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/dry-goods-orders-from-jobbers-lag-wholesalers-throng-market-but-are.html | DRY GOODS ORDERS FROM JOBBERS LAG; Wholesalers Throng Market, but Are Not in Buying Mood Despite Sales Gains CAUTION LAID TO WARNINGS Forecasts of Dip Went Too Far, It Is Felt--Delay in Opening Blankets Also Cited | True | By Prince M. Carlisle | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | (Photos by Times Wide World and International.) | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/palm-beach-dutch-mart-setting-of-charity-fete.html | PALM BEACH; Dutch Mart Setting Of Charity Fete | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/deals-in-westchester-homes-bought-in-white-plains-and-new-castle.html | DEALS IN WESTCHESTER; Homes Bought in White Plains and New Castle | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/utility-to-spend-3500000.html | Utility to Spend $3,500,000 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/league-for-animals-to-hold-conference-mrs-m-orme-wilson-will-be-he.html | League for Animals To Hold Conference; Mrs. M. Orme Wilson Will Be Hostess at Meeting Tuesday | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/american-music-and-composers-mr-levants-a-smattering-of-ignorance.html | American Music And Composers; Mr. Levant's "A Smattering of Ignorance" Is a Lively Treatment of the Subject | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/but-theyll-keep-the-title-walter-wanger-provides-vincent-sheean.html | BUT THEY'LL KEEP THE TITLE; Walter Wanger Provides Vincent Sheean With Collaborators on 'Personal History' and Brings Its History Up to Date | True | By Douglas W. Churchill | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/fireman-26-plunges-to-death.html | Fireman, 26, Plunges to Death | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-hope-a-cheney-bride-in-connecticut-she-is-wed-to-ch-talcott-jr.html | Miss Hope A. Cheney Bride in Connecticut; She Is Wed to C.H. Talcott Jr. In Ceremony at Manchester | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/wood-field-and-stream-confusion-on-licenses.html | WOOD, FIELD AND STREAM; Confusion on Licenses | True | By Raymond R. Camp | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/bicycle-race-stars-arrive-from-reich-kilianvopel-in-san-francisco.html | BICYCLE RACE STARS ARRIVE FROM REICH; Kilian-Vopel in San Francisco After 44-Day Journey | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/referendum-on-milk-prices.html | Referendum on Milk Prices | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/columbia-quintet-stops-dartmouth-wins-in-overtime-3532-for-first.html | COLUMBIA QUINTET STOPS DARTMOUTH; Wins in Overtime, 35-32, for First Triumph in League--Myers, Cerrone Star | True | By Joseph C. Nichols | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/force-of-cold-wave-felt-in-all-europe-paris-is-coldest-in-20-years.html | FORCE OF COLD WAVE FELT IN ALL EUROPE; Paris Is Coldest in 20 Years-- Hungarian Railways Blocked | True | Wireless to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/coach-fry-quits-at-kansas-state-williamson-line-mentor-also.html | COACH FRY QUITS AT KANSAS STATE; Williamson, Line Mentor, Also Resigns--Move Attributed to 'Personal Difference' HEARING SET FOR TODAY Details to Be Aired Before Faculty Council--Both Man Are Highly Regarded | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/mexican-labor-head-named.html | Mexican Labor Head Named | True | | C1B 442502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/miss-edna-settle-wed-becomes-the-bride-of-courtland-w-schenck-in.html | Miss Edna Settle Wed; Becomes the Bride of Courtland W. Schenck in Chapel Ceremony | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/poly-prep-wrestlers-win-380.html | Poly Prep Wrestlers Win, 38-0 | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/volunteers-from-us-in-finland.html | Volunteers From U.S. in Finland | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/savings-on-windows-usha-announces-standard-sizes-effected-for.html | SAVINGS ON WINDOWS; USHA Announces Standard Sizes Effected for Casements | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/four-win-design-awards-school-lists-victors-in-littauer-scholarship.html | FOUR WIN DESIGN AWARDS; School Lists Victors in Littauer Scholarship Competition | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/legends-inspire-stamps-two-designs-mark-2600th-anniversary-of-the.html | LEGENDS INSPIRE STAMPS; Two Designs Mark 2,600th Anniversary of The Founding of Japanese Empire | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/william-j-murray-engineer-inventor-of-scaffold-far-bricklayers-dies.html | WILLIAM J. MURRAY; Engineer, Inventor of Scaffold far Bricklayers, Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/labor-party-group-would-oust-belous-expulsion-of-stern-also-to-be.html | LABOR PARTY GROUP WOULD OUST BELOUS; Expulsion of Stern Also to Be Recommended in Queens | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/hospital-auxiliary-to-elect.html | Hospital Auxiliary to Elect | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/reds-sign-mike-mccormick.html | Reds Sign Mike McCormick | True | | C1B 442502 |
| 1940-01-21 | 1940-01-21 | https://www.nytimes.com/1940/01/21/archives/all-four-who-fled-queens-jail-seized-three-youths-caught-in-kings.html | ALL FOUR WHO FLED QUEENS JAIL SEIZED; Three Youths Caught in Kings Are Back in Prison, With Fourth Taken Thursday KEEPER GETS CREDIT FOR 3 Learned Identity of Man Who Knew Fugitives and Traced Trio Through Him | True | | C1B 442502 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/count-de-martel-french-diplomat-high-commissioner-to-syrian-mandate.html | COUNT DE MARTEL, FRENCH DIPLOMAT; High Commissioner to Syrian Mandate From 1933 Until Recently Is Dead at 61 IN SERVICE FOR 39 YEARS Ex-Ambassador to Tokyo Also Held Posts in Washington, Petrograd and Peiping | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/7-dead-in-french-wreck-soldiers-among-the-victims-as-troop-train.html | 7 DEAD IN FRENCH WRECK; Soldiers Among the Victims as Troop Train Meets Freight | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/florence-levy-a-bride-married-at-ceremony-here-to-bernard-l-lesser.html | FLORENCE LEVY A BRIDE; Married at Ceremony Here to Bernard L. Lesser, a Lawyer | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/55521-missing-here-in-1939-a-record-sharp-rise-laid-to-listing-of.html | 55,521 MISSING HERE IN 1939, A RECORD; Sharp Rise Laid to Listing of Desertions Among Those Asking Home Relief | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/borah-was-to-push-isolation-again-death-blocked-his-plans-to-wage-a.html | BORAH WAS TO PUSH ISOLATION AGAIN; Death Blocked His Plans to Wage a National Drive--Speaking Tour in Mind HOPED TO CONVINCE PARTY Then Have It Put His Policy in Platform--Senator Saw 'One More Good Fight' | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/government-maturities-2949902050-in-year.html | Government Maturities $2,949,902,050 in Year | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/roosevelt-lauded-for-peace-efforts-american-jewish-committee.html | ROOSEVELT LAUDED FOR PEACE EFFORTS; American Jewish Committee Gratified at His Naming of Dr. Adler as Leader CAUSE CALLED A 'HOLY' ONE Annual Report Expresses Hope That U.S. Will Be Able to Remain Out of War | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/islands-voters-enroll-puerto-rico-has-no-reports-of-disorder-as-in.html | ISLAND'S VOTERS ENROLL; Puerto Rico Has No Reports of Disorder, as in 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/gain-for-bank-of-nova-scotia.html | Gain for Bank of Nova Scotia | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/thomas-richmonds-have-child.html | Thomas Richmonds Have Child | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/neutrals-are-cool-to-churchill-plea-london-watching-closely-as.html | NEUTRALS ARE COOL TO CHURCHILL PLEA; London Watching Closely as Reaction to Speech Is Not Entirely Sympathetic FRANCE GIVES SUPPORT Nordic States Believe They Are Under Pressure--Nazi Retort Is Derisive | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dinner-to-labor-leader.html | Dinner to Labor Leader | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dr-walter-lane-war-unit-leader-captain-of-the-first-harvard-medical.html | DR. WALTER LANE, WAR UNIT LEADER; Captain of the First Harvard Medical Group That Joined British in 1915 Is Dead AMERICAN HOSPITAL HEAD Ex-Milton School Physician Received Degree, Cum Laude, From Harvard in 1899 | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/letdown-at-mills-seen-magazine-steel-finds-buying-is-below-shipment.html | LET-DOWN AT MILLS SEEN; Magazine Steel Finds Buying Is Below Shipment Volume | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/cold-stiffens-immobile-forces-holding-lines-on-western-front-snow.html | Cold Stiffens Immobile Forces Holding Lines on Western Front; Snow Lessens Prospect of Attack by Mechanized Reich Troops That Had Been Awaited--British Dig Gun Post in Frozen Ground | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance, Inc. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/stocks-of-lead-steady-58777-tons-reported-in-this-country-on-dec-31.html | STOCKS OF LEAD STEADY; 58,777 Tons Reported in This Country on Dec. 31 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/thadeus-b-robinson-he-rebuilt-fort-ethan-allen-to-house-largest.html | THADEUS B. ROBINSON; He Rebuilt Fort Ethan Allen to House Largest Cavalry Post | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/monetary-situation-is-relaxed-in-berlin-favorable-operations.html | MONETARY SITUATION IS RELAXED IN BERLIN; Favorable Operations Reported by the Reichsbank | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/trend-uncertain-in-the-wheat-pit-rapid-changes-in-professional.html | TREND UNCERTAIN IN THE WHEAT PIT; Rapid Changes in Professional Sentiment Cause Erratic Fluctuations in Values PRICE GAINS UP TO 2 7/8C Severe Cold Wave in Belt and Developments in Europe Cause Shorts to Cover | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ymca-building-in-flatbush-burns-upper-half-of-the-sperry-memorial.html | Y.M.C.A. BUILDING IN FLATBUSH BURNS; Upper Half of the Sperry Memorial Club Destroyed--12 Hurt in Day's Fires 3 ARE CHURCH BLAZES Sunday School Pupils Routed --2 Congregations Forced to Worship Elsewhere | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/hunter-lott-takes-final-beats-howes-in-atlantic-coast-squash.html | HUNTER LOTT TAKES FINAL; Beats Howes in Atlantic Coast Squash Racquets | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/to-discuss-jobless-girls-hundred-women-leaders-will-confer-with-nya.html | TO DISCUSS JOBLESS GIRLS; Hundred Women Leaders Will Confer With NYA Feb. 5 and 6 | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ship-men-to-fight-extension-of-icc-prepare-to-resume-battle-on.html | SHIP MEN TO FIGHT EXTENSION OF I.C.C.; Prepare to Resume Battle on --Entry Into Intercoastal and Coastal Trade TAYLOR POINTS TO PERILS Maritime Commission Is Also Expected to Take Up Cudgel Against Pending Bills | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/fine-gains-chess-lead-defeats-bernstein-in-contest-at-the-marshall.html | FINE GAINS CHESS LEAD; Defeats Bernstein in Contest at the Marshall Club | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/jose-de-capriles-wins-annexes-epee-competition-with-his-brother-the.html | JOSE DE CAPRILES WINS; Annexes Epee Competition, With His Brother the Runner-Up | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/40-children-confirmed-bishop-manning-officiates-at-trinity-church.html | 40 CHILDREN CONFIRMED; Bishop Manning Officiates at Trinity Church of Morrisania | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/soviet-poland-vote-set-deputies-to-be-chosen-march-24-in-district.html | SOVIET POLAND VOTE SET; Deputies to Be Chosen March 24 in District Balloting | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/holy-trinity-church-installs-new-vicar-rev-james-a-paul-takes-post.html | HOLY TRINITY CHURCH INSTALLS NEW VICAR; Rev. James A. Paul Takes Post in St. James Parish | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/hispanos-play-11-game-tie-with-st-marys-celtic-in-american-league.html | HISPANOS PLAY 1-1 GAME; Tie With St. Mary's Celtic in American League Soccer | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/jackson-orders-a-front-inquiry-justice-department-to-seek-any-who-a.html | JACKSON ORDERS A 'FRONT' INQUIRY; Justice Department to Seek Any Who 'Aided' or 'Incited' Those Accused in Plot KENNEDY IS INSTRUCTED Cahill and the Prosecutor in Chicago Also to Aid--All Subversive Groups Sought | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bank-liquidation-ending-delano-reports-149-receiverships-terminated.html | BANK LIQUIDATION ENDING; Delano Reports 149 Receiverships Terminated in 1939 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/snowdrifts-nearly-isolate-buffalo-milder-weather-due-here-today.html | Snowdrifts Nearly Isolate Buffalo; Milder Weather Due Here Today; 50-Mile Gale Piles Up Snow in West Part of State, Clogging Roads--City Expects First Readings Above 32 in 6 Days | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/lutheran-church-dedicated.html | Lutheran Church Dedicated | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/woolen-union-votes-wage-drive.html | Woolen Union Votes Wage Drive | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/boston-loses-42-as-16214-look-on-smith-scores-two-goals-for-rangers.html | BOSTON LOSES, 4-2, AS 16,214 LOOK ON; Smith Scores Two Goals for Rangers, Who Break Tie for First Place With Rivals SCHMIDT IS BRUINS' STAR Speedy Center Counts Twice, but Kerr's Agility Turns Back Numerous Threats | True | By Joseph C. Nichols | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/william-h-clifford-pittsfield-postoffice-man-47-years-had-served-in.html | WILLIAM H. CLIFFORD; Pittsfield Postoffice Man 47 Years Had Served in Cuba | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/seized-on-pistol-charge-brooklyn-man-accused-of-using-weapon-for.html | SEIZED ON PISTOL CHARGE; Brooklyn Man Accused of Using Weapon for Extortion | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/litvinoff-reported-out-as-information-chief.html | Litvinoff Reported Out As Information Chief | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-college-quarterly-journal-of-history-of-ideas-will-appear-today.html | NEW COLLEGE QUARTERLY; Journal of History of Ideas Will Appear Today | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/home-loan-dividends-the-systems-banks-last-year-paid-out-total-of.html | HOME LOAN DIVIDENDS; The System's Banks Last Year Paid Out Total of $1,988,038 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/rousseau-painting-given-to-museum-paintings-acquired-by-museum-of.html | ROUSSEAU PAINTING GIVEN TO MUSEUM; PAINTINGS ACQUIRED BY MUSEUM OF MODERN ART | True | Carl Klein | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/canadian-wheat-sale-to-russia-draws-fire-shipments-may-be-aiding.html | CANADIAN WHEAT SALE TO RUSSIA DRAWS FIRE; Shipments May Be Aiding Reich, Opposition Declares | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/buying-narrowed-britain-seeks-dollars-for-billion-in-planes-and.html | BUYING NARROWED; Britain Seeks Dollars for Billion in Planes and Arms Here SHIFTS FARM PURCHASES American Tobacco Growers Lose Market to Turkey-- Wheat and Cotton Hit | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-order-called-duty-of-catholics-father-deacy-finds-they-are.html | NEW ORDER CALLED DUTY OF CATHOLICS; Father Deacy Finds They Are Obligated to Hasten Social Justice by Work and Prayer PLEADS FOR JUST WAGES Profit of Machines Should Be So Shared That All May Benefit, Priest Declares | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-legion-to-aid-finns-estonians-germans-italians-and-french.html | NEW LEGION TO AID FINNS; Estonians, Germans, Italians and French Included in Group | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/american-league-opens-april-16-with-yanks-invading-philadelphia.html | American League Opens April 16 With Yanks Invading Philadelphia; Senators to Aid in Stadium Inaugural Three Days Later--Indians, White Sox, Athletics Each List Seven Home Games at Night | True | By John Drebinger | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ice-halts-shipping-of-swedes-in-baltic-tonnage-running-to-hundreds.html | ICE HALTS SHIPPING OF SWEDES IN BALTIC; Tonnage Running to Hundreds of Thousands Tied Up in Ports | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/chinese-priest-conducts-st-andrews-noon-mass.html | Chinese Priest Conducts St. Andrew's Noon Mass | True | Times Wide World, 1940 | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/card-parties-for-finns-plans-are-made-for-benefits-throughout-the.html | CARD PARTIES FOR FINNS; Plans Are Made for Benefits Throughout the Nation | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/pumppriming-vs-recovery.html | PUMP-PRIMING VS. RECOVERY | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/storm-threatens-caribbean-games-warships-are-set-to-start.html | STORM THREATENS CARIBBEAN GAMES; Warships Are Set to Start Manoeuvres, but Aircraft Face a Bad Battering MARINES IN TENTS WARNED Meantime, Army Troops Take the Field at Puerto Rico to Repel Imaginary Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/us-found-rising-as-peace-factor-salvation-of-world-depends-upon-us.html | U.S. FOUND RISING AS PEACE FACTOR; Salvation of World Depends Upon Us More and More, Dr. Peabody Asserts URGES CHRISTIAN UNITY Headmaster of Groton School Tells Alumni That Nation Must Accept Challenge | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/moscowberlin-airline-starts-regular-service.html | Moscow-Berlin Airline Starts Regular Service | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/midget-ice-yacht-takes-open-title-haeblers-allez-oop-defeats-breeze.html | MIDGET ICE YACHT TAKES OPEN TITLE; Haebler's Allez Oop Defeats Breeze 15 Seconds--Skipper Asay Hurt in Crack-Up | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/riot-loss-10000-in-michigan-prison-outbreak-involving-1000-men.html | RIOT LOSS $10,000 IN MICHIGAN PRISON; Outbreak Involving 1,000 Men Began Spontaneously as Protest Against Food 53 ACCUSED AS LEADERS They Are Placed in Segregated Confinement--Machinery of Shops Is Wrecked | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/william-c-hood-general-superintendent-long-served-hc-frick-coke-co.html | WILLIAM C. HOOD; General Superintendent Long Served H.C. Frick Coke Co. | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/friends-of-finns-warned-by-soviet-example-of-1918-intervention.html | FRIENDS OF FINNS WARNED BY SOVIET; Example of 1918 Intervention Recalled by Speaker at Lenin Ceremonies ANNIVERSARY IS OBSERVED Press Turns Occasion to State That Stalin Embodies the Spirit of Revolutionist | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/fordham-and-columbia-quintets-gained-stature-in-major-upsets-rams.html | Fordham and Columbia Quintets Gained Stature in Major Upsets; Rams Top Intracity Standing After Victory Over St. John's--Broberg Throttled as Lions Beat Dartmouth's Champions | True | By Joseph M. Sheehan | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/italian-ship-burns-all-1000-on-board-believed-rescued-french.html | ITALIAN SHIP BURNS; ALL 1,000 ON BOARD BELIEVED RESCUED; French Destroyers and Other Craft Pick Up Survivors of Orazio in Mediterranean MANY REPORTED INJURED Diplomats Among Passengers of 11,669-Ton Liner Being Taken to French Ports | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/nazis-said-to-offer-deposing-of-hitler-german-agents-reported.html | NAZIS SAID TO OFFER 'DEPOSING' OF HITLER; German Agents Reported Trying to Weaken the Allies | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/flatbush-boys-club-to-gain.html | Flatbush Boys Club to Gain | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/simonson-beats-pearl-gains-on-leaders-in-title-chess-at-manhattan.html | SIMONSON BEATS PEARL; Gains on Leaders in Title Chess at Manhattan Club | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/football-star-wed-west-tufts-captain-secretly-marries-martha-p.html | FOOTBALL STAR WED; West, Tufts Captain, Secretly Marries Martha P. Coulter | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/2state-pact-on-trucks-agreement-with-michigan-lifts-burden-on-new.html | 2-STATE PACT ON TRUCKS; Agreement With Michigan Lifts Burden on New York Carriers | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/charles-woodbury-painted-sea-scenes-his-oils-and-etchings-in.html | CHARLES WOODBURY, PAINTED SEA SCENES; His Oils and Etchings in Leading Museums--Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/gaudes-to-fight-villa.html | Gaudes to Fight Villa | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/20000-see-barber-win-trophy-jump-vermont-skier-totals-3285-points-a.html | 20,000 SEE BARBER WIN TROPHY JUMP; Vermont Skier Totals 328.5 Points at Bear Mountain for Roosevelt Award LEADER ALSO IN CLASS A Devlin and Sorensen Second and Third in Competition for the President's Prize | True | By John Rendel Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/state-sales-tax-opposed.html | State Sales Tax Opposed | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/8-die-in-air-crash-near-bali.html | 8 Die in Air Crash Near Bali | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/wood-field-and-stream-took-81pound-amberjack.html | WOOD, FIELD AND STREAM; Took 81-Pound Amberjack | True | By Raymond R. Camp | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/raids-on-red-bases-by-finns-reported-estonian-ports-and-kronstadt.html | RAIDS ON RED BASES BY FINNS REPORTED; Estonian Ports and Kronstadt Bombed, Helsinki Hears--Fighting Is Revived | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/tiny-craft-is-overdue-oneman-catamaran-on-world-voyage-unreported.html | TINY CRAFT IS OVERDUE; One-Man Catamaran on World Voyage Unreported | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bill-linneys-bob-sets-mark-to-win-lyon-mt-quartet-clips-4heat.html | BILL LINNEY'S BOB SETS MARK TO WIN; Lyon Mt. Quartet Clips 4-Heat Record at Lake Placid in Packer Trophy Race | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/negative-stand-scored-it-closes-the-doors-of-kingdom-of-god-dr.html | NEGATIVE STAND SCORED; It Closes the Doors of Kingdom of God, Dr. Dawson Says | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/alumni-to-award-subsidies-openly-nc-state-group-to-provide-athletic.html | ALUMNI TO AWARD SUBSIDIES OPENLY; N.C. State Group to Provide Athletic Scholarships for at Least Next 5 Years ALL SPORTS ARE INCLUDED President Seifert Says the Aim Is for Businesslike and Aboveboard Basis | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/the-screen-alexander-korda-presents-an-exciting-propaganda-film-in.html | THE SCREEN; Alexander Korda Presents an Exciting Propaganda Film in 'Lion Has Wings' at Globe--Other Openings | True | By Frank S. Nugent | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/washington-heights-site-bought-for-apartment.html | Washington Heights Site Bought for Apartment | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/vassar-opera-benefit-friday.html | Vassar Opera Benefit Friday | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/john-jack-lewis-tunney-discoverer-cited-for-war-service-dies-in.html | JOHN (JACK) LEWIS; Tunney 'Discoverer,' Cited for War Service, Dies in Syracuse | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/to-give-president-5-foot-cake.html | To Give President 5 -Foot Cake | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/400000-bonds-for-union-nj.html | $400,000 Bonds for Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/st-nicks-prevail-64-threegoal-spurt-marks-victory-over-exchange.html | ST. NICKS PREVAIL, 6-4; Three-Goal Spurt Marks Victory Over Exchange Club Six | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/will-represent-reserve-banks.html | Will Represent Reserve Banks | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/cunningham-will-retire.html | Cunningham Will Retire | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/only-woman-army-officer-in-turkey-wed-to-captain.html | Only Woman Army Officer In Turkey Wed to Captain | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/30000-asked-to-give-1-each-to-charities-workmens-circle-delegates.html | 30,000 ASKED TO GIVE $1 EACH TO CHARITIES; Workmen's Circle Delegates Adopt Resolution for Members | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/catholics-aid-the-poles-churches-in-this-diocese-take-up.html | CATHOLICS AID THE POLES; Churches in This Diocese Take Up Collections for Them | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/detroit-conquers-toronto-six-3-to-2-brown-recruit-forward-gets-2.html | DETROIT CONQUERS TORONTO SIX, 3 TO 2; Brown, Recruit Forward, Gets 2 Goals as Red Wings Take Fifth Place Undisputed | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/luncheons-at-rumson-many-entertain-at-country-club-before-iceboat.html | LUNCHEONS AT RUMSON; Many Entertain at Country Club Before Ice-Boat Regatta | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/swiss-president-near-death.html | Swiss President Near Death | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/george-everett-lewis-treasurer-of-the-queens-county-savings-bank.html | GEORGE EVERETT LEWIS; Treasurer of the Queens County Savings Bank Dead at 81 | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/elinor-s-jameson-engaged-to-marry-become-affianced.html | ELINOR S. JAMESON ENGAGED TO MARRY; BECOME AFFIANCED | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/britains-mail-search.html | BRITAIN'S MAIL SEARCH | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/excerpts-from-yesterdays-sermons-holmes-sold-out-by-soviet-he-says.html | Excerpts From Yesterday's Sermons; HOLMES 'SOLD OUT' BY SOVIET, HE SAYS Pastor of Community Church Asserts Pact With Germany Capped Long Deception LIBERALS PROVED WRONG Accepted Covertly 'Dangerous Idea' That End Justifies the Means, He Admits | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dies-after-collision-with-a-stolen-auto-brooklyn-womans-car-driven.html | DIES AFTER COLLISION WITH A STOLEN AUTO; Brooklyn Woman's Car Driven 75 Feet by Impact | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/aids-child-war-victims.html | Aids Child War Victims | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/counter-group-to-elect-representatives-of-this-district-to-go-to.html | COUNTER GROUP TO ELECT; Representatives of This District to Go to Washington Meeting | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-plan-offered-on-washington-sq-retaining-contours-of-past-100.html | NEW PLAN OFFERED ON WASHINGTON SQ.; Retaining Contours of Past 100 Years to Be Urged at Mass Meeting Tomorrow MOSES PROJECT OPPOSED Rerouting of Buses Around Park Especially Resented by Residents of Village | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/london-heartened-by-loan-exchange-offer-to-holders-of-the-4-issue.html | LONDON HEARTENED BY LOAN EXCHANGE; Offer to Holders of the 4 % Issue of 5-Year 2s Is Market Stimulant WAY FOR FINANCING CLEAR Further Scaling Down of the Rates for Money Is Generally Expected | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/article-2-no-title-over-a-spanish-omelet.html | Article 2 -- No Title; Over a Spanish Omelet | True | By John Kieran | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/miss-melroy-dies-by-her-own-hand-kansas-city-girl-kidnapped-in-1933.html | MISS M'ELROY DIES BY HER OWN HAND; Kansas City Girl Kidnapped in 1933 Leaves Note Asking Mercy for Abductors | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/hughes-rites-private-few-at-west-orange-services-for-retired-steel.html | HUGHES RITES PRIVATE; Few at West Orange Services for Retired Steel Official | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/louisiana-house-rolls-bills-along-40minute-sabbath-session-clicks.html | LOUISIANA HOUSE ROLLS BILLS ALONG; 40-Minute Sabbath Session Clicks Machinelike as It Votes Long's 'Reforms' ONE MORE SESSION TODAY Then His Measures Will Go to Senate, With Final Passage Scheduled for Midweek | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/the-coal-settlement.html | THE COAL SETTLEMENT | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/british-scout-planes-attack-patrol-ships-listening-posts-in.html | BRITISH SCOUT PLANES ATTACK PATROL SHIPS; Listening Posts in Helgoland Bight Are Well Equipped | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mussolini-urges-bigger-grain-crop-seeks-italys-selfsufficiency-in.html | MUSSOLINI URGES BIGGER GRAIN CROP; Seeks Italy's Self-Sufficiency in Bread as Contribution to Military Readiness WAR ENTRY HINT IS SEEN In Speech to Farmers He Says 'a Bad Harvest Year May Be Equal to a Lost Battle' | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mnutt-will-fight-garner-ohio-move-his-backers-ready-to-enter-his.html | M'NUTT WILL FIGHT GARNER OHIO MOVE; His Backers Ready to Enter His Name if Texan Files for Spring Primary THIRD TERM PROTECTION Delegation Could Be Kept Available for Roosevelt if He Should Run | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/commodity-average-declines-for-week-854-against-861-textiles-and.html | COMMODITY AVERAGE DECLINES FOR WEEK; 85.4, Against 86.1; Textiles and Raw Materials Weakest | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/windsor-back-in-london-from-front-on-business.html | Windsor Back in London From Front 'on Business' | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/thrift-shop-opens-drive-clotheafamily-contest-will-continue-until.html | THRIFT SHOP OPENS DRIVE; 'Clothe-a-Family' Contest Will Continue Until March 1 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/skidmore-head-to-be-feted.html | Skidmore Head to Be Feted | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/rites-for-blast-victims-memorial-services-are-held-in-jersey-for-2.html | RITES FOR BLAST VICTIMS; Memorial Services Are Held in Jersey for 2 du Pont Workers | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/finnish-benefits-in-a-new-tangle-unions-of-actors-stagehands-and.html | FINNISH BENEFITS IN A NEW TANGLE; Unions of Actors, Stagehands and Musicians Indicate They Will Demand Usual Pay DOUBLE RATE FOR SUNDAY Equity Council Expected to Call a Special Meeting to Air the Entire Problem | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/glass-works-and-unions-agree-to-desist-on-pact-said-to-create.html | Glass Works and Unions Agree to Desist On Pact Said to Create Glazing Monopoly | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/montreal-woman-makes-best-time-miss-pat-pare-caught-in-215-for.html | MONTREAL WOMAN MAKES BEST TIME; Miss Pat Pare Caught in 2:15 for One-Mile Descent to Qualify for Gold Medal MARILYN SHAW DOES 2:16.2 Stowe Girl Tops Silver Award Group in Difficult Mont Tremblant Skiing Test | True | By Frank Elkins Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dorothy-gladstone-to-be-wed.html | Dorothy Gladstone to Be Wed | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/us-aid-to-finland-is-declared-vital-without-it-the-scandinavian.html | U.S. AID TO FINLAND IS DECLARED VITAL; Without It the Scandinavian Nations Will Be Conquered, Say Carnegie Fund Agents LONG-TERM LOAN URGED Dr. Butler Issues Excerpts of Confidential Reports Made to Peace Organization | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-orleans-ring-quiet-daily-fluctuations-in-cotton-too-were-narrow.html | NEW ORLEANS RING QUIET; Daily Fluctuations in Cotton, Too, Were Narrow | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/lincoln-lewis-cleaves-retired-account-executive-of-mccann-erickson.html | LINCOLN LEWIS CLEAVES; Retired Account Executive of McCann Erickson, Inc., Was 62 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/coughlin-supports-christian-front-while-not-a-member-i-do-not.html | COUGHLIN SUPPORTS CHRISTIAN FRONT; While Not a Member, 'I Do Not Disassociate Myself From Movement,' Priest Says | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/jean-flanagan-honored-debutante-feted-at-tea-given-by-walter-b.html | JEAN FLANAGAN HONORED; Debutante Feted at Tea Given by Walter B. Johnstons | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/francine-vogelman-wed-she-becomes-bride-of-henry-s-moscowitz-in.html | FRANCINE VOGELMAN WED; She Becomes Bride of Henry S. Moscowitz in Ceremony Here | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bar-program-outlined-gross-reveals-major-subjects-for-state-meeting.html | BAR PROGRAM OUTLINED; Gross Reveals Major Subjects for State Meeting | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/charles-schillings-world-war-veteran-nassaus-exlegion-commander.html | CHARLES SCHILLINGS, WORLD WAR VETERAN; Nassau's Ex-Legion Commander Dies After 50 Transfusions | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/holdup-men-wound-two-shoot-brooklyn-tavern-keeper-and-his-bartender.html | HOLD-UP MEN WOUND TWO; Shoot Brooklyn Tavern Keeper and His Bartender | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/us-gives-up-german-at-britains-request-von-appen-leaves-panama.html | U.S. GIVES UP GERMAN AT BRITAIN'S REQUEST; Von Appen Leaves Panama Canal Zone on Canadian Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/british-destroyer-is-sunk-six-merchant-ships-lost-london-trade-cut.html | BRITISH DESTROYER IS SUNK; SIX MERCHANT SHIPS LOST; LONDON TRADE CUT HURTS US; BRITISH DESTROYER SUNK IN THE NORTH SEA | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/pastor-installed-in-queens.html | Pastor Installed in Queens | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/deficit-31089-in-1939-at-beekman-hospital-institutions-loss-reduced.html | DEFICIT $31,089 IN 1939 AT BEEKMAN HOSPITAL; Institution's Loss Reduced by Gifts, Report Shows | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ellis-parker-in-hospital-exdetective-suffers-a-slight-stroke-at.html | ELLIS PARKER IN HOSPITAL; Ex-Detective Suffers a Slight Stroke at Federal Prison | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/world-trip-gave-us-liner-glimpse-of-war-halted-by-a-shot-part-of.html | World Trip Gave U.S. Liner Glimpse of War; Halted by a Shot, Part of Her Cargo Seized | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/wangs-exaides-condemn-accord-desert-projapanese-chinese-because-of.html | WANG'S EX-AIDES CONDEMN ACCORD; Desert Pro-Japanese Chinese Because of the 'Exorbitant' Concessions to Tokyo PUBLISH ALLEGED TERMS Chungking Believes Story of Plans for Domination of New Puppet Regime | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/willoughby-c-bigelow-served-as-executive-47-years-with-the-yale.html | WILLOUGHBY C. BIGELOW; Served as Executive 47 Years With the Yale & Towne Co. | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-china-revealed-as-potential-leader-bishop-welch-terms-nations.html | NEW CHINA REVEALED AS POTENTIAL LEADER; Bishop Welch Terms Nation's Needs Greater Than Finns' | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/germans-massing-force-in-slovakia-addition-of-five-divisions-to.html | GERMANS MASSING FORCE IN SLOVAKIA; Addition of Five Divisions to Large Concentration There Revealed in Belgrade SOVIET MAY GET WARSAW Poles Hear of Plan to Give New Slice of Land to Russia, Paying for Galicia | True | By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/daughter-to-herbert-haskells.html | Daughter to Herbert Haskells | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/british-bond-index-up-1224-compares-with-1206-week-beforestocks-off.html | BRITISH BOND INDEX UP; 122.4 Compares With 120.6 Week Before--Stocks Off | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/policeman-on-trial-for-murder-today-dooley-of-long-beach-accused-of.html | POLICEMAN ON TRIAL FOR MURDER TODAY; Dooley of Long Beach Accused of Killing Mayor | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/morris-denounces-bill-to-repeal-pr-council-president-says-the-moran.html | MORRIS DENOUNCES BILL TO REPEAL P.R.; Council President Says the Moran Proposal Infringes the City's Home-Rule Powers SAYS PEOPLE VOTED FOR IT And They, Not Legislature, Should Decide Whether to Keep It, He Holds | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/kathryn-wall-to-be-wed-kin-of-chief-justice-marshall-fiancee-of.html | KATHRYN WALL TO BE WED; Kin of Chief Justice Marshall Fiancee of John Stanley Ray | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dm-petty-heads-railroad.html | D.M. Petty Heads Railroad | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/white-army-urged-to-fight-for-finns-capt-boris-sergievsky-says.html | WHITE ARMY URGED TO FIGHT FOR FINNS; Capt. Boris Sergievsky Says Exiled Russians Long Have Awaited the Opportunity BREAK WITH SOVIET ASKED Meeting Here Adopts Resolution Demanding Embargo on All Commerce With Reds | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/britains-steel-output-believed-at-high-record.html | Britain's Steel Output Believed at High Record | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/us-envoy-busy-at-hague-talks-with-queen-wilhelmina-roosevelt.html | U.S. ENVOY BUSY AT HAGUE; Talks With Queen Wilhelmina--Roosevelt Message Hinted | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/silver-law-fails-1939-survey-finds-buying-goal-291000000-ounces.html | SILVER LAW FAILS, 1939 SURVEY FINDS; Buying Goal, 291,000,000 Ounces Further Away Than in 1934 1939 TOTAL 341,400,000 U.S. Government's Holdings Up to 2,930,000,000, Handy & Harmon Report | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/spirit-of-refugees-in-us-commended-three-speakers-stress-exiles.html | SPIRIT OF REFUGEES IN U.S. COMMENDED; Three Speakers Stress Exiles' Contributions to Nation | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/finns-warned-of-radio-ruse.html | Finns Warned of Radio Ruse | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/emory-university-gets-hospital.html | Emory University Gets Hospital | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/marymount-bridge-saturday.html | Marymount Bridge Saturday | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/womens-conference-party.html | Women's Conference Party | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/troth-is-announced-of-miss-warrington-chevy-chase-girl-to-be-bride.html | TROTH IS ANNOUNCED OF MISS WARRINGTON; Chevy Chase Girl to Be Bride of Lieut. Langfitt Wilby, U.S.A. | True | Special to THE NEW YORK TIMES | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/schubert-played-by-philharmonic-barbirolli-offers-a-program-of-two.html | SCHUBERT PLAYED BY PHILHARMONIC; Barbirolli Offers a Program of Two Early Works and One From Composer's Last Year SET OF 'DEUTSCHE GIVEN Rarely Heard 2d Symphony, Written in 1815, and C Major of 1828 Are Performed | True | By Noel Straus | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/christopher-dead-he-wed-mrs-leeds-grecian-prince-married-the-widow.html | CHRISTOPHER DEAD; HE WED MRS. LEEDS; Grecian Prince Married the Widow of Cleveland Tin-Plate Manufacturer in 1920 SHE LEFT HIM FORTUNE Uncle of the Duchess of Kent Was Constantine's Brother and Son of George I | True | By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/prr-makes-bond-deposit.html | P.R.R. Makes Bond Deposit | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/textile-unions-for-third-term.html | Textile Unions for Third Term | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/corn-prices-up-slightly-buying-by-exporters-features-tradingoats.html | CORN PRICES UP SLIGHTLY; Buying by Exporters Features Trading-Oats Weaken | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/john-nicholas-perrin.html | JOHN NICHOLAS PERRIN | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bridge-to-aid-little-sisters.html | Bridge to Aid Little Sisters | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/14000-families-seek-lowrent-housing-applications-for-unfinished.html | 14,000 FAMILIES SEEK LOW-RENT HOUSING; Applications for Unfinished Vladeck Projects to Close | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/junior-league-spent-488232-on-needy-adult-health-and-childrens-work.html | JUNIOR LEAGUE SPENT $488,232 ON NEEDY; Adult Health and Children's Work Took Most of 1939 Funds | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/drops-gloray-mills-case-nlrb-finds-agreement-kept-by-concern-that.html | DROPS GLORAY MILLS CASE; NLRB Finds Agreement Kept by Concern That Left Brooklyn | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/asks-job-problem-study-james-roosevelt-urges-careful-examination-of.html | ASKS JOB PROBLEM STUDY; James Roosevelt Urges Careful Examination of All Proposals | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/loss-in-halfyear-81127-for-bmt-deficit-to-dec-31-contrasts-with-net.html | LOSS IN HALF-YEAR $81,127 FOR B.M.T.; Deficit to Dec. 31 Contrasts With Net Income of $144,463 Year Before | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/two-on-an-island-will-open-tonight-elmer-rices-play-in-eleven.html | 'TWO ON AN ISLAND' WILL OPEN TONIGHT; Elmer Rice's Play, in Eleven Scenes and Cast of Fifty, to Be Seen at Broadhurst 'STREETS OF PARIS MOVES Its New Home at the Majestic --'Skylark' Plans to Omit Monday Performance | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/state-budget-gets-truce-test-tonight-legislatures-reception-of-it.html | STATE BUDGET GETS TRUCE TEST TONIGHT; Legislature's Reception of It, First One 'Negotiated,' May Set Trend for Session TO DECIDE QUITTING TIME Early Adjournment Indicated Unless Public Protests and Sways Lawmakers | True | By Warren Moscow Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/grocery-industry-meets-in-chicago-18000-manufacturers-canners-and.html | GROCERY INDUSTRY MEETS IN CHICAGO; 18,000 Manufacturers, Canners and Food Brokers Arrivefor Week's ConventionTO STUDY PRICE-CUTTINGOutput Control and Problems of Consumer Relations Also to Be Discussed | True | By Charles E. Egan Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/hoarding-of-notes-wanes-in-france-trend-is-discerned-in-surplus.html | HOARDING OF NOTES WANES IN FRANCE; Trend Is Discerned in Surplus Savings Deposits, Now at Six-Year Record CIRCULATION IS STEADY Current Total Not Considered Excessive in View of Armies' Demands | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/offer-guild-plan-to-unify-housing-johnsmanville-officials-find.html | OFFER GUILD PLAN TO UNIFY HOUSING; Johns-Manville Officials Find Industry Suffering From Lack of Integration WIDE MARKET HELD OPEN 'Potential Demand' in SmallBuilding Field Is CalledProsperity Key | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/building-aide-dies-on-duty.html | Building Aide Dies on Duty | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/letters-to-the-times-japan-after-war-materials-nearly-all-our.html | Letters to The Times; Japan After War Materials Nearly All Our Exports Said to Be for Use in Military Objectives | True | ROGER S. GREENE, | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/british-reopening-plant-after-blast-explosion-near-london-heard-as.html | BRITISH REOPENING PLANT AFTER BLAST; Explosion Near London Heard as Far as 100 Miles Away | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/coal-dealers-plan-to-advance-price-pay-rise-ratified-predict.html | COAL DEALERS PLAN TO ADVANCE PRICE; PAY RISE RATIFIED; Predict Increase of About 25 Cents a Ton as Four-Day Tie-Up Is Formally Ended DELIVERIES BEGIN TODAY Trucks to Be Kept Busy Long Hours for a Week or So to Fill Back Orders | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/discuss-midwest-rally-republican-leaders-meet-in-chicagocapehart.html | DISCUSS MIDWEST RALLY; Republican Leaders Meet in Chicago-- Capehart Aids Plan | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/rites-for-frank-greene-today.html | Rites for Frank Greene Today | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/captain-kaufman-horse-show-victor-riding-all-away-he-defeats.html | CAPTAIN KAUFMAN HORSE SHOW VICTOR; Riding All Away, He Defeats Captain Hains in Jump-Off for Military Title WEST POINT OFFICERS WIN Team of Three Beats Cadets on Home Tanbark--Lieut. Whipple Gains Blue | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/newton-shrope.html | NEWTON SHROPE | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/yugoslavslovak-pact-renewed.html | Yugoslav-Slovak Pact Renewed | True | By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/american-reporter-is-arrested-in-japan-young-of-international-news.html | AMERICAN REPORTER IS ARRESTED IN JAPAN; Young of International News Service Had Been in China | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/booksauthors.html | Books--Authors | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ten-airports-to-get-new-landing-devices-runway-rule-limits.html | TEN AIRPORTS TO GET NEW LANDING DEVICES; Runway Rule Limits Terminals Receiving Equipment | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/margaret-ripperger-wed-in-buenos-aires-brooklyn-girl-bride-of.html | MARGARET RIPPERGER WED IN BUENOS AIRES; Brooklyn Girl Bride of Robert Milbrath of Milwaukee | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/americans-try-finnish-skis.html | Americans Try Finnish Skis | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/condition-of-the-crops.html | CONDITION OF THE CROPS | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/better-men-and-nations-bishop-mcconnell-says-basis-is-family.html | BETTER MEN AND NATIONS; Bishop McConnell Says Basis Is Family Responsibility | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/public-to-make-lightning-visitors-to-science-museum-to-have-the.html | PUBLIC TO MAKE LIGHTNING; Visitors to Science Museum to Have the Opportunity | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dewey-off-today-for-new-england-high-point-of-campaign-trip-to-be.html | DEWEY OFF TODAY FOR NEW ENGLAND; High Point of Campaign Trip to Be Address in Boston | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/soy-beans-in-chicago-foreign-decline-lifts-cotton-here.html | SOY BEANS IN CHICAGO; FOREIGN DECLINE LIFTS COTTON HERE | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dr-albert-w-moore-he-was-credited-with-bringing-certified-milk-to.html | DR. ALBERT. W. MOORE; He Was Credited With Bringing Certified Milk to Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/city-plant-urged-as-milk-yardstick-two-councilmen-to-offer-a.html | CITY PLANT URGED AS MILK YARDSTICK; Two Councilmen to Offer a Resolution Today for Study of Feasibility of Plan | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/urges-public-advertising-travel-group-says-state-made-millions-on.html | URGES PUBLIC ADVERTISING; Travel Group Says State Made Millions on $200,000 Outlay | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/snow-drift-first-twice-prices-ice-boat-keeps-senior-trophy-at-long.html | SNOW DRIFT FIRST TWICE; Price's Ice Boat Keeps Senior Trophy at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/service-at-st-agnes-honors-patron-saint-bishop-donahue-officiates.html | SERVICE AT ST. AGNES HONORS PATRON SAINT; Bishop Donahue Officiates at Solemn Pontifical Mass | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/volume-of-orders-for-steel-steady-a-quiet-period-for-incoming.html | VOLUME OF ORDERS FOR STEEL STEADY; A Quiet Period for Incoming Specifications Expected in the Industry INGOT RATE STILL RECEDES Weather Conditions Force Up Scrap in Pittsburgh Area --Rail Buying Off | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/leahy-reports-need-great-in-puerto-rico-admiral-tells-roosevelt-aid.html | LEAHY REPORTS NEED GREAT IN PUERTO RICO; Admiral Tells Roosevelt Aid Is Vital to Defense Base | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/two-killed-by-nazi-police.html | Two Killed by Nazi Police | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dr-gw-pierce-retires-harvard-physicist-40-years-on-faculty-was.html | DR. G.W. PIERCE RETIRES; Harvard Physicist, 40 Years on Faculty, Was Pioneer in Radio | True | Special to THE NEW YORK TIMES. | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/panama-has-first-mass-in-old-cathedral-ruins.html | Panama Has First Mass In Old Cathedral Ruins | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/rovers-twice-halt-orioles-76-and-41-hockey-rivals-meet-at-garden-in.html | ROVERS TWICE HALT ORIOLES, 7-6 AND 4-1; Hockey Rivals Meet at Garden in Afternoon and Play in Baltimore at Night | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/would-reopen-rate-case-five-states-appeal-to-icc-on-southern.html | WOULD REOPEN RATE CASE; Five States Appeal to I.C.C. on Southern Freight Cuts | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/charles-e-miller-official-of-engineering-company-here-succumbs.html | CHARLES E. MILLER; Official of Engineering Company Here Succumbs Suddenly | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/city-to-deny-extension-jan-31-for-unification-plan-deposits-mayor.html | City to Deny Extension Jan. 31 For Unification Plan Deposits; Mayor Makes Attitude Clear to Dissident Holders of B.M.T. Securities--Says There Are 'Other Ways' of Dealing With Situation | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/fete-to-aid-brooklyn-church.html | Fete to Aid Brooklyn Church | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/machines-are-discounted-it-is-the-men-back-of-them-who-really-count.html | MACHINES ARE DISCOUNTED; It Is the Men Back of Them Who Really Count, Dr. Wolfe Says | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mt-holyoke-club-plans-party.html | Mt. Holyoke Club Plans Party | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/commodities-rise-worries-britain-current-statistics-indicate-a.html | COMMODITIES RISE WORRIES BRITAIN; Current Statistics Indicate a Steep Increase Due to War Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/franklin-society-sells-six-houses-finds-buyers-for-homes-in.html | FRANKLIN SOCIETY SELLS SIX HOUSES; Finds Buyers for Homes in Scattered Sections of New Jersey NEWARK FACTORY BOUGHT Chromium Concern Acquires Plant and Land on Rome Street in Newark | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/elthea-krulder-engaged-west-englewood-girl-will-be-bride-of-alvin-g.html | ELTHEA KRULDER ENGAGED; West Englewood Girl Will Be Bride of Alvin G. Yhlen | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/henry-s-burroughs-brother-of-tarzan-author-was-retired-insurance-of.html | HENRY S. BURROUGHS; Brother of 'Tarzan' Author Was Retired Insurance Official | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/kilburn-named-for-house-malone-banker-is-republican-nominee-for.html | KILBURN NAMED FOR HOUSE; Malone Banker Is Republican Nominee for Pierce Seat | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mrs-charles-h-baldwin-wife-of-retired-cashier-of-the-public.html | MRS. CHARLES H. BALDWIN; Wife of Retired Cashier of the Public National Bank Dies | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/sentiment-mixed-on-paris-bourse-prices-of-securities-close-lower-on.html | SENTIMENT MIXED ON PARIS BOURSE; Prices of Securities Close Lower on the Week With Few Exceptions | True | By Fernand Maroni Wireless To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/swiss-area-prepares-for-quick-evacuation-army-chief-in-kreuzlingen.html | SWISS AREA PREPARES FOR QUICK EVACUATION; Army Chief in Kreuzlingen Issues Orders to Population | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/rumania-seeking-balkan-alliance-attempt-being-made-to-turn-entente.html | RUMANIA SEEKING BALKAN ALLIANCE; Attempt Being Made to Turn Entente Into an Outright Military Pact, It Is Said PARTNERS COOL TO IDEA Plan Broached at Meeting of Foreign Ministers--Further Discussions Likely | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/althouse-returns-to-opera-on-feb-2-he-will-appear-in-rheingold-at.html | ALTHOUSE RETURNS TO OPERA ON FEB. 2; He Will Appear in 'Rheingold' at First Performance of Wagner Matinee Cycle CARTER SINGS FROH ROLE 'Lucia di Lammermoor,' 'Die Walkure' and 'Louise' Are Listed for Tenth Week | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ickes-sets-terms-on-shasta-power-advises-california-to-create.html | ICKES SETS TERMS ON SHASTA POWER; Advises California to Create Utility Districts for Resale of Federal Dam's Product READY TO MAKE CONTRACT Secretary Writes Gov. Olson That State by Compliance Will Get Preference | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/state-tracks-buy-totes-order-given-to-american-co-contingent-on.html | STATE TRACKS BUY TOTES; Order Given to American Co. Contingent on Legislation | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/congress-economy-faces-senate-test-on-offices-slash-battle-likely.html | CONGRESS ECONOMY FACES SENATE TEST ON OFFICES SLASH; Battle Likely Over Agencies Scuttled in $94,500,000 Savings Made by House MORE AID TO FINNS SLATED Extension of Dies Committee Expected--Lawmakers Pay Tribute to Borah Today | True | By Henry N. Dorris Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/british-transport-clears-callao.html | British Transport Clears Callao | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/clues-from-mr-churchill.html | CLUES FROM MR. CHURCHILL | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/miss-cuthbert-engaged-san-jose-calif-girl-fiancee-of-william-allen.html | MISS CUTHBERT ENGAGED; San Jose, Calif., Girl Fiancee of William Allen Austin Jr. | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/stock-markets-in-amsterdam-and-brussels-held-steady-in-face-of.html | Stock Markets in Amsterdam and Brussels Held Steady in Face of Invasion Rumors | True | By Paul Catz Wireless To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/the-international-situation.html | The International Situation | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/fears-for-polish-jews-dr-goldmann-says-1000000-will-die-if-war.html | FEARS FOR POLISH JEWS; Dr. Goldmann Says 1,000,000 Will Die if War Lasts Year | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/fiery-cross-held-a-prank.html | Fiery Cross Held a 'Prank' | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/abo-is-critical-area-for-finland-bombings-imperil-lifeline-port.html | Abo Is Critical Area for Finland; Bombings Imperil Lifeline Port; Raids Aimed at Paralyzing Economic Life and Breaking Civilian Morale--Observers' Confidence in the Outcome Is Shaken | True | By Harold Denny Wireless To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/congress-groups-attend-red-mass-13-from-senate-and-56-from-house-at.html | CONGRESS GROUPS ATTEND RED MASS, 13 From Senate and 56 From House at Service to Invoke Divine Aid for Their Work SERMON BY BISHOP O'HARA He Assails Violations of Rule of Law and Lawyers Who Keep Gangsterism Alive | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/snyder-is-skating-victor.html | Snyder Is Skating Victor | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/czechs-and-slovaks-fleeing-over-border.html | CZECHS AND SLOVAKS FLEEING OVER BORDER | True | By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/schenley-campaign-under-way.html | Schenley Campaign Under Way | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/europe-budapest-thinks-hitlers-big-offensive-is-due-soon.html | Europe; Budapest Thinks Hitler's Big Offensive Is Due Soon | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/john-w-smith-87-us-meteorologist-boston-experts-forecasts-88-per.html | JOHN W. SMITH, 87, U.S. METEOROLOGIST; Boston Expert's Forecasts 88 Per Cent Right During 50 Years | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/ice-is-a-traffic-hazard-after-water-main-bursts.html | Ice Is a Traffic Hazard After Water Main Bursts | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/expands-evening-study-fordham-school-of-education-increases-courses.html | EXPANDS EVENING STUDY; Fordham School of Education Increases Courses | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/britain-takes-21-nazis-off-japanese-ship-cruisers-shot-halts-vessel.html | Britain Takes 21 Nazis Off Japanese Ship; Cruiser's Shot Halts Vessel Near Japan; Italian Liner Burns in the Mediterranean; French Navy Aids Rescue of 1,000 on Board | True | By Hugh Byas Wireless To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/5-more-riders-on-transit-lines-commission-reports-losses-for.html | 5% MORE RIDERS ON TRANSIT LINES; Commission Reports Losses for Subways, Elevated and Hudson Tubes in 1939 BUSES SHOWED BIG GAIN Street Railways Registered Slight Rise--Times Square Still Busiest Center | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/apology-from-russia.html | APOLOGY FROM RUSSIA | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/full-state-help-urged-for-schools-mayors-commission-asks.html | FULL STATE HELP URGED FOR SCHOOLS; Mayor's Commission Asks Restoration for Second Term of Current Year CITY BOARD TO GET REPORT Legislature Is Criticized for Making Cuts Without First Studying Situation | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/netherlands-less-tense-normal-leaves-for-army-to-be-restored.html | NETHERLANDS LESS TENSE; Normal Leaves for Army to Be Restored Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bronxville-wins-easily-blanks-ardsley-squash-racquets-teamgreenwich.html | BRONXVILLE WINS EASILY; Blanks Ardsley Squash Racquets Team--Greenwich Victor | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/miss-dickerman-becomes-a-bride-she-is-wed-in-richmond-va-to-ernest.html | MISS DICKERMAN BECOMES A BRIDE; She Is Wed in Richmond, Va., to Ernest L. Jahncke Jr., Son of Navy Aide to Hoover VASSAR COLLEGE ALUMNA Bridegroom Descended From Meriwether Lewis, Explorer, and Edwin M. Stanton | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/torger-tokle-triumphs-his-195foot-leap-breaks-cary-ill-ski-record.html | TORGER TOKLE TRIUMPHS; His 195-Foot Leap Breaks Cary, Ill., Ski Record | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/two-youths-brave-ice-to-dive-for-cross-plunge-into-bay-in-greek.html | Two Youths Brave Ice to Dive for Cross; Plunge Into Bay in Greek Orthodox Service | True | Times Wide World | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/held-in-consular-attack-exemploye-in-naples-accused-of-robbing-us.html | HELD IN CONSULAR ATTACK; Ex-Employe in Naples Accused of Robbing U.S. Aide's Wife | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/robert-d-fitzgerald.html | ROBERT D. FITZGERALD | True | Special to THE NEW YORK TIMES. | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/trimwaisted-frock-heralds-paris-spring-a-new-style-note.html | TRIM-WAISTED FROCK HERALDS PARIS SPRING; A NEW STYLE NOTE | True | By Kathleen Cannell By Clipper To the New York Times | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/canadians-arrive-for-seaway-talks-hull-in-welcome-contrasts.html | CANADIANS ARRIVE FOR SEAWAY TALKS; Hull, in Welcome, Contrasts 'Constructive' Project With Other World Activities PROSPECTS OF PACT GAIN Dominion More Receptive, but the Attitude of Congress Remains in Doubt | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/plainfield-team-victor-conquers-montclair-by-32-in-class-b-squash.html | PLAINFIELD TEAM VICTOR; Conquers Montclair by 3-2 in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/west-front-is-quiet-as-cold-moderates-french-patrol-fights-way-back.html | WEST FRONT IS QUIET AS COLD MODERATES; French Patrol Fights Way Back After Piercing Nazi Lines | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/replay-to-brookhattan-mellons-goal-beats-americans-by-10-in-cup.html | REPLAY TO BROOKHATTAN; Mellon's Goal Beats Americans by 1-0 in Cup Soccer | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/big-german-banks-may-delay-reports-financial-circles-indifferent-as.html | BIG GERMAN BANKS MAY DELAY REPORTS; Financial Circles Indifferent, as Dividends Are Expected to Be Unchanged 1939 YEAR OF EXPANSION Branches Opened in Conquered Territory--Earnings Were Adversely Affected | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/flash-bulbs-shower-the-bride.html | Flash Bulbs Shower the Bride | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/churchmen-call-for-stand-on-war-32-in-joint-appeal-declare-it-is.html | CHURCHMEN CALL FOR STAND ON WAR; 32 in Joint Appeal Declare It Is Christian Duty to Take Sides Against Tyranny WARN ON EVADING ISSUES Say People Must Be Prepared for Sacrifices to Create a New Order After Peace | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/heads-yale-daily-news-kingman-brewster-jr-becomes-chairman-of-board.html | HEADS YALE DAILY NEWS; Kingman Brewster Jr. Becomes Chairman of Board | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/martinelli-honored-by-town-hall-club-rosalind-light-opera-is-sung.html | MARTINELLI HONORED BY TOWN HALL CLUB; 'Rosalind,' Light Opera, Is Sung at Dinner for the Tenor | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/archibald-brittain.html | ARCHIBALD BRITTAIN | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/two-new-schools-to-open-mayor-to-attend-dedication-of-both-in.html | TWO NEW SCHOOLS TO OPEN; Mayor to Attend Dedication of Both in Brooklyn Tomorrow | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/92d-street-ymha-on-top.html | 92d Street Y.M.H.A. on Top | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/oelsner-prevails-in-tourney-final-beats-pell-in-apawamis-club.html | OELSNER PREVAILS IN TOURNEY FINAL; Beats Pell in Apawamis Club Squash Racquets--Doubles to Parker and Lindsay | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/soviet-assails-italy-over-cost-of-living-writer-sees-incurable.html | SOVIET ASSAILS ITALY OVER COST OF LIVING; Writer Sees 'Incurable Ulcers' Devouring Life of Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/foreign-decline-lifts-cotton-here-straddle-deals-due-to-price.html | FOREIGN DECLINE LIFTS COTTON HERE; Straddle Deals Due to Price Fluctuations in Liverpool and Bombay Last Week | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/says-british-dont-always-win.html | Says British Don't Always Win | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/minerals-from-spain-go-to-france-today-food-to-be-sent-in-return.html | MINERALS FROM SPAIN GO TO FRANCE TODAY; Food to Be Sent in Return Under New Trade Accord | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/bridal-saturday-for-miss-valente-justices-daughter-to-be-wed-in.html | BRIDAL SATURDAY FOR MISS VALENTE; Justice's Daughter to Be Wed in Chapel at St. Patrick's to Renato M. Antolini SISTER ONLY ATTENDANT Arthur Antolini Will Be Best Man--Reception Planned to Follow the Ceremony | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/german-bishops-due-to-report-to-vatican-pope-calls-group-who.html | GERMAN BISHOPS DUE TO REPORT TO VATICAN; Pope Calls Group Who Surveyed Church Status in Polish Area | True | By Telephone To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/finlands-gratitude-to-america-is-told-consuls-wife-says-we-have.html | FINLAND'S GRATITUDE TO AMERICA IS TOLD; Consul's Wife Says We Have Taken Her People to Our Hearts | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/belgium-replies-on-aid-to-finns.html | Belgium Replies on Aid to Finns | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/the-financial-week-another-scare-over-invasion-of-the-low-countries.html | THE FINANCIAL WEEK; Another 'Scare' Over Invasion of the Low Countries --Some Slackening in Trade | True | By Alexander D. Noyes | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/new-homes-in-bronx-sold-by-builders-houses-on-lydig-and-bogart.html | NEW HOMES IN BRONX SOLD BY BUILDERS; Houses on Lydig and Bogart Avenues in Recent Deals | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/engravers-head-begins-10th-term-edward-white-installed-as-president.html | ENGRAVERS' HEAD BEGINS 10TH TERM; Edward White Installed as President at 25th Annual Meeting of Union ADDRESS MADE BY WOLL He Says A.F.L. Is Willing to Resume Negotiations With C.I.O. Immediately | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mullhaupt-takes-high-gun-trophy-breaks-95-of-100-in-topping-nyac.html | MULLHAUPT TAKES HIGH GUN TROPHY; Breaks 95 of 100 in Topping N.Y.A.C. Field--Laurels Captured by Thoens HUTCHESON VICTOR TWICE Leads at Doubles and Skeet at the Westchester C.C. --Goudiss Triumphs | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/chinese-successes-at-canton-claimed-japanese-forces-are-reported.html | CHINESE SUCCESSES AT CANTON CLAIMED; Japanese Forces Are Reported Dispersed by Attacks | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/commodity-prices-increase-in-britain-the-economists-index-is-924.html | COMMODITY PRICES INCREASE IN BRITAIN; The Economist's Index Is 92.4, Against Previous 92.1 | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/building-in-queens-set-3year-record-plans-filed-last-year-for-new.html | BUILDING IN QUEENS SET 3-YEAR RECORD; Plans Filed Last Year for New Structures Costing $77,104,039 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mary-lindsay-a-grandaughter-of-editor-will-become-bride-of-leroy.html | Mary Lindsay, a Grandaughter of Editor, Will Become Bride of LeRoy King-Smith | True | | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/driggs-jr-gets-2-eagles-wright-and-wf-knox-qualify-in-siwanoy.html | DRIGGS JR. GETS 2 EAGLES; Wright and W.F. Knox Qualify in Siwanoy Snobird Golf | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/texas-links-star-triumphs-2-and-1-demaret-vanquishes-goggin-in.html | TEXAS LINKS STAR TRIUMPHS, 2 AND 1; Demaret Vanquishes Goggin in Match-Play Final of 36 Holes on Coast VICTOR FOUR UNDER PAR Wins Honors for Second Time --Vines Defeats Hershey in Amateur Division | True | By the United Press. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/passengers-pick-summer-as-safest-in-air-wrong.html | Passengers Pick Summer As Safest in Air (Wrong) | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/the-wpa-symphony-plans-for-removal-to-leave-center-theatre-for.html | THE WPA SYMPHONY PLANS FOR REMOVAL; To Leave Center Theatre for Metropolitan Opera Feb. 6 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/art-scholarships-awarded.html | Art Scholarships Awarded | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/cooke-wins-tennis-title-defeats-alloo-in-florida-west-coast-final.html | COOKE WINS TENNIS TITLE; Defeats Alloo in Florida West Coast Final | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/brooklyn-skaters-gain-meet-honors-annex-city-playground-team-title.html | BROOKLYN SKATERS GAIN MEET HONORS; Annex City Playground Team Title in Competition on Conservatory Lake LYNCH TAKES TWO RACES Helps Bronx Squad Tie With Queens for Second Place --Miss Steiner Wins | True | By Louis Effrat | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/parties-at-miami-beach-jj-archbolds-and-charles-b-stevenses-are.html | PARTIES AT MIAMI BEACH; J.J. Archbolds and Charles B. Stevenses Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/boerse-in-berlin-has-listless-week-uncertainty-over-financing-plans.html | BOERSE IN BERLIN HAS LISTLESS WEEK; Uncertainty Over Financing Plans for the War Acts as a Deterrent GAINS IN THREE SECTIONS Securities of Coal and Chemical Companies and of Public Utilities Are Strong | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/krauses-ice-boat-first-wins-class-c-race-on-greenwood-lakeroths.html | KRAUSE'S ICE BOAT FIRST; Wins Class C Race on Greenwood Lake--Roth's Craft Next | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/paul-brown-scarff-kress-vice-president-general-counsel-member-of.html | PAUL BROWN SCARFF, KRESS VICE PRESIDENT; General Counsel, Member of Law Firm Here, Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/news-and-notes-of-the-advertising-field-jergens-expands-budget.html | News and Notes of the Advertising Field; Jergens Expands Budget | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/screen-news-here-and-in-hollywood-pasternack-to-make-our-city-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pasternack to Make 'Our City' at Universal--Goldwyn Pays $100,000 for 'Little Foxes' 'GRAPES OF WRATH' DUE Fonda and Jane Darwell Film at Rivoli Wednesday--Six Others Listed to Open | True | By Douglas W. Churchill Special To the New York Times. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/australian-golfer-coming-here.html | Australian Golfer Coming Here | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/home-insurance-reports-companys-total-assets-rose-in-1939-to.html | HOME INSURANCE REPORTS; Company's Total Assets Rose in 1939 to $123,056,098 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/show-by-illustrators-on-feb-2.html | Show by Illustrators on Feb. 2 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/mrs-burke-roche-is-hostess.html | Mrs. Burke Roche Is Hostess | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/paul-robeson-gets-hamilton-degree-college-confers-honorary.html | PAUL ROBESON GETS HAMILTON DEGREE; College Confers Honorary Doctorate of Humane Letters | True | Special to THE NEW YORK TIMES. | C1B 442567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/marjorie-r-smith-prospective-bride-betrothal-of-elizabeth-nj-girl.html | MARJORIE R. SMITH PROSPECTIVE BRIDE; Betrothal of Elizabeth, N.J., Girl to George D. Priestman Announced by Parents | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/chihuahua-mexico-has-snow.html | Chihuahua, Mexico, Has Snow | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/to-revive-mozart-opera-metropolitan-guild-will-sponsor-nozze-di.html | TO REVIVE MOZART OPERA; Metropolitan Guild Will Sponsor 'Nozze di Figaro' on Feb. 20 | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/to-resume-steel-inquiry-monopoly-committee-plans-to-call-bf.html | TO RESUME STEEL INQUIRY; Monopoly Committee Plans to Call B.F. Fairless to Stand | True | Special to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/living-costs-reported-down-for-third-month.html | Living Costs Reported Down for Third Month | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/transport-in-reich-harassed-by-cold-coal-shortage-puts-strain-on.html | TRANSPORT IN REICH HARASSED BY COLD; Coal Shortage Puts Strain on the Railroads | True | Wireless to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/shopkeeper-dies-of-blow-struck-on-head-by-youth-in-row-over-a.html | SHOPKEEPER DIES OF BLOW; Struck on Head by Youth in Row Over a Purchase | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/nicaragua-uses-us-cement.html | Nicaragua Uses U.S. Cement | True | Special Cable to THE NEW YORK TIMES. | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/resident-offices-report-on-trade-black-and-navy-are-leading-in.html | RESIDENT OFFICES REPORT ON TRADE; Black and Navy Are Leading in Coats and Dresses as Spring Buying Gains SPORTSWEAR IN DEMAND Accessories Bought in Color-- Millinery Gains and Wash Goods Are Taken Freely | True | | C1B 442567 |
| 1940-01-22 | 1940-01-22 | https://www.nytimes.com/1940/01/22/archives/books-published-today.html | Books Published Today | True | | C1B 442567 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/multiple-dwellings-in-brooklyn-sales-holc-disposes-of-threefamily.html | MULTIPLE DWELLINGS IN BROOKLYN SALES; HOLC Disposes of Three-Family House on 75th Street | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rayon-production-set-record-in-39-output-of-384000000-pounds-was-12.html | RAYON PRODUCTION SET RECORD IN '39; Output of 384,000,000 Pounds Was 12 Per Cent Ahead of the Previous Year CONSUMPTION ALSO HIGH Domestic Use for the Year Put at 462,375,000 Pounds, 41% Above 1938 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/reich-issues-new-warning.html | Reich Issues New Warning | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/puts-40-trade-up-5-schacter-discounts-both-war-and-presidential.html | PUTS '40 TRADE UP 5%; Schacter Discounts Both War and Presidential Year | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rangers-will-battle-to-protect-league-lead-in-game-with-americans.html | Rangers Will Battle to Protect League Lead In Game With Americans at Garden Tonight | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rule-is-clarified-by-yachting-body-rights-of-craft-at-start-of.html | RULE IS CLARIFIED BY YACHTING BODY; Rights of Craft at Start of Races Defined--Tactics of Gleam Upheld | True | By James Robbins | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/steel-operations-to-drop-to-822-this-week.html | Steel Operations to Drop To 82.2% This Week | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/pricecutting-ban-sought-by-grocers-widened-use-of-own-labels-is.html | PRICE-CUTTING BAN SOUGHT BY GROCERS; Widened Use of Own Labels Is Hinted as Retailers Press for New Law COUNTER-ATTACK PLANNED Chicago Delegates Report Certain Items Will Bear Most of Slashing | True | By Charles E. Egan Special To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/canadian-silver-unchanged.html | Canadian Silver Unchanged | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/2000-refugees-saved-rumania-delays-deportation-as-money-is-raised.html | 2,000 REFUGEES SAVED; Rumania Delays Deportation as Money Is Raised Here | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/women-to-celebrate-century-of-advance-centennial-congress-nov-25-to.html | WOMEN TO CELEBRATE CENTURY OF ADVANCE; Centennial Congress Nov. 25 to 27 Will Plot Future Course | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/communist-leaders-before-grand-jury-records-of-the-daily-worker.html | COMMUNIST LEADERS BEFORE GRAND JURY; Records of The Daily Worker Studied in Washington | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/russians-to-avenge-44th.html | Russians to "Avenge" 44th | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/new-apartments-planned-in-city-washington-heights-building-to.html | NEW APARTMENTS PLANNED IN CITY; Washington Heights Building to Occupy Ft. Washington Avenue Land COST PUT AT $500,000 6-Story Kingsbridge Road Flat Costing $220,000 Among Projects Filed | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/raya-garbousova-heard-in-recital-cellist-appears-in-program-at-town.html | RAYA GARBOUSOVA HEARD IN RECITAL; 'Cellist Appears in Program at Town Hall--Plays Eccles and Brahms Sonatas TECHNIQUE IS DISCUSSED Performance Includes Works by Weber--Piatigorsky--Leopold Mittman at Piano | True | By Gama Gilbert | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/condition-of-reserve-member-banks-in-101-cities-jan-17.html | Condition of Reserve Member Banks in 101 Cities Jan. 17 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/six-lost-on-greek-ship.html | Six Lost on Greek Ship | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/to-draft-neutrality-law-rio-parley-subcommittee-to-define.html | TO DRAFT NEUTRALITY LAW; Rio Parley Subcommittee to Define Belligerent Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/soose-stops-clark-in-third.html | Soose Stops Clark in Third | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/former-major-league-stars-meet-in-cuba.html | FORMER MAJOR LEAGUE STARS MEET IN CUBA | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/plot-bought-for-playground.html | Plot Bought for Playground | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/old-church-home-on-west-side-is-leased-for-an-apartment-site-vacant.html | Old Church Home on West Side Is Leased For an Apartment Site; Vacant Since 1929 | True | By Lee E. Cooper | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hugh-clifford-colville-retired-executive-of-newark-drum-steel.html | HUGH CLIFFORD COLVILLE; Retired Executive of Newark Drum Steel Company Dies | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/textile-bids-asked-treasury-to-buy-500000-yards-of-cotton-goods.html | TEXTILE BIDS ASKED; Treasury to Buy 500,000 Yards of Cotton Goods | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/way-to-prosperity-proposed.html | Way to Prosperity Proposed | True | CHARLES CATLETT. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/7600000-of-gold-received-here-in-day-trading-in-foreign-exchange.html | $7,600,000 OF GOLD RECEIVED HERE IN DAY; Trading in Foreign Exchange Market Narrow and Dull | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/sports-of-the-times-reg-us-pat-off-in-pursuit-of-the-yankees.html | Sports of the Times Reg. U.S. Pat. Off.; In Pursuit of the Yankees | True | By John Kleran | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/cz-klauder-jr-stayed-pennsylvania-securities-body-bans-solicitation.html | C.Z. KLAUDER JR. STAYED; Pennsylvania Securities Body Bans Solicitation | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/booksauthors.html | Books--Authors | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/egg-prices-stay-strong-cold-weather-influence-still-felt-in-futures.html | EGG PRICES STAY STRONG; Cold Weather Influence Still Felt in Futures Market | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/air-crash-first-in-lines-history.html | Air Crash First in Line's History | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/english-to-row-at-henley.html | English to Row at Henley | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/court-gets-portraits.html | Court Gets Portraits | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/lehman-lauds-hospital-governor-also-sends-200-to-beekman-street.html | LEHMAN LAUDS HOSPITAL; Governor Also Sends $200 to Beekman Street Institution | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/heads-state-newspaper-group.html | Heads State Newspaper Group | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/topics-in-wall-street-associated-gas-trustee.html | TOPICS IN WALL STREET; Associated Gas Trustee | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hart-schaffner-marx-elect.html | Hart Schaffner & Marx Elect | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/tax-rise-proposal-stirs-legislators-but-there-is-wide-feeling-that.html | TAX RISE PROPOSAL STIRS LEGISLATORS; But There Is Wide Feeling That Outlay Program Gives Scant Hope of Escape From It WEALTH EXODUS FEARED New Budget Cuts Viewed as Unlikely--Revenue Gain Is Urged as Possibility | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/front-accusation-denied-by-editor-pf-scanlon-of-the-tablet-says.html | 'FRONT' ACCUSATION DENIED BY EDITOR; P.F. Scanlon of The Tablet Says Weekly Published Only One of Cassidy's Letters | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/daughter-to-joseph-d-crolls.html | Daughter to Joseph D. Crolls | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wang-puppet-rule-in-china-in-danger-publication-of-his-supposed.html | WANG PUPPET RULE IN CHINA IN DANGER; Publication of His Supposed Agreement With Japanese Angers Whole Country ITS ACCURACY IS DENIED Terms Would Set Up a Second Manchukuo, Says Spokesman for Chungking Regime | True | By Hallett Abend Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/banks-petition-denied-manufacturers-trust-excluded-from-gasrate.html | BANK'S PETITION DENIED; Manufacturers Trust Excluded From Gas-Rate Hearing | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/petroleum-shipments-off.html | Petroleum Shipments Off | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/cyril-harrison-injured-thrown-from-mount-in-polo-game-at-camden-sc.html | CYRIL HARRISON INJURED; Thrown From Mount in Polo Game at Camden, S.C., Club | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/puerto-rico-sending-economic-mission-will-discuss-needy-and-status.html | PUERTO RICO SENDING ECONOMIC MISSION; Will Discuss Needy and Status of Island With President | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/goodwill-policy-held-aided-by-planes-airline-head-sees-latin.html | 'GOOD-WILL' POLICY HELD AIDED BY PLANES; Airline Head Sees Latin America More Friendly to U.S. | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/authorizes-special-panel.html | Authorizes Special Panel | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/plane-purchasing-up-to-morgenthau-to-coordinate-for-president-our.html | PLANE PURCHASING UP TO MORGENTHAU; To Coordinate for President Our Own and Foreign Buying to Guard Our Interests PLANT EXPANSION TO FORE Situation Is Same as Year Ago When Assistance Was Given to French Mission, He Says | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/princeton-to-publish-annals-of-its-sports-dg-herring-07-will-edit.html | PRINCETON TO PUBLISH ANNALS OF ITS SPORTS; D.G. Herring, '07, Will Edit Comprehensive History | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/war-fliers-trespass-protested-by-dutch-british-and-german-planes.html | WAR FLIERS' TRESPASS PROTESTED BY DUTCH; British and German Planes Seen --Nazi Craft Fired On | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/votes-dies-inquiry-a-years-extension-after-sharp-clash-rules.html | VOTES DIES INQUIRY A YEAR'S EXTENSION AFTER SHARP CLASH; Rules Committee Unanimous, but Hook Seeks to Link Chairman With Pelley | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/note-dame-games-listed-footballschedule-for-1940-has-four-home.html | NOTE DAME GAMES LISTED; Football-Schedule for 1940 Has Four Home Contests | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/credit-to-be-given-for-wpa-teaching-work-on-federal-education.html | CREDIT TO BE GIVEN FOR WPA TEACHING; Work on Federal Education Projects to Aid in Getting City School Jobs BOARD TO GIVE APPROVAL It Also Will Act Tomorrow on Plan to Discontinue Three High School Annexes | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/packer-tickets-on-installment.html | Packer Tickets on Installment | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/seeks-puerto-rico-writ-bacardi-asks-right-to-continue-manufacture.html | SEEKS PUERTO RICO WRIT; Bacardi Asks Right to Continue Manufacture in Island | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/jury-charges-denied-judges-in-hudson-county-say-ziegener-is-in.html | JURY CHARGES DENIED; Judges in Hudson County Say Ziegener Is in Error | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/margaret-moore-to-wed-princeton-girl-is-engaged-to-rg-lutz-son-of.html | MARGARET MOORE TO WED; Princeton Girl Is Engaged to R.G. Lutz, Son of Professor | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/250000-jews-listed-as-dead-in-poland-reports-to-joint-distribution.html | 250,000 JEWS LISTED AS DEAD IN POLAND; Reports to Joint Distribution Committee Cover Period Since Opening of War HEAVY TOLL IN EPIDEMICS Economic Life Is 'Completely Strangled,' It Is Said, and Thousands Lack Shelter | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/james-burke-dies-an-edison-pioneer-president-of-famous-inventors.html | JAMES BURKE DIES; AN EDISON PIONEER; President of Famous Inventor's Associates Himself Noted for His Discoveries STRICKEN AT 66 IN ERIE Founded Own Electric Firm in the West--A Technical Director in Germany | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/japanese-claim-a-base-of-chinese-report-capture-of-siaoshan-in.html | JAPANESE CLAIM A BASE OF CHINESE; Report Capture of Siaoshan, in Chekiang Province, After a 20-Mile Push in Snow MAJOR DRIVE HELD LIKELY Invaders Expected to Aim at Railways and Ningpo, Port-- Chinese Gain Near Canton | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/croil-heads-commonwealth-air-program-canada-will-build-new-training.html | Croil Heads Commonwealth Air Program; Canada Will Build New Training Schools | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/europes-solution-unity-crane-says-time-due-when-nations-will-act.html | EUROPE'S SOLUTION UNITY, CRANE SAYS; Time Due When Nations Will Act 'Like Rational Beings,' He Tells Genesee Society GANNETT GETS OVATION 500 at Dinner Pay Tribute to George S. Van Schaick and Edward A. Halbleib | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fashion-shoe-shows-are-again-assured.html | Fashion Shoe Shows Are Again Assured | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/events-today.html | Events Today | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/police-department.html | Police Department | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/art-display-to-aid-relief-for-finns-herbert-hoover-and-his-staff.html | ART DISPLAY TO AID RELIEF FOR FINNS; Herbert Hoover and His Staff Open Exhibition With an Auction at the Gotham 150 ITEMS ARE ON VIEW Mediums Represented Are in Oils and Water-Colors-- Works Given by Artists | True | By Edward Alden Jewell | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bank-debits-rise-8-per-cent-in-week-total-is-9100000000-for-period.html | BANK DEBITS RISE 8 PER CENT IN WEEK; Total Is $9,100,000,000 for Period Ended Jan. 17 | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/world-we-make-closes-saturday-the-kingslsy-adaptation-of-outward.html | 'WORLD WE MAKE' CLOSES SATURDAY; The Kingslsy Adaptation of 'Outward Room' to End Run After 80 Performances FREEDLEY PLAY DELAYED 'Young Man With a Horn' Put on Next Season's Schedule --Other Theatre News | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bayonne-apartment-sold-building-on-west-48th-street-bought-for.html | BAYONNE APARTMENT SOLD; Building on West 48th Street Bought for $60,000 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/five-attacks-frustrated-the-finnish-communique.html | Five Attacks Frustrated; The Finnish Communique | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nlrb-job-of-kin-of-cohen-studied-nephew-of-new-deal-adviser-got.html | NLRB JOB OF KIN OF COHEN STUDIED; Nephew of New Deal Adviser Got Legal Post Despite One Low Rating of Ability 'IDLE CURIOSITY' AN ISSUE Another Young Attorney of Board Queried on Quest for Data Outside Record | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/will-offer-bonds-at-105-pennsylvania-water-files-price-for-3-per.html | WILL OFFER BONDS AT 105; Pennsylvania Water Files Price for 3 Per Cent Issue | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/cautions-weekend-athletes.html | Cautions 'Week-End Athletes' | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hearings-are-put-off-in-opera-house-suits-set-for-may-31-when.html | HEARINGS ARE PUT OFF IN OPERA HOUSE SUITS; Set for May 31, When Option for Transfer Expires | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mareva-vinade-engaged-will-be-bride-of-david-halperin-ensign-in.html | MAREVA VINADE ENGAGED; Will Be Bride of David Halperin, Ensign in Naval Air Corps | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/income-tax-rise-effect.html | Income Tax Rise Effect | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/banking-studies-widened-institute-adds-12-subjects-for-the-spring.html | BANKING STUDIES WIDENED; Institute Adds 12 Subjects for the Spring Semester | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/small-blaze-on-italian-warship.html | Small Blaze on Italian Warship | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/money-and-credit-bankers-acceptances.html | MONEY AND CREDIT; Bankers' Acceptances | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/leaders-in-capital-at-lincoln-opening-mrs-roosevelt-and-foreign.html | LEADERS IN CAPITAL AT 'LINCOLN' OPENING; Mrs. Roosevelt and Foreign Envoys Among Those Present | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/champions-negro-stars-senator-perry-seeks-recognition-for-baseball.html | CHAMPIONS NEGRO STARS; Senator Perry Seeks Recognition for Baseball Players | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-browder-case.html | THE BROWDER CASE | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/to-model-at-style-show-miami-colonists-to-assist-at-scholarship-tea.html | TO MODEL AT STYLE SHOW; Miami Colonists to Assist at Scholarship Tea Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/smuts-justifies-war-neutrality-would-be-fatal-to-south-africa.html | SMUTS JUSTIFIES WAR; Neutrality Would Be Fatal to South Africa, Premier Says | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/russians-retreating-to-salla.html | Russians Retreating to Salla | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/finns-expect-250-us-planes-this-month-volunteers-of-many-nations.html | Finns Expect 250 U.S. Planes This Month; Volunteers of Many Nations Streaming In | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/2655833-autos-sold-in-39.html | 2,655,833 Autos Sold in '39 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ponzi-wins-first-two-blocks.html | Ponzi Wins First Two Blocks | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dies-calls-charges-untrue.html | Dies Calls Charges Untrue | True | By the United Press. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/palm-beach-party-for-duff-coopers-countess-barbara-reventlow-gives.html | PALM BEACH PARTY FOR DUFF COOPERS; Countess Barbara Reventlow Gives Dinner at Her Villa for House Guests E.S. DAVISES ARE HOSTS Mrs. Theodore Frelinghuysen, Robert McKeons and John Jacob Astor Entertain | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/scalzo-outpoints-litfin-in-fast-bout-unanimous-verdict-unpopular.html | SCALZO OUTPOINTS LITFIN IN FAST BOUT; Unanimous Verdict Unpopular With St. Nick Crowd--Loser Floors Rival for No Count | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/flannery-is-sworn-in.html | Flannery Is Sworn In | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-text-of-governor-lehmans-message-submitting-budget-to-the.html | The Text of Governor Lehman's Message Submitting Budget to the Legislature; Restoration of Full Education Fund Explained by Executive | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/necas-czech-leader-escapes-to-france-former-cabinet-member-had-won.html | NECAS, CZECH LEADER, ESCAPES TO FRANCE; Former Cabinet Member Had Won Confidence of Nazis | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/foreign-jumpers-in-us-didoric-grand-national-vet-eran-training-for.html | FOREIGN JUMPERS IN U.S.; Didoric, Grand National Vet eran, Training for Races | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rail-equipment-operations.html | Rail Equipment Operations | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/birthday-ball-programs-mother-of-the-president-to-be-active-at-two.html | BIRTHDAY BALL PROGRAMS; Mother of the President to Be Active at Two Events Here | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/crew-of-lost-ship-is-landed-here-rescued-in-midatlantic-by-the.html | CREW OF LOST SHIP IS LANDED HERE; Rescued in Mid-Atlantic by the Pietro Orseolo From Fishing Schooner FOUGHT GALE FOR A WEEK Sails Carried Away and 91Ton Craft Flooded WithWater, Captain Says | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/amen-key-witness-mysteriously-gone-accused-bookkeeper-who-feared.html | AMEN KEY WITNESS MYSTERIOUSLY GONE; Accused Bookkeeper, Who Feared Harm, Vanishes Despite Police Guard | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/edna-manley-to-wed-on-feb-2.html | Edna Manley to Wed on Feb. 2 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/getting-ready-to-celebrate-their-first-birthday.html | GETTING READY TO CELEBRATE THEIR FIRST BIRTHDAY | True | Times Wide World | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/tin-in-london-drops-again-hedge-sales-follow-continued-lack-of.html | TIN IN LONDON DROPS AGAIN; Hedge Sales Follow Continued Lack of Consumer Demand | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/netherlands-applies-military-censorship-warns-correspondents.html | NETHERLANDS APPLIES MILITARY CENSORSHIP; Warns Correspondents Regarding Defense and Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/iraqi-minister-dies-succumbs-to-wound-inflicted-by-expolice.html | IRAQI MINISTER DIES; Succumbs to Wound Inflicted by Ex-Police Inspector Last Week | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/child-to-mrs-we-gillespie.html | Child to Mrs. W.E. Gillespie | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/neediest-receive-187-17-more-donations-raise-total-of-fund-to.html | NEEDIEST RECEIVE $187; 17 More Donations Raise Total of Fund to $260,765 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/use-of-water-in-city-cut-20000000-gallons-a-day.html | Use of Water in City Cut 20,000,000 Gallons a Day | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/stock-market-indices-weekly-international-level-on-jan-20-was-62.html | STOCK MARKET INDICES; Weekly International Level on Jan. 20 Was 62, Against 62.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/italy-strengthens-selfsufficiency-cabinet-also-issues-a-warning.html | ITALY STRENGTHENS 'SELF-SUFFICIENCY'; Cabinet Also Issues a Warning That More Commodities Are Going to Be Rationed SYSTEM HELD PERMANENT Gayda Says Nation Will Never Join Any Future Plan for Economic Customs Union | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/british-officials-silent-on-issue.html | British Officials Silent on Issue | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/adams-knocks-out-lake.html | Adams Knocks Out Lake | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/doctor-wins-view-trial-conviction-of-kings-physician-in-abortion.html | DOCTOR WINS VIEW TRIAL; Conviction of Kings Physician in Abortion Reversed on Appeal | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/procter-gamble-increase-profits-net-of-7634697-for-quarter-compares.html | PROCTER & GAMBLE INCREASE PROFITS; Net of $7,634,697 for Quarter Compares With $6,951,841 in Preceding Period | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bills-lose-premium-treasury-sells-91day-issue-at-fractionally-under.html | BILLS LOSE PREMIUM; Treasury Sells 91-Day Issue at 'Fractionally Under Par' | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ordered-to-rehire-hours-informer-chicago-company-is-object-of-first.html | ORDERED TO REHIRE HOURS 'INFORMER'; Chicago Company Is Object of First Such Ruling Under Labor Standards Act | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dividend-news-manhattan-shirt.html | DIVIDEND NEWS; Manhattan Shirt | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/new-seaway-pact-studied-in-capital-canadian-delegates-confer-with.html | NEW SEAWAY PACT STUDIED IN CAPITAL; Canadian Delegates Confer With Berle and Others on Revision of Details ENGINEERS ALSO CONSULT Technical Problems Are Taken Up at Preliminary Meeting on Construction | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/iccfavored-plan-for-road-assailed-reorganization-litigation-of.html | I.C.C-FAVORED PLAN FOR ROAD ASSAILED; Reorganization Litigation of Western Pacific Enters Final Phase | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/troth-announced-of-barbara-hoyt-descendant-of-chief-justice-chase.html | TROTH ANNOUNCED OF BARBARA HOYT; Descendant of Chief Justice Chase Will Be Bride of Isaac Newton Phelps Stokes 2d STUDIED ART IN EUROPE Fiance, a Lawyer Here, Is Son of Recently Retired Canon of Washington Cathedral | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/angloamerican-trade.html | ANGLO-AMERICAN TRADE | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/other-stock-offerings-cg-conn-ltd.html | OTHER STOCK OFFERINGS; C.G. Conn, Ltd. | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/screen-news-here-and-in-hollywood-capra-and-riskin-to-produce-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra and Riskin to Produce 'The Life and Death of John Doe' for Warner Brothers 'PYGMALION' HAS REVIVAL 'Wuthering Heights' Reopens --Frank Lloyd and Skirball to Film for Universal | True | By Douglas W. Churchill Special To The New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/electric-truck-sales-up-28.html | Electric Truck Sales Up 28% | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/heads-merchandise-men-rh-dee-named-chairman-of-group-in-cavendish.html | HEADS MERCHANDISE MEN; R.H. Dee Named Chairman of Group in Cavendish Corp. | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/yale-cubs-triumph-21-down-taft-sextet-on-goals-by-wood-and-le.html | YALE CUBS TRIUMPH, 2-1; Down Taft Sextet on Goals by Wood and Le Boutillier | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/canadian-senator-here.html | Canadian Senator Here | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/associated-gas-hearing.html | Associated Gas Hearing | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/small-business-body-ready-with-program-will-ask-congress-to-enact.html | SMALL BUSINESS BODY READY WITH PROGRAM; Will ask Congress to Enact Best Features in 20 Loan Plans | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/kiwanis-observes-25th-anniversary-first-president-at-club-no-1-in.html | KIWANIS OBSERVES 25TH ANNIVERSARY; First President at Club No. 1 in Detroit Tells of Forming Organization in 1915 | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/boundary-pact-expires-honduras-and-nicaragua-remain-friendly.html | BOUNDARY PACT EXPIRES; Honduras and Nicaragua Remain Friendly Despite Its Lapse | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nations-homage-is-paid-to-borah-at-rites-in-senate-among-the.html | NATION'S HOMAGE IS PAID TO BORAH AT RITES IN SENATE; AMONG THE NOTABLES AT THE STATE FUNERAL OF SENATOR WILLIAM E. BORAH | True | By Charles W. Hurd Special To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/provident-mutual-gains-life-insurance-company-reports-on-business.html | PROVIDENT MUTUAL GAINS; Life Insurance Company Reports on Business for 1939 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/greeks-mourn-christopher.html | Greeks Mourn Christopher | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nicholas-e-bates-jr-official-of-du-pont-concern-dies-soon-after.html | NICHOLAS E. BATES JR.; Official of du Pont Concern Dies Soon After Mother's Death | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/st-gabriels-park-unit-of-library-closes-doors.html | St. Gabriel's Park Unit Of Library Closes Doors | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ritz-theatre-leased-by-nbc-radio-chain-third-playhouse-is-added-to.html | RITZ THEATRE LEASED BY NBC RADIO CHAIN; Third Playhouse Is Added to Group's Facilities | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/paper-box-trade-rules-up.html | Paper Box Trade Rules Up | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/browder-gets-4year-term-sees-betrayal-by-new-deal-communist-assails.html | Browder Gets 4-Year Term; Sees Betrayal by New Deal; Communist Assails Roosevelt and Murphy-- Says Latter Used Reds in Campaign-- Swift Verdict in Passport Case | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/sweden-not-to-be-swayed.html | Sweden Not to Be Swayed | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/murray-says-cio-will-rule-alone-destined-to-be-the-one-labor.html | MURRAY SAYS C.I.O. WILL RULE ALONE; Destined to Be the One Labor Organisation Some Day, He Tells Convening Miners LEWIS HITS PLANE MAKERS Some Flout Wagner Act and Government Gives Contracts to Them, He Declares | True | By Louis Stark Special To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/petrol-rationing-opens-new-zealands-2d-century.html | Petrol Rationing Opens New Zealand's 2d Century | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/joins-bell-laboratories-board.html | Joins Bell Laboratories Board | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/chinese-said-to-gain-on-canton.html | Chinese Said to Gain on Canton | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rc-rand-on-brown-rubber-board.html | R.C. Rand on Brown Rubber Board | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/auto-output-drops-contraseasonally-dealer-buying-bolsters-plant.html | Auto Output Drops Contra-Seasonally; Dealer Buying Bolsters Plant Backlogs | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/paderewski-accepts-office.html | Paderewski Accepts Office | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/kieran-out-at-city-hall-resignation-as-mayors-press-secretary-noted.html | KIERAN OUT AT CITY HALL; Resignation as Mayor's Press Secretary Noted in City Record | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/6130825-cleared-by-utility-in-year-net-of-philadelphia-company.html | $6,130,825 CLEARED BY UTILITY IN YEAR; Net of Philadelphia Company Compares With $4,154,079 in Previous 12 Months GROSS REVENUES HIGHER Figures on Traction Properties Undergoing Reorganization Not Included in Report | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/melton-and-jackson-accept-giants-terms-bonura-sends-back-his.html | Melton and Jackson Accept Giants' Terms; Bonura Sends Back His Contract Unsigned | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/motta-exruler-of-swiss-is-dead-elected-president-of-republic-five.html | MOTTA, EX-RULER OF SWISS, IS DEAD; Elected President of Republic Five Times--Noted for His Writings and Oratory SPOKE THREE LANGUAGES An Ardent Champion of the League of Nations--Soviet Principles Distasteful | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-screen-at-the-cine-roma.html | THE SCREEN; At the Cine Roma | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/business-failures-rise-latest-total-288-against-277-week-ago-and.html | BUSINESS FAILURES RISE; Latest Total 288, Against 277 Week Ago and 367 Year Ago | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/presbytery-to-seek-poll-on-war-stand-brooklynnassau-body-proposes.html | PRESBYTERY TO SEEK POLL ON WAR STAND; Brooklyn-Nassau Body Proposes Change in Articles of Faith | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/church-bridal-held-for-joan-mlaughlin-her-sister-only-affendant-at.html | CHURCH BRIDAL HELD FOR JOAN M'LAUGHLIN; Her Sister Only Affendant at Marriage to John Schmucker | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/in-the-nation-incidents-still-arise-despite-pittman-act.html | In The Nation; 'Incidents' Still Arise Despite Pittman Act | True | By Arthur Krock | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/uboat-fleet-held-bigger-nazi-losses-said-to-have-been-more-than.html | U-BOAT FLEET HELD BIGGER; Nazi Losses Said to Have Been More Than Offset | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/2-bullets-in-head-lives-janitor-fails-in-attempt-to-end-life-with.html | 2 BULLETS IN HEAD, LIVES; Janitor Fails in Attempt to End Life With Pistol | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mrs-df-houston-welfare-leader-wife-of-board-chairman-of-the-mutual.html | MRS. D.F. HOUSTON, WELFARE LEADER; Wife of Board Chairman of the Mutual Life Insurance Co. Dies in Home Here RELATIVE OF WASHINGTON Hostess in Capital When Her Husband Served in 2 Posts in Wilson's Cabinet | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/blackout-fatalities-mount.html | Blackout Fatalities Mount | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fined-50-for-knife-attack.html | Fined $50 for Knife Attack | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/italians-must-label-meat.html | Italians Must Label Meat | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/canned-goods-export-cut-lack-of-cargo-space-to-britain-a-factor.html | CANNED GOODS EXPORT CUT; Lack of Cargo Space to Britain a Factor, Seattle Reports | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/stockholder-sues-american-tobacco-holder-of-50-shares-of-the-b.html | STOCKHOLDER SUES AMERICAN TOBACCO; Holder of 50 Shares of the B Common Stock Asks Data on Bonuses Paid OFFICIALS ALSO ARE CITED Action Is Filed in the Federal Court Here by a Resident of Florida | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/miss-lawrence-to-sing-brownlee-also-to-entertain-at-australian.html | MISS LAWRENCE TO SING; Brownlee Also to Entertain at Australian Society Dinner | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/canada-to-aid-finland-government-votes-100000-credit-for-foodstuffs.html | CANADA TO AID FINLAND; Government Votes $100,000 Credit for Foodstuffs | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fiftysuite-house-sold-in-the-bronx-fivestory-structure-at-883.html | FIFTY-SUITE HOUSE SOLD IN THE BRONX; Five-Story Structure at 883 Fairmont Place in Deal | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/harlem-parcels-sold-investor-gets-10family-flat-at-105-east-127th.html | HARLEM PARCELS SOLD; Investor Gets 10-Family Flat at 105 East 127th Street | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/reich-rents-belgian-cars-rolling-stock-used-for-shipping-coal-from.html | REICH RENTS BELGIAN CARS; Rolling Stock Used for Shipping Coal From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rrancis-j-hanson-expresident-of-as-wildey-advertising-firm-dies-at.html | RRANCIS J. HANSON; Ex-President of A.S. Wildey Advertising Firm Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/foreman-crushed-to-death.html | Foreman Crushed to Death | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/russians-repulsed-on-five-fronts-in-renewed-offensive-finns-say.html | Russians Repulsed on Five Fronts In Renewed Offensive, Finns Say; Attempt to Flank Mannerheim Line Fails-- Loudspeakers Warn of German Aid-- 6,667 Bombs in Week Kill 18 | True | By Harold Denny Special To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/browder-assails-murphy-at-rally-charges-he-accepted-red-aid-in.html | BROWDER ASSAILS MURPHY AT RALLY; Charges He Accepted Red Aid in Governorship Race and Betrayed Friends for Job PRESIDENT ALSO ATTACKED 19,000 Communists and Their Friends Give Leader FiveMinute Ovation at Garden | True | Times Wide World | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/national-guard-inquiry-urged.html | National Guard Inquiry Urged | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ice-yachting-trophy-captured-by-breeze-defeats-elisabeth-r-on-the.html | ICE YACHTING TROPHY CAPTURED BY BREEZE; Defeats Elisabeth R. on the North Shrewsbury River | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/corporation-employes-paid-more-than-75000-a-year-new-york-city.html | Corporation Employes Paid More Than $75,000 a Year; NEW YORK CITY | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/woodmere-on-top-2321-downs-collegiate-school-five-franklin-triumphs.html | WOODMERE ON TOP, 23-21; Downs Collegiate School Five -- Franklin Triumphs, 40-31 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/heavy-gunfire-is-heard-from-gibraltar-batteries.html | Heavy Gunfire Is Heard From Gibraltar Batteries | True | By the United Press. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/j-albert-young-manager-of-lyric-theatre-in-baltimore-is-dead.html | J. ALBERT YOUNG; Manager of Lyric Theatre in Baltimore Is Dead | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/women-republicans-lead-men-in-some-voting-areas.html | Women Republicans Lead Men in Some Voting Areas | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/single-fur-is-sold-at-11000-a-record-ij-fox-buys-a-norwegian.html | SINGLE FUR IS SOLD AT $11,000, A RECORD; I.J. Fox Buys a Norwegian Platina Fox in First Such Offering Here OTHERS RUN $200 TO $1,400 400 Taken for Account of Oslo Association of Breeders in First Big Auction | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fire-in-bronx-school-2000-pupils-march-out-as-small-blaze-is.html | FIRE IN BRONX SCHOOL; 2,000 Pupils March Out as Small Blaze Is Extinguished | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wedding-on-feb-9-for-miss-winslow-scarsdale-girl-to-be-bride-of.html | WEDDING ON FEB. 9 FOR MISS WINSLOW; Scarsdale Girl to Be Bride of Luther Loomis in Chantry of St. Thomas Church | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/appliance-sales-spurt-volume-here-15-to-25-ahead-of-early-1939.html | APPLIANCE SALES SPURT; Volume Here 15 to 25% Ahead of Early 1939 Figures | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/westchester-asks-us-flood-survey-supervisors-seek-to-prevent.html | WESTCHESTER ASKS U.S. FLOOD SURVEY; Supervisors Seek to Prevent Repetition of Inundations Causing Losses in 1938 COST PROVOKES PROTESTS Proposal for Referendums in Towns Prior to Annexation by Cities Is Approved | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rotary-meeting-in-hospital.html | Rotary Meeting in Hospital | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/all-property-confiscated.html | All Property Confiscated | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/thirty-us-citizens-quit-seized-ukraine-first-aliens-allowed-by.html | THIRTY U.S. CITIZENS QUIT SEIZED UKRAINE; First Aliens Allowed by Soviet to Go--Cross Into Rumania | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/400000-more-aids-finnish-civilians-hoover-discloses-sum-raises.html | $400,000 MORE AIDS FINNISH CIVILIANS; Hoover Discloses Sum Raises Total Sent From U.S. So Far to $1,000,000 NEED IS STILL INCREASING Biggest Single Gift, $20,000, Is Received at National Headquarters Here | True | Times Wide World | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/for-relief-in-finland.html | FOR RELIEF IN FINLAND | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/on-basketball-courts-advantages-of-onehander.html | ON BASKETBALL COURTS; Advantages of One-Hander | True | By Arthur J. Daley | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/jacobs-enters-promotorial-fight-with-kearns-by-signing-pastor-and.html | Jacobs Enters Promotorial Fight With Kearns by Signing Pastor and Savold; HEAVYWEIGHT ACES TO BOX ON MARCH 1 Savold and Pastor Agree to Jacobs's Terms for Fight of 15 Rounds in Garden AFFECTS BOUT IN DETROIT Pastor-Burman Contest Under Kearns's Banner Set for That City March 14 | True | By James P. Dawson | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bmt-to-get-time-to-adjust-taxes-mcgoldrick-says-the-city-will-not.html | B.M.T. TO GET TIME TO ADJUST TAXES; McGoldrick Says the City Will Not Let State and State Levies Affect Unification | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/pirates-buy-harrell-acquire-pitcher-from-philsbell-signs-with.html | PIRATES BUY HARRELL; Acquire Pitcher From PhilsBell Signs With Indians | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/white-beats-de-ruzza-undefeated-baltimore-fighter-wins-newark.html | WHITE BEATS DE RUZZA; Undefeated Baltimore Fighter Wins Newark 10-Rounder | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/more-sugar-rationing.html | More Sugar Rationing | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/luncheon-to-aid-sanatorium.html | Luncheon to Aid Sanatorium | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mayor-sees-funds-for-battery-tunnel-la-guardia-tells-of-talk-with.html | MAYOR SEES FUNDS FOR BATTERY TUNNEL; La Guardia Tells of Talk With Head of Federal Loan Agency | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/frederick-rotch-swift-an-attorney-for-the-immigrant-industrial.html | FREDERICK ROTCH SWIFT; An Attorney for the Immigrant Industrial Savings Bank Dies | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/badminton-test-to-huguenot-club-class-a-team-triumphs-over-downtown.html | BADMINTON TEST TO HUGUENOT CLUB; Class A Team Triumphs Over Downtown A.C. by 3-2 in Metropolitan Play OLD SIXTY-NINTH VICTOR Sweeps Class B Event Against International House, 5-0-- West Side Prevails | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/north-hills-estate-is-sold.html | North Hills Estate Is Sold | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/potters-would-buy-american.html | Potters Would 'Buy American' | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/harry-e-markland-retired-foreman-of-press-room-of-philadelphia.html | HARRY E. MARKLAND; Retired Foreman of Press Room of Philadelphia Record Dies | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/advertising-news-and-notes-join-in-bock-beer-drive.html | Advertising News and Notes; Join in Bock Beer Drive | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mayor-for-21-years-is-honored-in-jersey-east-orange-citizens.html | MAYOR FOR 21 YEARS IS HONORED IN JERSEY; East Orange Citizens Present Portrait of C.H. Martens | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/captain-of-destroyer-saved.html | Captain of Destroyer Saved | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fraternity-to-induct-22.html | Fraternity to Induct 22 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/sentence-is-suspended-former-union-man-promises-to-repay-money.html | SENTENCE IS SUSPENDED; Former Union Man Promises to Repay Money Taken | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nyac-is-victor-41-tops-princeton-club-to-clinch-lead-in-squash.html | N.Y.A.C. IS VICTOR, 4-1; Tops Princeton Club to Clinch Lead in Squash Tennis | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/italian-ship-fire-laid-to-explosion-officials-of-line-say-about.html | ITALIAN SHIP FIRE LAID TO EXPLOSION; Officials of Line Say About Five Men in Engine Room Were Killed at Posts ANGER VOICED AT FRENCH Italians Say Vessel Would Have Been at Barcelona but for Contraband Search Halt | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/war-spurs-rivalry-for-latin-trade-haight-warns-exporters-here.html | WAR SPURS RIVALRY FOR LATIN TRADE; Haight Warns Exporters Here European Competition Is Greater, Not Less EXCHANGE NEEDS CITED Belligerents Must Push Sales Abroad-- Italian Strides Also Emphasized | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/gains-quarterfinal-round.html | Gains Quarter-Final Round | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/allies-pool-brains-to-devise-defenses-scientists-to-work-together.html | ALLIES POOL BRAINS TO DEVISE DEFENSES; Scientists to Work Together on Answer to Any Weapon Germans May Produce NEED OF SPEED STRESSED Research Workers Told Delay of a Week May Be Fatal to Anglo-French Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/labors-war-status-studied-in-geneva-new-problems-to-be-canvassed-at.html | LABOR'S WAR STATUS STUDIED IN GENEVA; New Problems to Be Canvassed at I.L.O. Session Feb. 3 | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/arnall-hodgeses-are-dinner-hosts-miss-mary-s-jacoby-and-her-fiance.html | ARNALL HODGESES ARE DINNER HOSTS; Miss Mary S. Jacoby and Her Fiance Are Entertained by Mrs. Busch Greenough | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/art-in-the-higher-brackets.html | ART IN THE HIGHER BRACKETS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/food-wirelessed-to-reich-from-us-hapaglloyd-offices-in-16-cities.html | FOOD 'WIRELESSED TO REICH FROM U.S.; Hapag-Lloyd Offices in 16 Cities Take Orders to Make Purchases in Netherlands RADIO FORWARDS DOLLARS Mails No Longer Used Since British Seizures-- Traffic at Rate of $1,000,000 a Year | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/maisky-may-return-home.html | Maisky May Return Home | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/police-retirement-at-46-called-gift-mrs-lewis-of-women-voters.html | POLICE RETIREMENT AT 46 CALLED 'GIFT'; Mrs. Lewis of Women Voters' League Scores Pension Bills at Committee Hearing | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/soap-official-tops-highpaid-persons-countway-received-469713-in.html | SOAP OFFICIAL TOPS HIGH-PAID PERSONS; Countway Received $469,713 in Year--Chief Movie Sum to Claudette Colbert | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/decree-to-lady-tennyson-she-gets-divorce-from-poets-grandson-in.html | DECREE TO LADY TENNYSON; She Gets Divorce From Poet's Grandson in California Suit | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/support-new-york-fund-leaders-of-cio-unions-pledge-aid-to-1940.html | SUPPORT NEW YORK FUND; Leaders of C.I.O. Unions Pledge Aid to 1940 Campaign | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wpa-to-get-army-shoes-50000-pairs-will-be-given-to-workers-on.html | WPA TO GET ARMY SHOES; 50,000 Pairs Will Be Given to Workers on Outdoor Jobs | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fenn-heads-bantam-cap.html | Fenn Heads Bantam Cap | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/islands-finances-called-good.html | Islands' Finances Called Good | True | By the United Press. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wholesale-prices-lower-fertilizer-groups-index-drops-led-by-food.html | WHOLESALE PRICES LOWER; Fertilizer Group's Index Drops, Led by Food and Farm Products | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/flaxseed-crushings-up-total-for-quarter-ended-on-dec-31-put-at.html | FLAXSEED CRUSHINGS UP; Total for Quarter Ended on Dec. 31 Put at 244,597 Tons | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/10977000-asked-for-city-colleges-board-of-higher-education-adopts.html | $10,977,000 ASKED FOR CITY COLLEGES; Board of Higher Education Adopts Budget $730,000 Above Its List One LARGE SHARE FOR QUEENS Dr. W.R. Sharp Is Appointed Professor of Government at City College | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/plea-to-close-rift-in-balkans-fruitless-move-for-hungarianrumanian.html | PLEA TO CLOSE RIFT IN BALKANS FRUITLESS; Move for Hungarian-Rumanian Accord Reported Failing | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fritz-zivic-outpoints-kaplan-in-10rounder-pittsburgh-boxer-floors.html | FRITZ ZIVIC OUTPOINTS KAPLAN IN 10-ROUNDER; Pittsburgh Boxer Floors Rival Twice at Philadelphia | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/miss-km-dunwoody-engaged.html | Miss K.M. Dunwoody Engaged | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/coach-threatens-to-disband-team-mentor-of-69th-regiment-aa-will.html | COACH THREATENS TO DISBAND TEAM; Mentor of 69th Regiment A.A. Will Appeal to Ferris on Travel Permit Refusal LOCAL MEET IN CONFLICT Beetham, Borck, Cagle, Venzke and Woodruff Involved-- Action Seen as Invalid | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/germans-invent-paint-that-lights-a-room-ultraviolet-rays-used-to.html | Germans Invent Paint That Lights a Room; Ultra-Violet Rays Used to Turn It On or Off | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mgr-raymond-champion-priest-64-years-was-the-retired-pastor-of.html | MGR. RAYMOND CHAMPION; Priest 64 Years Was the Retired Pastor of Ecorse, Mich., Church | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/openshop-drive-aid-by-banks-defended-senate-inquiry-hears-head-of.html | 'OPEN-SHOP' DRIVE AID BY BANKS DEFENDED; Senate Inquiry Hears Head of Los Angeles Clearing House | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fisk-to-retire-stock-call-issued-to-redeem-preferred-on-feb-23-at.html | FISK TO RETIRE STOCK; Call Issued to Redeem Preferred on Feb. 23 at $110 | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/british-near-accord-with-swiss-on-trade-wartime-problems-adjusted.html | BRITISH NEAR ACCORD WITH SWISS ON TRADE; Wartime Problems Adjusted-- Export Rise Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hull-rests-to-head-off-cold.html | Hull Rests to Head Off Cold | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/grew-studies-young-case-ambassador-in-tokyo-reports-on-journalist.html | GREW STUDIES YOUNG CASE; Ambassador in Tokyo Reports on Journalist Japanese Jailed | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bonds-mark-time-in-listless-market-combined-average-unchanged-on.html | BONDS MARK TIME IN LISTLESS MARKET; Combined Average Unchanged on the Day With Turnover in All Sections $5,098,600 SOME FOREIGN LOANS UP Norwegians Lead the Way With Gains Up to 3 Points--Trading in Federal Group $45,600 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/265000-in-christmas-club.html | 265,000 in Christmas Club | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/court-ruling-hits-van-sweringen-unit-14987000-holdings-get-889.html | COURT RULING HITS VAN SWERINGEN UNIT; $14,987,000 Holdings Get $889 Share in Reorganization | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/greenhaus-and-carb-win-gain-second-round-in-aau-state-handball.html | GREENHAUS AND CARB WIN; Gain Second Round in A.A.U. State Handball Tourney | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/plaque-honors-war-dead-memorial-to-32-members-of-165th-infantry.html | PLAQUE HONORS WAR DEAD; Memorial to 32 Members of 165th Infantry Unveiled | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/stock-owner-of-record-is-held-liable-to-bank.html | Stock Owner of Record Is Held Liable to Bank | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/aircraft-shares-on-market-today-225000-of-common-of-the-lockheed-co.html | AIRCRAFT SHARES ON MARKET TODAY; 225,000 of Common of the Lockheed Corporation to Be Priced at $28.50 Each SECOND OFFERING IN YEAR Blyth & Co. and G.M.-P. Murphy & Co. Head Underwriters-- Expansion Planned | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-play-elmer-rices-two-on-an-island-is-a-fable-of-young-people-in.html | THE PLAY; Elmer Rice's 'Two On An Island' Is a Fable of Young People in Manhattan | True | By Brooks Atkinson | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/2500-coal-drivers-resume-deliveries-back-on-job-after-fourday.html | 2,500 COAL DRIVERS RESUME DELIVERIES; Back on Job After Four-Day Strike, They Face Heavy Week to Catch Up NO RISE IN PRICE DUE NOW Rugg Declares Increase Will Depend Upon Parleys With Other Unions This Week | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bennett-paints-venezuela.html | Bennett Paints Venezuela | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/national-surety-report-company-shows-an-increase-in-assets-in-year.html | NATIONAL SURETY REPORT; Company Shows an Increase in Assets in Year | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/stock-withdrawal-postponed.html | Stock Withdrawal Postponed | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/letters-to-the-times-single-milk-grade-opposed-reasons-found.html | Letters to The Times; Single Milk Grade Opposed Reasons Found Lacking for Proposal to Change City Standards | True | EDWARD FISHER BROWN. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/merrily-we-roll-along.html | MERRILY WE ROLL ALONG | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/albany-lawmakers-honor-borah.html | Albany Lawmakers Honor Borah | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/report-by-first-boston-corp.html | Report by First Boston Corp. | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/yale-battery-men-out-twelve-report-for-first-drill-of-baseball-team.html | YALE BATTERY MEN OUT; Twelve Report for First Drill of Baseball Team | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/drillon-schmidt-at-top-in-hockey-boston-forward-picks-up-5-points.html | DRILLON, SCHMIDT AT TOP IN HOCKEY; Boston Forward Picks Up 5 Points to Equal Leaf Ace's 27 in Scoring Race | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/izvestia-attacks-pope-pius-and-roosevelt-terms-pontiff-tool-of.html | Izvestia Attacks Pope Pius and Roosevelt; Terms Pontiff 'Tool' of Allies in Peace Move | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/soviet-accuses-allies.html | Soviet Accuses Allies | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/eastern-air-lines-to-use-city-field-rickenbacker-signs-tenyear.html | EASTERN AIR LINES TO USE CITY FIELD; Rickenbacker Signs Ten-Year Contract for Space | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/garner-headquarters-expand.html | Garner Headquarters Expand | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nazis-see-finnish-trick.html | Nazis See Finnish "Trick" | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/food-courses-planned-coop-classes-to-get-3-weeks-of-store.html | FOOD COURSES PLANNED; Co-op Classes to Get 3 Weeks of Store Internship | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/arrival-of-buyers-auctioneers-may-register-advance-sales-in-this.html | ARRIVAL OF BUYERS; Auctioneers may register advance sales in this column by telephoning LAckawanna RETAIL CLASSIFIED BY OFFICE Allied Stores Corp., 1,440 Bway | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/caterpillar-tractor-co-had-6004890-net-profit-in-1939-against.html | CATERPILLAR TRACTOR CO.; Had $6,004,890 Net Profit in 1939, Against $3,235,709 in 1938 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/concert-for-youth-conducted-by-ganz-two-schelling-works-given-by.html | CONCERT FOR YOUTH CONDUCTED BY GANZ; Two Schelling Works Given by Philharmonic at Town Hall | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mrs-fabyan-asks-divorce-tennis-player-says-husband-criticized-her.html | MRS. FABYAN ASKS DIVORCE; Tennis Player Says Husband Criticized Her Friends | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/23000-win-a-wage-minimum.html | 23,000 Win a Wage Minimum | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/spaniards-to-hold-mass-on-saints-day-of-exking.html | Spaniards to Hold Mass On Saint's Day of Ex-King | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bay-state-sells-3000000-of-notes-bankers-trust-co-takes-issue-on.html | BAY STATE SELLS $3,000,000 OF NOTES; Bankers Trust Co. Takes Issue on 0.07% Basis, Plus Premium of $51 FINANCING BY CALIFORNIA $3,892,068 of Warrants Awarded to Kaiser & Co.-- Other Municipal Offers | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/otto-wolff-59-an-industrialist-leader-in-germany-during-and-after.html | OTTO WOLFF, 59, AN INDUSTRIALIST; Leader in Germany During and After War Was Second to Stinnes--Dies in Essen | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wheat-control-likely-canadian-cabinet-aroused-by-sale-to-russia.html | WHEAT CONTROL LIKELY; Canadian Cabinet, Aroused by Sale to Russia, Studies Problem | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/colleagues-deeply-moved.html | Colleagues Deeply Moved | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/postal-revenue-at-peak-753867444-in-1939.html | Postal Revenue at Peak, $753,867,444, in 1939 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/aide-memoire-to-britain-aide-memoire.html | Aide Memoire to Britain; AIDE MEMOIRE | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/lawrence-is-named-ymca-head-again-to-serve-sixth-termdodge-chairman.html | LAWRENCE IS NAMED Y.M.C.A. HEAD AGAIN; To Serve Sixth Term--Dodge Chairman of Executive Body | True | Richard W. Lawrence Kaiden-Keystone, 1938 | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/moscow-hails-nazi-plane-craft-opening-service-from-berlin-gets-big.html | MOSCOW HAILS NAZI PLANE; Craft Opening Service From Berlin Gets Big Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/chicagoans-fly-to-peru-party-of-four-inaugurates-first-aerial.html | CHICAGOANS FLY TO PERU; Party of Four Inaugurates First Aerial Taxicab Service | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/baker-new-coach-at-carnegie-tech-first-assistant-is-selected-to.html | BAKER NEW COACH AT CARNEGIE TECH; First Assistant Is Selected to Succeed Kern as Chief of Football Staff | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/three-artists-heard-at-capital-concert-many-notables-attend-the.html | THREE ARTISTS HEARD AT CAPITAL CONCERT; Many Notables Attend the Event Given by Mrs. Townsend | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/railroad-to-pay-taxes-court-to-permit-trustees-for-jersey-central.html | RAILROAD TO PAY TAXES; Court to Permit Trustees for Jersey Central to Act | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/russian-air-bases-piling-up-supplies-feverish-preparations-for.html | RUSSIAN AIR BASES PILING UP SUPPLIES; Feverish Preparations for Raids Reported in Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/new-rochelle-plot-sold-building-will-be-erected-for-food-chain.html | NEW ROCHELLE PLOT SOLD; Building Will Be Erected for Food Chain Store | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bulgarian-rule-backed-government-wins-98-of-109-seats-in-test-at.html | BULGARIAN RULE BACKED; Government Wins 98 of 109 Seats in Test at Polls | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/news-of-markets-in-european-cities-giltedge-securities-rally-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rally on London Exchange and Lead Most Sections Higher PARIS PRICES IRREGULAR Tone of Amsterdam Session Remains Depressed--Dull Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bioff-denies-tax-charge.html | Bioff Denies Tax Charge | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/grinding-ice-masses-threaten-byrd-ships-crews-save-vessels-by.html | GRINDING ICE MASSES THREATEN BYRD SHIPS; Crews Save Vessels by Flight to Open Water in Bay | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/financial-markets-steel-shares-weaken-to-new-low-levels-of-movement.html | FINANCIAL MARKETS; Steel Shares Weaken to New Low Levels of Movement as Stocks Continue to Sag in Light Trading | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/clapper-has-fractured-thumb.html | Clapper Has Fractured Thumb | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/berlin-reports-one-skirmish.html | Berlin Reports One Skirmish | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dedicates-curie-avenue-eve-curie-acknowledges-honor-to-her-parents.html | DEDICATES CURIE AVENUE; Eve Curie Acknowledges Honor to Her Parents in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/assembly-passes-ives-bill-on-slrb-a-senate-measure-permits-board-to.html | ASSEMBLY PASSES IVES BILL ON SLRB; A Senate Measure Permits Board to Name Examiners Without Civil Service RACE CURB IS ASSAILED Measure Hits at Discrimination in Unions--Senate Adopts Plan to Increase Judges | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/japanese-halt-british-ship.html | Japanese Halt British Ship | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/edward-e-hughes-buried-secretary-of-the-navy-charles-edison-at.html | EDWARD E. HUGHES BURIED; Secretary of the Navy Charles Edison at Franklin, Pa., Rites | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/city-led-in-passports-more-issued-than-upstate-or-in-any-other.html | CITY LED IN PASSPORTS; More Issued Than Up-State or in Any Other State in '39 | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/leto-defeats-devlin-in-ring.html | Leto Defeats Devlin in Ring | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/large-stores-buy-better-dresses.html | Large Stores Buy Better Dresses | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mrs-lamme-gains-in-metropolitan-squash-racquets-play-two-matches.html | Mrs. Lamme Gains in Metropolitan Squash Racquets Play; TWO MATCHES WON BY APAWAMIS STAR Mrs. Lamme Turns Back Mrs. Crawford, Then Beats Miss Best in Title Defense MISS WILLIAMS ADVANCES Squash Racquets Tests Go to Mrs. Paine--Nancy Smith Paces Novice Tourney | True | By Maureen Orcutt | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/chilean-ship-brings-1000000.html | Chilean Ship Brings $1,000,000 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/all-leading-producers-of-copper-cut-price-to-12c-a-pound-1175c-in.html | All Leading Producers of Copper Cut Price To 12c a Pound; 11.75c in Outside Market | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/will-honor-clipper-smith.html | Will Honor Clipper Smith | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bagby-concert-given-for-needy-musicians-distinguished-audience-at.html | BAGBY CONCERT GIVEN FOR NEEDY MUSICIANS; Distinguished Audience at 15th Annual Foundation Benefit | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/other-corporate-reports-procter-gamble-increase-profits.html | OTHER CORPORATE REPORTS; PROCTER & GAMBLE INCREASE PROFITS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/extends-enrollment-date.html | Extends Enrollment Date | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ymca-wrestlers-on-top.html | Y.M.C.A. Wrestlers on Top | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/vote-on-players-share-minor-leagues-polled-on-repeal-of-ban-against.html | VOTE ON PLAYERS' SHARE; Minor Leagues Polled on Repeal of Ban Against Play-Off Purse | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/everts-to-discuss-titles.html | Everts to Discuss Titles | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/32-reading-here-warmest-in-week-winds-slacken-and-sky-clears-to.html | 32 READING HERE WARMEST IN WEEK; Winds Slacken and Sky Clears to Bring Relief to Up-State Cities Fighting Drifts COLD TO CONTINUE IN CITY Ice Conditions in Region Are Worst in Several Years--Harlem River Freezes | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/gov-stark-opens-senate-drive.html | Gov. Stark Opens Senate Drive | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mein-kampf-for-soldiers.html | "Mein Kampf" for Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/another-ship-lost-by-britains-navy-hope-for-trawler-and-10-men-long.html | ANOTHER SHIP LOST BY BRITAIN'S NAVY; Hope for Trawler and 10 Men, Long Overdue, Abandoned-- Destroyer Captain Saved GREEK VESSEL TORPEDOED Sunk by U-Boat Off Portugal --27 of Rawalpindi Crew Prisoners in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/auto-deaths-rise-50-during-week-accidents-and-injuries-also-sharply.html | AUTO DEATHS RISE 50% DURING WEEK; Accidents and Injuries Also Sharply Above 1939 Level | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/edwin-carewe-56-director-of-films-leader-in-silent-era-noted-for.html | EDWIN CAREWE, 56, DIRECTOR OF FILMS; Leader in Silent Era, Noted for Productions of 'Ramona' and 'Resurrection,' Dies | True | Times Wide World, 1932 | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/service-society-ends-drive-with-421566-leaders-congratulate-workers.html | SERVICE SOCIETY ENDS DRIVE WITH $421,566; Leaders Congratulate Workers in Founders' Fund Campaign | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/coyle-sets-back-weiner-gains-in-pro-squash-racquets-eventbyrne.html | COYLE SETS BACK WEINER; Gains in Pro Squash Racquets Event--Byrne Triumphs | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/reich-lays-plans-for-long-war-intimidation-of-neutrals-seen-hitler.html | Reich Lays Plans for Long War; Intimidation of Neutrals Seen; Hitler Charged With Blackmail Tactics in Effort to Get Goods From Non-Belligerents to Augment Military Potentialities | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/annalist-index-higher-wholesale-price-figure-close-to-peak-for.html | ANNALIST INDEX HIGHER; Wholesale Price Figure Close to Peak for 1939-40 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rate-rises-in-state-income-tax-estimated-to-yield-15000000-starting.html | Rate Rises in State Income Tax Estimated to Yield $15,000,000; Starting at Net of $500, the Proposed Scale Would Affect All Brackets, With the Heaviest Impact at $4,000 | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ousted-as-wheaton-head-buswell-took-part-in-dispute-with.html | OUSTED AS WHEATON HEAD; Buswell Took Part in Dispute With Presbyterian Assembly | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fighting-69th-of-the-screen-arrives-in-town.html | 'FIGHTING 69TH' OF THE SCREEN ARRIVES IN TOWN | True | Times Wide World | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/insurance-assets-rise-us-fidelity-and-guaranty-co-reports-1939-gain.html | INSURANCE ASSETS RISE; U.S. Fidelity and Guaranty Co. Reports 1939 Gain | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/kozlenko-play-due.html | Kozlenko Play Due | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/utilities-win-right-to-shift-properties-united-light-and-power-and.html | UTILITIES WIN RIGHT TO SHIFT PROPERTIES; United Light and Power and Federal Water Service in Deal | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wins-the-sperry-award-far-aviation-test-device.html | Wins the Sperry Award Far Aviation Test Device | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/sea-around-ship-boiling.html | Sea Around Ship "Boiling" | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/books-published-today.html | Books Published Today | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/two-sea-tragedies-reported.html | Two Sea Tragedies Reported | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/100-in-2-buses-lost-in-yugoslav-storm-heavy-snows-cover-all-europe.html | 100 IN 2 BUSES LOST IN YUGOSLAV STORM; Heavy Snows Cover All Europe --Astronomers Ponder Cause | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/insurance-inquiry-by-fbi-laid-to-sec-federal-agents-investigate.html | INSURANCE INQUIRY BY F.B.I. LAID TO SEC; Federal Agents Investigate Acts of Metropolitan Life Workers | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/morgan-to-help-neely-at-rice.html | Morgan to Help Neely at Rice | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/anaconda-sales-official-on-brevoort-savings-board.html | Anaconda Sales Official On Brevoort Savings Board | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/houses-in-queens-bought-elmhurst-and-jackson-heights-dwellings.html | HOUSES IN QUEENS BOUGHT; Elmhurst and Jackson Heights Dwellings Change Hands | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/earth-tremors-alarm-chile.html | Earth Tremors Alarm Chile | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/princeton-club-on-top-downs-montclair-41-for-class-b-squash.html | PRINCETON CLUB ON TOP; Downs Montclair, 4-1, for Class B Squash Racquets Honors | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nicaragua-widens-use-of-coins.html | Nicaragua Widens Use of Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/barker-defeats-fraker-takes-opening-match-of-metropolitan-squash.html | BARKER DEFEATS FRAKER; Takes Opening Match of Metropolitan Squash Racquets | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/de-mille-ballet-seen-as-novelty-black-ritual-has-premiere-at-the.html | DE MILLE BALLET SEEN AS NOVELTY; 'Black Ritual' Has Premiere at the Center Theatre in Two Settings THE MUSIC IS BY MILHAUD Sixteen Negro Girls Make Up Cast--Voices of Spring Ends the Ballet Theatre's Bill | True | By John Martin | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/large-banks-here-lead-in-the-nation-chase-and-national-city-said-to.html | LARGE BANKS HERE LEAD IN THE NATION; Chase and National City Said to Be Largest Non-Governmental Houses in WorldDEPOSITS IN FIRST 100 UPGain of $4,533,300,000 Madein 1939, American BankerReports in 'Roll Call' | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/brother-of-fallon-manton-aide-jailed-court-cuts-to-9-months-demand.html | BROTHER OF FALLON, MANTON AIDE, JAILED; Court Cuts to 9 Months Demand Made by Federal Prosecutor | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/french-see-lesson-in-raids-on-finns-they-believe-their-turn-must.html | FRENCH SEE LESSON IN RAIDS ON FINNS; They Believe Their Turn Must Come, With Hitler Blocked in Land and Sea Warfare FIGHTER PLANES BIG NEED Allies Admitted Not to Have Enough to Stop Bombing --West Front Quiet | True | By P.j. Philip Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/nicaragua-mourns-borah.html | Nicaragua Mourns Borah | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/communism-called-bar-to-citizenship-us-attorney-so-contends-in-the.html | COMMUNISM CALLED BAR TO CITIZENSHIP; U.S. Attorney So Contends in the Schneiderman Case | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/canadian-track-meet-off.html | Canadian Track Meet Off | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-states-financial-condition-as-told-in-tables.html | The State's Financial Condition as Told in Tables | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rail-equipment-orders-freightcar-construction-is-the-highest-since.html | RAIL EQUIPMENT ORDERS; Freight-Car Construction Is the Highest Since 1926 | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/idaho-plans-day-of-mourning.html | Idaho Plans Day of Mourning | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/vatican-denounces-atrocities-in-poland-germans-called-even-worse.html | Vatican Denounces Atrocities in Poland; Germans Called Even Worse Than Russians; VATICAN REVEALS TERRORS IN POLAND | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dewey-seeks-aid-in-rhode-island-confers-on-campaign-with-gov.html | DEWEY SEEKS AID IN RHODE ISLAND; Confers on Campaign With Gov. Vanderbilt and Other Leaders at Providence NO COMMITMENTS MADE Unpledged Delegation of Convention Predicted--CandidateSpeaks in Boston Tonight | True | By James A. Hagerty Special To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/sports-today.html | Sports Today | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fair-recruits-costa-rica-as-a-special-exhibitor.html | Fair Recruits Costa Rica As a Special Exhibitor | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/roosevelt-suit-settled-fee-was-asked-for-getting-the-presidents-son.html | ROOSEVELT SUIT SETTLED; Fee Was Asked for Getting the President's Son to Fill Post | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/destroyer-aids-sick-man-quits-balboa-to-take-pneumonia-victim-from.html | DESTROYER AIDS SICK MAN; Quits Balboa to Take Pneumonia Victim From Fishing Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/briton-sees-america-mostly-isolationist-unneutral-in-sense-of-being.html | BRITON SEES AMERICA MOSTLY ISOLATIONIST; Unneutral in Sense of Being Sharply Anti-Nazi, Whyte Says | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wheat-recovers-part-of-early-loss-shorts-buy-on-dip-of-1c-to-close.html | WHEAT RECOVERS PART OF EARLY LOSS; Shorts Buy on Dip of 1c to Close the List at Declines of 1c to 5/8c a Bushel TRADING IN CORN IS LIGHT Prices Hold Within a Narrow Range to End to 3/8c Off --Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/yanks-must-revise-seven-agreements-weiss-farm-head-asks-that.html | YANKS MUST REVISE SEVEN AGREEMENTS; Weiss, Farm Head, Asks That Bramham Return Them and Clarify New Landis Code | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dizzy-dean-balks-again-returns-contract-to-cubs-and-wrigley-is.html | DIZZY DEAN BALKS AGAIN; Returns Contract to Cubs and Wrigley Is Undecided | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/olsons-75-paces-field-advertising-golf-medal-won-by.html | OLSON'S 75 PACES FIELD; Advertising Golf Medal Won by Chicagoan--Kaesche Next | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/japanese-protest-british-sea-arrest-seizure-of-21-german-sailors.html | JAPANESE PROTEST BRITISH SEA ARREST; Seizure of 21 German Sailors From Liner Is 'Unfriendly Act,' Strong Note Says | True | By Hugh Byas Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/jimmy-britt-noted-lightweight-boxer-fought-nelson-mcfarland-and-joe.html | JIMMY BRITT, NOTED LIGHTWEIGHT BOXER; Fought Nelson, McFarland and Joe Gans--Had Claimed Title | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mission-to-hold-benefit.html | Mission to Hold Benefit | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/45-reach-marseille.html | 45 Reach Marseille | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/titulescu-seeks-divorce-rumanias-exforeign-minister-alleges.html | TITULESCU SEEKS DIVORCE; Rumania's Ex-Foreign Minister Alleges 'Ill-Treatment' | True | By Telephone To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/stores-increased-staffs-rolls-rose-15-in-december-herepay-jumped-12.html | STORES INCREASED STAFFS; Rolls Rose 15% in December Here--Pay Jumped 12% | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dorothy-jenkins-to-wed-south-orange-girl-will-become-bride-of-john.html | DOROTHY JENKINS TO WED; South Orange Girl Will Become Bride of John Tiernan Jr. | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/chungking-aroused.html | Chungking Aroused | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/first-of-oil-fleet-accepted-by-mexico-norwegian-tanker-taken-over.html | FIRST OF OIL FLEET ACCEPTED BY MEXICO; Norwegian Tanker Taken Over --Plan Calls for 10 to 25 Ships | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/loans-decrease-at-member-banks-reserve-system-shows-a-drop-in.html | LOANS DECREASE AT MEMBER BANKS; Reserve System Shows a Drop in Advances to Farms and Trade U.S. BOND HOLDINGS RISE Demand Deposits Adjusted Are $156,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fans-support-lombardi-sentiment-is-401-for-keeping-catcher-on-reds.html | FANS SUPPORT LOMBARDI; Sentiment Is 40-1 for Keeping Catcher on Reds' Roster | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/samarkand-relics-found-medieval-utensils-dug-up-at-feudal-lords.html | SAMARKAND RELICS FOUND; Medieval Utensils Dug Up at Feudal Lords' Castles | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/macys-to-pay-for-lost-week.html | Macy's to Pay for 'Lost' Week | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/fair-grounds-test-to-rough-diamond-troutts-1110-choice-closes-fast.html | FAIR GROUNDS TEST TO ROUGH DIAMOND; Troutt's 11-10 Choice Closes Fast to Beat Flying Jack by Neck in Feature | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/slalom-school-opens-30-instructed-by-schneider-and-aides-at-north.html | SLALOM SCHOOL OPENS; 30 Instructed by Schneider and Aides at North Conway | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ski-meet-will-bind-uscanadian-ties-boost-to-goodwill-is-seen-in.html | SKI MEET WILL BIND U.S.-CANADIAN TIES; Boost to Good-Will Is Seen in Plans for North American Competition Each Year GAMES CURTAILED ABROAD Beck Offers Team Trophy for Championships to Begin in 1941 at Lake Placid | True | By Frank Elkins Special To the New York Times. | C1B 442568 |
| 1940-01-23 | | https://www.nytimes.com/1940/01/23/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/gets-millionth-phone-chicago-puts-transparent-set-in.html | GETS MILLIONTH PHONE; Chicago Puts Transparent Set in Science-Industry Museum | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/train-schedules-changed.html | Train Schedules Changed | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/5390-kits-go-to-poilus-le-paquet-au-front-ships-them-to-france15000.html | 5,390 KITS GO TO POILUS; Le Paquet au Front Ships Them to France--15,000 So Far | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/furniture-buying-brisk-at-opening-gain-in-volume-of-10-to-25.html | FURNITURE BUYING BRISK AT OPENING; Gain in Volume of 10 to 25% Predicted as New Lines Go on Display Here 450 ATTEND LAMP EXHIBIT Domestic Supplies Held Likely to Replace Imports Even After War Is Ended | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/vito-marzano-founder-and-exhead-of-bank-of-commerce-in-newark-dies.html | VITO MARZANO; Founder and Ex-Head of Bank of Commerce in Newark Dies | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/british-note-precedents.html | British Note Precedents | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/cuba-loses-cigar-market-british-took-58-in-1938ban-threatens-to.html | CUBA LOSES CIGAR MARKET; British Took 58% in 1938--Ban Threatens to Shut Factories | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dr-goldschmidt-an-economist-61-german-refugs-known-for-his.html | DR. GOLDSCHMIDT, AN ECONOMIST, 61; German Refugs Known for His Writings Dies in Mexico City Where He Was Teaching FORMER EDITOR IN BERLIN Lecturer on Journalism and Friend of Einstein Was a Latin-American Expert | True | Times Studio, 1933 | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/britain-disavows-churchill-speech-no-big-change-in-policy-nor-press.html | BRITAIN DISAVOWS CHURCHILL SPEECH; No Big Change in Policy, Nor Pressure on Small States, Foreign Office Insists NEUTRAL PRESS STIRRED Suspicion Is Main Reaction to War Entry Bid--Reich Warns on Acceptance | True | By Raymond Daniell Wireless To the New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ford-admonished-upheld-by-nlrb-company-is-ordered-to-quit.html | FORD ADMONISHED, UPHELD BY NLRB; Company Is Ordered to Quit Interfering With Employes in Somerville, Mass. UNFAIR CHARGE CANCELED 'Discrimination' Is Declared Unfounded--Pamphlets Are Attacked in Decision | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/milton-s-hershey-improved.html | Milton S. Hershey Improved | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/finnish-stage-fund-assails-union-reds-charges-communist-cunning.html | FINNISH STAGE FUND ASSAILS UNION REDS; Charges 'Communist Cunning Masked as Americanism' Has Obstructed Benefits LYTELL MAKES AN APPEAL Equity to Call Special Meeting as Result of 100 Petitions for Vote on Pay Row | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/actress-gets-divorce-jean-parker-receives-decree-from-george.html | ACTRESS GETS DIVORCE; Jean Parker Receives Decree From George MacDonald | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/investment-trusts-american-capital-corporation.html | INVESTMENT TRUSTS; American Capital Corporation | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/john-methvin-oldest-member-of-atlanta-bar-served-in-the-civil-war.html | JOHN METHVIN; Oldest Member of Atlanta Bar Served in the Civil War | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/new-type-insurance-on-patents-effective-chicago-concern-announces.html | NEW TYPE INSURANCE ON PATENTS EFFECTIVE; Chicago Concern Announces Policy and Terms | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rules-on-lien-priority-court-acts-in-reorganization-of-the.html | RULES ON LIEN PRIORITY; Court Acts in Reorganization of the Susquehanna | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/throngs-in-moscow-pay-honor-to-lenin-long-line-passes-his-body-on.html | THRONGS IN MOSCOW PAY HONOR TO LENIN; Long Line Passes His Body on the Anniversary of His Death | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/rail-traffic-reduced.html | Rail Traffic Reduced | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/luncheon-saturday-will-honor-authors-southern-women-plan-fete-mrs.html | LUNCHEON SATURDAY WILL HONOR AUTHORS; Southern Women Plan Fete-- Mrs. Oliver Harriman in Charge | True | Delar | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/ny-central-to-abandon-2-lines.html | N.Y. Central to Abandon 2 Lines | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/investigator-tells-of-ambulance-ring-agent-for-insurance-group.html | INVESTIGATOR TELLS OF AMBULANCE 'RING'; Agent for Insurance Group Gives Testimony on 'Chasers' | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/henry-ives-clark-civil-war-veteran-99-served-in-connecticut.html | HENRY IVES CLARK; Civil War Veteran, 99, Served in Connecticut Assembly | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/college-hockey-list-is-headed-by-dunbar-toronto-center-leads-loop.html | COLLEGE HOCKEY LIST IS HEADED BY DUNBAR; Toronto Center Leads Loop in Scoring--Williamson Next | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/chaotic-us-found-no-world-example-cm-chester-holds-unsolved.html | CHAOTIC U.S. FOUND NO WORLD EXAMPLE; C.M. Chester Holds Unsolved Problems Bar Leadership | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/paris-styles-bar-military-details-feminine-supremacy-supplants-the.html | PARIS STYLES BAR MILITARY DETAILS; Feminine Supremacy Supplants the Masculine Influence in First Summer Showings SKIRTS ARE KNEE-LENGTH Pantalettes Return, Designed for Cycling but Suggested Also as Playfrocks | True | By Kathleen Cannell Special To The New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/union-head-for-wheeler-railroad-leader-in-cleveland-doubts.html | UNION HEAD FOR WHEELER; Railroad Leader in Cleveland Doubts Roosevelt Will Run | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/americans-urged-to-tell-peace-aim-conference-on-war-cure-asked-by.html | AMERICANS URGED TO TELL PEACE AIM; Conference on War Cure Asked by Speakers to Take Lead in Defining People's Policy OUR NEW RESPONSIBILITY Gideonse Says President and Pope Vary in Their Theoretical and Actual Peace Positions | True | By Kathleen McLaughlin Special to The New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/labor-for-edelstein-candidate-to-succeed-sirovich-receives-party.html | LABOR FOR EDELSTEIN; Candidate to Succeed Sirovich Receives Party Endorsement | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/bankers-meeting-set-investment-group-will-go-to-florida-in-december.html | BANKERS MEETING SET; Investment Group Will Go To Florida in December | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/200-idahoans-at-services-they-sit-in-a-reserved-section-in-senate.html | 200 IDAHOANS AT SERVICES; They Sit in a Reserved Section in Senate Gallery | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/brookline-curlers-gain-two-rinks-from-montreal-also-win-in-quebec.html | BROOKLINE CURLERS GAIN; Two Rinks From Montreal Also Win in Quebec Bonspiel | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/gang-binds-girl-7-and-couple-in-raid-two-women-with-gunmen-who-beat.html | GANG BINDS GIRL, 7, AND COUPLE IN RAID; Two Women With Gunmen Who Beat Pair and Threaten to Kill Their Child QUEENS HOUSE RANSACKED Thieves Spend Three Hours in Hunt for Loot--New Maid Vanishes With Key | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/business-renting-spread-over-city-many-commercial-sections-figure.html | BUSINESS RENTING SPREAD OVER CITY; Many Commercial Sections Figure in Leasing Activity Reported by Brokers POST CO. DOUBLES SPACE Westminster Kennel Club, Inc., Gets Offices in 590 Madison Ave.--Other Trading | True | | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/cotton-down-hard-on-foreign-selling-market-under-pressure-from-the.html | COTTON DOWN HARD ON FOREIGN SELLING; Market Under Pressure From the Start Because of Sharp Break in Liverpool LOSS HERE 19 TO 28 POINTS Spot Quotations in the South 32 Points Under the March Delivery | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/novotny-posts-a-69-for-medal-honors-whitehead-two-strokes-back-on.html | NOVOTNY POSTS A 69 FOR MEDAL HONORS; Whitehead Two Strokes Back on St. Augustine Links | True | Special to THE NEW YORK TIMES | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/effect-in-california-minimized.html | Effect in California Minimized | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/intercepted-cable-caught-nazi-ore-ship-hong-kong-censors-warned.html | INTERCEPTED CABLE CAUGHT NAZI ORE SHIP; Hong Kong Censors Warned Navy to Seize Selenga Off Manila | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/pay-cuts-of-10-for-yonkers-city-workers-to-be-included-in-proposed.html | Pay Cuts of 10% for Yonkers City Workers To Be Included in Proposed Budget Estimates | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/two-big-parcels-to-be-auctioned-40story-office-building-at-521.html | TWO BIG PARCELS TO BE AUCTIONED; 40-Story Office Building at 521 Fifth Avenue to Go on Block Thursday JUDGMENT IS $6,754,000 Another Scheduled Sale on Friday Involves Large Part of Ritz Tower | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/school-cut-effect-both-good-bad-board-of-regents-commission-finds.html | SCHOOL CUT EFFECT BOTH 'GOOD,' 'BAD'; Board of Regents' Commission Finds 10% Reduction in 1939 Aided 'Desirable Economies' WHERE ATTENDANCE FELL But Caused 'Harmful Curbs in Growing Areas--Asks Revision of State Aid | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/mortgage-loans-made-500000-placed-on-kenmore-hall-on-east-23d.html | MORTGAGE LOANS MADE; $500,000 Placed on Kenmore Hall on East 23d Street | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/30-city-aides-win-economy-awards-get-1200-for-hints-on-ways-to-cut.html | 30 CITY AIDES WIN ECONOMY AWARDS; Get $1,200 for Hints on Ways to Cut Expense in GoodGovernment Contest600 SUGGESTIONS SENT IN Board of Estimate Employe Receives $250 for UrgingCost Account System | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/wood-field-and-stream-west-indies-fishing.html | WOOD, FIELD AND STREAM; West Indies Fishing | True | By Raymond R. Camp | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/physicians-in-row-over-paid-leader-group-charges-directors-and.html | PHYSICIANS IN ROW OVER PAID LEADER; Group Charges Directors and Trustees of County Society Illegally Created Job STORMY MEETING IS HELD Members Repudiate Action of Boards by Vote of 488 to 303 --Issue to Go to Courts | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/dealers-warned-to-aid-investors-frank-tells-the-new-national.html | DEALERS WARNED TO AID INVESTORS; Frank Tells the New National Association It Has Received Mandate From Congress BOARD IN FIRST MEETING SEC Offers Help in Many Areas of Regulatory Activity -- Bankers Hear Maloney | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/the-international-situation.html | The International Situation | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/translates-us-novel-wins-prize.html | Translates U.S. Novel, Wins Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/miss-doris-bew-white-becomes-the-bride-of-lewis-a-clarke-in.html | Miss Doris Bew White Becomes the Bride Of Lewis A. Clarke in Greenwich Chapel | True | Special to THE NEW YORK TIMES. | C1B 442568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/autonomy-worth-risk-says-quezon-philippine-president-tells-the.html | AUTONOMY WORTH RISK, SAYS QUEZON; Philippine President Tells the Islands' Assembly Lasting Retention Is Alternative AGAINST 'RE-EXAMINATION' Mood of U.S. Bars Protection After Independence in '46, Opening Session Hears | True | Wireless to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hints-retaliation-warning-cites-britains-easier-treatment-of.html | HINTS RETALIATION; Warning Cites Britain's Easier Treatment of Italians at Gibraltar HULL SUMMONS LOTHIAN Presses Issue of Tobacco Ban --London Indicates Protests Are Viewed More Gravely | True | By Bertram D. Hulen Special To The New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/insanity-indicated-as-plea-of-dooley-attorney-for-patrolman-who.html | INSANITY INDICATED AS PLEA OF DOOLEY; Attorney for Patrolman Who Killed Long Beach Mayor Hints Temporary Madness | True | Special to THE NEW YORK TIMES. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hillman-to-aid-catholics-head-of-clothing-union-will-be-on.html | HILLMAN TO AID CATHOLICS; Head of Clothing Union Will Be on Citizenship Commission | True | | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/to-meet-deficit-higher-revenue-sought-to-pay-32871000-in-piled-up.html | TO MEET DEFICIT; Higher Revenue Sought to Pay $32,871,000 in Piled Up Arrears HIGHWAY AID IS RESUMED Full Education Program and Mandatory Pay Increments Are Also Included | True | By Warren Moscow Special To The New York Times. | C1B 442568 |
| 1940-01-23 | 1940-01-23 | https://www.nytimes.com/1940/01/23/archives/hart-denies-christian-front-link.html | Hart Denies Christian Front Link | True | | C1B 442568 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rittmuller-takes-title-wins-class-b-senior-laurels-in-newburgh.html | RITTMULLER TAKES TITLE; Wins Class B Senior Laurels in Newburgh Skating Races | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/la-guardia-to-help-new-york-fund-drive-he-and-six-other-leaders-are.html | LA GUARDIA TO HELP NEW YORK FUND DRIVE; He and Six Other Leaders Are Made Honorary Chairmen | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/104-still-missing-from-italian-ship-some-reported-trapped-in-dining.html | 104 STILL MISSING FROM ITALIAN SHIP; Some Reported Trapped in Dining Salon and Some in Engine Room of Orazio BACKFIRE STARTED BLAZE Inquiry Indicates Heat Caused Fuel Tanks to Explode-- Flames Spread Quickly | True | By Telephone To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/would-increase-roster-st-georges-society-gets-plan-at-annual-dinner.html | WOULD INCREASE ROSTER; St. George's Society Gets Plan at Annual Dinner | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rumania-warned-by-britain-on-oil-veiled-protest-made-over-plan-to.html | RUMANIA WARNED BY BRITAIN ON OIL; Veiled Protest Made Over Plan to Force Foreign Wells to Supply Quota to Reich | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/graves-cleared-in-kansas-city.html | Graves Cleared in Kansas City | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sec-acts-to-speed-trust-legislation-conferences-held-with.html | SEC ACTS TO SPEED TRUST LEGISLATION; Conferences Held With Executives of Companies to WhipProposals Into ShapeEARLIER PROGRAM REVISEDAgency Will Not Wait for theCongress to Receive Reportson All Phases of Inquiry | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/calls-mayors-parley-la-guardia-summons-43-in-the-south-to-meet.html | CALLS MAYORS' PARLEY; La Guardia Summons 43 in the South to Meet March 8-9 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/federal-inquiries-urged.html | Federal Inquiries Urged | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/miss-da-kauffman-engaged-to-wed-brooklyn-girl-will-become-the-bride.html | MISS D.A. KAUFFMAN ENGAGED TO WED; Brooklyn Girl Will Become the Bride of Bernard Martin Goodman of Easton, Pa. | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/company-indicted-under-wagehour-act-h-j-block-accused-of-unfairness.html | COMPANY INDICTED UNDER WAGE-HOUR ACT; H. & J. Block Accused of Unfairness to Workers | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/money-for-the-schools.html | MONEY FOR THE SCHOOLS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sells-new-jersey-parcel-deposit-insurance-agency-finds-buyer-for.html | SELLS NEW JERSEY PARCEL; Deposit Insurance Agency Finds Buyer for Union City House | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/wagehour-hearing-is-set.html | Wage-Hour Hearing Is Set | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/floyd-bennett-field-to-be-navy-air-base-bill-in-senate-authorizes.html | FLOYD BENNETT FIELD TO BE NAVY AIR BASE; Bill in Senate Authorizes Transfer to Government | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/soup-plate-music-wins-freedom.html | Soup Plate Music Wins Freedom | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/victoria-cricket-victor-beats-queensland-by-9-wickets-in-sheffield.html | VICTORIA CRICKET VICTOR; Beats Queensland by 9 Wickets in Sheffield Shield Match | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/tax-rise-proposal-at-albany-stirs-storm-of-protest-organizations-in.html | TAX RISE PROPOSAL AT ALBANY STIRS STORM OF PROTEST; Organizations in Many Fields Voice Denunciation of New Levy on Incomes ECONOMY IS DEMANDED $50,000,000 Cut in Budget Called For by Westchester Group-Hearing Is Set | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/carnegie-retains-policy-on-sport-scholarships.html | Carnegie Retains Policy On Sport Scholarships | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/west-side-to-get-large-apartment-row-of-houses-on-71st-street-sold.html | WEST SIDE TO GET LARGE APARTMENT; Row of Houses on 71st Street Sold to Builder as Site for Modern Structure HOUSE SOLD FOR ALTERING 306 West 73d Street Will Be Converted Into Ten Suites of One and Two Rooms | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/debut-ante-models-display-new-styles-fashions-in-review-emphasizing.html | DEBUT ANTE MODELS DISPLAY NEW STYLES; FASHIONS IN REVIEW, EMPHASIZING COIFFURE AND MAKE-UP | True | Times Wide World | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/screen-news-here-and-in-hollywood-paramount-buys-roundup-by-edmund.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys 'Roundup,' by Edmund Day—Warners Gets 'Died With Boots On' 'GRAPES OF WRATH' TO OPEN Film Edition of the Steinbeck Novel Will Have a Premiere at Rivoli This Morning | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bellevue-doctor-suicide-sr-volpe-28-found-in-room-in-hospital-here.html | BELLEVUE DOCTOR SUICIDE; S.R. Volpe, 28, Found in Room in Hospital Here | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/topics-in-wall-street-the-interamerican-bank.html | TOPICS IN WALL STREET; The Inter-American Bank | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/4-failure-groups-off-construction-only-one-to-show-increase-in-week.html | 4 FAILURE GROUPS OFF; Construction Only One to Show Increase in Week | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/wife-sues-jersey-wpa-head.html | Wife Sues Jersey WPA Head | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/germans-want-us-to-dump-allied-mail-urge-reprisals-for-the-searches.html | GERMANS WANT U.S. TO DUMP ALLIED MAIL; Urge Reprisals for the Searches and Seizures by British | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/polands-agony.html | POLAND'S AGONY | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sec-acts-to-check-subsidiary-loans-intercompany-openaccount-credit.html | SEC ACTS TO CHECK SUBSIDIARY LOANS; Inter-Company Open-Account Credit Barred Unless the Commission Approves INTEREST RATES SCORED New Rule, Already Effective, Contains 20-Day Clause-- Exceptions Listed | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/goalie-karakas-returned-former-chicagoan-refuses-to-play-with.html | GOALIE KARAKAS RETURNED; Former Chicagoan Refuses to Play With Providence Six | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/stateaided-birth-control-clinic-opened-first-subsidized-project-in.html | State-Aided Birth Control Clinic Opened, First Subsidized Project in New York; SUBSIDIZED CLINIC ON BIRTH IS OPENED | True | Times Wide World, 1940 | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fierce-red-drives-repulsed-by-finns-19-die-in-air-raid-soviet.html | FIERCE RED DRIVES REPULSED BY FINNS; 19 DIE IN AIR RAID; Soviet Continues to Hurl Men Against Firm Defenses-- Dead Put at 5,000 BOMB FALLS ON SHELTER Others Are Killed in Hospitals --Two Warships Reported Damaged at Kronstadt | True | By K.j. Eskelund Wireless To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/merchants-bank-elects-howard-markel-is-elevated-to-post-of.html | MERCHANTS BANK ELECTS; Howard Markel Is Elevated to Post of President | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/wilmurt-comedy-will-open-tonight-young-couple-wanted-to-be-seen-at.html | WILMURT COMEDY WILL OPEN TONIGHT; 'Young Couple Wanted' to Be Seen at Maxine Elliott's Under Mayer Auspices SETBACK FOR ROAD SHOWS Legitimate Theatre Company Reports Film Counterparts Bring About Cancellations | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/henry-sampson-jr-maker-of-oilcloth-hunted-big-game-in-africa-mexico.html | HENRY SAMPSON JR., MAKER OF OILCLOTH; Hunted Big Game in Africa, Mexico and Canada | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/would-cease-help-to-warring-japan-professors-at-conference-on.html | WOULD CEASE HELP TO WARRING JAPAN; Professors at Conference on Conflicts Give Programs for Economic Moves PEACE TREATY DISCUSSED Dr. Rubin of Yale Doubts the Ability of Statesmen to Bring Much Change to World | True | By Kathleen McLaughlin Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/housing-data-to-be-compiled-in-census-will-serve-as-guide-for.html | Housing Data to Be Compiled in Census Will Serve as Guide for Future Building | True | By Lee E. Cooper | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/would-join-finance-men-eliasberg-pleads-for-local-units-to-promote.html | WOULD JOIN FINANCE MEN; Eliasberg Pleads for Local Units to Promote Cooperation | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ship-reported-lost-untraced-in-search-coast-guard-vessel-fails-to.html | SHIP REPORTED LOST UNTRACED IN SEARCH; Coast Guard Vessel Fails to Find Steamer Off Nantucket | True | By the United Press. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/owensillinois-glass-years-net-of-8400000-equals-315-a-common-share.html | OWENS=ILLINOIS GLASS; Year's Net of $8,400,000 Equals $3.15 a Common Share | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/maytag-to-push-new-washer.html | Maytag to Push New Washer | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/contest-in-economy.html | CONTEST IN ECONOMY | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/louis-dausset-former-french-senator-and-head-of-paris-council.html | LOUIS DAUSSET; Former French Senator and Head of Paris Council | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/says-war-will-spur-agriculture-here-dr-stine-tells-food-jobbers.html | SAYS WAR WILL SPUR AGRICULTURE HERE; Dr. Stine Tells Food Jobbers Both Domestic and Foreign Demand Is Due to Jump HIGH PRICE LEVEL TO HOLD Group Backs Wage Act Change, State Unfair Sales Bills and Pure Food Acts | True | By Charles E. Egan Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/102-dismissed-in-yonkers-public-works-staff-cut-as-city-manager.html | 102 DISMISSED IN YONKERS; Public Works Staff Cut as City Manager Demands Economy | True | Special to THE NEW YORK TIMES | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sports-of-the-times-three-out-all-out.html | Sports of the Times; Three Out, All Out | True | By John Kieran | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mrs-mary-e-main-mother-of-the-main-sisters-evangelists-is-dead-at.html | MRS. MARY E. MAIN; Mother of the Main Sisters, Evangelists, Is Dead at 85 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dewey-speech-to-massachusetts-republicans-takes-288-years-to-count.html | Dewey Speech to Massachusetts Republicans; Takes 288 Years to Count | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/italian-cities-lectured-for-lag-in-birth-rates.html | Italian Cities Lectured For Lag in Birth Rates | True | By Telephone To the New York Times | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/court-confirms-new-postal-plan-6-more-directors-are-named-executive.html | COURT CONFIRMS NEW POSTAL PLAN; 6 More Directors Are Named, Executive Board Selected for Reorganized Company EMPLOYES ARE PROTECTED 4 Concerns Set Up Under the Amended Proposals--Changes in Securities Noted | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/jailed-for-killing-woman.html | Jailed for Killing Woman | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/35000-fire-in-paterson.html | $35,000 Fire in Paterson | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dunne-defeats-ferrara.html | Dunne Defeats Ferrara | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/old-firms-lease-in-new-locations-jewel-importers-at-527-fifth.html | OLD FIRMS LEASE IN NEW LOCATIONS; Jewel Importers at 527 Fifth Avenue 20 Years Will Move to 655 Fifth Avenue 40-YEAR TENANCY ENDS Stationery Firm Will Leave Park Row--Three Floors Rented in 333 6th Ave. | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/legion-head-off-on-tour-kelly-opens-series-of-speeches-in-state-in.html | LEGION HEAD OFF ON TOUR; Kelly Opens Series of Speeches in State in Buffalo | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ice-yachtsmen-are-idle-lack-of-wind-forces-postponement-of-races-at.html | ICE YACHTSMEN ARE IDLE; Lack of Wind Forces Postponement of Races at Red Bank | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/boys-trip-to-west-front-is-criticized-in-commons.html | Boy's Trip to West Front Is Criticized in Commons | True | Times Wide World, 1938 | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/vatican-amplifies-atrocity-reports-weight-of-papacy-put-behind.html | VATICAN AMPLIFIES ATROCITY REPORTS; Weight of Papacy Put Behind Exposure of Nazi Excesses Committed in Poland CARDINAL COMPILED DATA Efforts to Suppress Religion and Persecution of Clergy Described Over Radio | True | By Telephone To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sifts-discharges-laid-to-testimony-department-of-justice-looks-into.html | SIFTS DISCHARGES LAID TO TESTIMONY; Department of Justice Looks Into Reported Sequel to TNEC Hearings INQUIRY ON TWO MONTHS Metropolitan Life Gives Its Side of Case Revolving About Dropping of Agents | True | Special to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/loses-suit-over-movie-sherwood-fails-to-get-ban-on-lincoln-title.html | LOSES SUIT OVER MOVIE; Sherwood Fails to Get Ban on Lincoln Title for Film | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/killed-while-fixing-auto.html | Killed While Fixing Auto | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/head-of-equitable-life-to-address-bankers-here.html | Head of Equitable Life To Address Bankers Here | True | Underwood & Underwood | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/china-ratifies-soviet-pact.html | China Ratifies Soviet Pact | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/willoughby-house-aided-party-for-brooklyn-settlement-attracts-large.html | WILLOUGHBY HOUSE AIDED; Party for Brooklyn Settlement Attracts Large Assemblage | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/seabiscuit-entry-filed-but-he-probably-will-not-start-today-because.html | SEABISCUIT ENTRY FILED; But He Probably Will Not Start Today Because of Off Track | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mrs-reeve-schley-luncheon-hostess-she-entertains-at-home-for-her.html | MRS. REEVE SCHLEY LUNCHEON HOSTESS; She Entertains at Home for Her Debutante Niece, Miss Elizabeth Shackford MISS VALENTE IS HONORED Miss Margaret Taylor, Also a Prospective Bride, Feted-- Mrs. Gerard Has Guests | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/government-wins-schultz-decision-appeals-court-permits-suit-against.html | GOVERNMENT WINS SCHULTZ DECISION; Appeals Court Permits Suit Against Bonding Concern in Income-Tax Fight $18,600 IS SUM INVOLVED Late Gangster Tried in Vain to Recover Bond of City Official | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/cotton-imports-listed-customs-bureau-gives-movements-under-the.html | COTTON IMPORTS LISTED; Customs Bureau Gives Movements Under the Quota | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/lawyers-mortgage-elects-10-directors-stockholders-of-new.html | LAWYERS MORTGAGE ELECTS 10 DIRECTORS; Stockholders of New Corporation Have First Meeting | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dies-charge-retracted-committee-member-says-red-label-for-union-is.html | DIES CHARGE RETRACTED; Committee Member Says Red Label for Union Is False | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/news-of-markets-in-european-cities-trading-in-london-less-brisk.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Less Brisk, Though Monday's Firmness Is Well Maintained PARIS SESSION LISTLESS Amsterdam Bourse Dull as Dutch Remain Uncertain on War Possibilities | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/files-for-issue-of-stock-autocar-company-gives-data-on-121097.html | FILES FOR ISSUE OF STOCK; Autocar Company Gives Data on 121,097 Shares to SEC | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rules-on-nonstrike-unit-nlrb-says-stand-weakens-a-group-but-orders.html | RULES ON NON-STRIKE UNIT; NLRB Says Stand Weakens a Group, but Orders a Vote | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/heads-board-of-air-youth-winthrop-rockefeller-elected-by.html | HEADS BOARD OF AIR YOUTH; Winthrop Rockefeller Elected by Educational Agency | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/clara-steinhardt-to-wed-smith-alumna-is-engaged-to-laurence.html | CLARA STEINHARDT TO WED; Smith Alumna Is Engaged to Laurence Rosenthal | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/policeman-indicted-for-murder.html | Policeman Indicted for Murder | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/violation-of-law-charged-to-nlrb-toland-assails-negotiated.html | VIOLATION OF LAW CHARGED TO NLRB; Toland Assails Negotiated Settlement After Company Was Found Guilty A.F.L. AND C.I.O. ANGRY But Official Says Mt. Vernon Car Corporation Probably Escaped Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/peace-in-industry-laid-to-labor-act-address-by-nlrb-chairman-madden.html | PEACE IN INDUSTRY LAID TO LABOR ACT; Address by NLRB Chairman Madden Is Read at Church Convention OPPONENTS ARE ASSAILED Law Gives 'New Liberty' to the Worker, 500 Delegates at Cleveland Are Told | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/philip-goldsmith-head-of-lace-importing-firm-and-a-philanthropist.html | PHILIP GOLDSMITH; Head of Lace Importing Firm and a Philanthropist | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ponzi-and-caras-divide.html | Ponzi and Caras Divide | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/1000-at-funeral-of-rev-john-barrett-missionary-priest-is-buried-in.html | 1,000 AT FUNERAL OF REV. JOHN BARRETT; Missionary Priest Is Buried in Redemptorist Crypt | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/packaging-clinic-planned-it-will-be-feature-of-exposition-here.html | PACKAGING CLINIC PLANNED; It Will Be Feature of Exposition Here March 26 to 29 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dividend-news-american-and-foreign-power.html | DIVIDEND NEWS; American and Foreign Power | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-englanders-assail-trade-act-six-governors-are-opposed-to.html | NEW ENGLANDERS ASSAIL TRADE ACT; Six Governors Are Opposed to Extension, House Committee Is Told by Gov. Murphy HULL IS HELD 'FANTASTIC' Wallace's Charges 'Pathological,' Samuel Crowther Says as Parley Spokesman | True | By Harold B. Hinton Special To The New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/senate-to-continue-study-of-finnish-aid-banking-committee-will-open.html | SENATE TO CONTINUE STUDY OF FINNISH AID; Banking Committee Will Open Its Hearings Today | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rev-a-dobrzinsky-retired-rabbi-83-graduate-of-prague-at-age-of-18.html | REV. A. DOBRZINSKY, RETIRED RABBI, 83; Graduate of Prague at Age of 18 Dies at Home Here | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/st-francis-trips-arnold-scores-seventh-straight-victory-at.html | ST. FRANCIS TRIPS ARNOLD; Scores Seventh Straight Victory at Basketball, 65-40 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bars-gasoline-trucks-connecticut-ruling-puts-them-off-merritt.html | BARS GASOLINE TRUCKS; Connecticut Ruling Puts Them Off Merritt Parkway | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/opera-in-philadelphia-zinka-milanov-has-debut-with-metropolitan-in.html | OPERA IN PHILADELPHIA; Zinka Milanov Has Debut With Metropolitan in 'La Gioconda' | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bennett-protests-icc-rate-order-petition-filed-to-set-aside-freight.html | BENNETT PROTESTS I.C.C. RATE ORDER; Petition Filed to Set Aside Freight Tariffs From South | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/will-bid-high-for-mcoy-mack-ready-to-top-any-offer-for-rookie.html | WILL BID HIGH FOR M'COY; Mack Ready to Top any Offer for Rookie Second Baseman | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/200000000-cut-asked-in-navy-bill-house-committee-considers-trimming.html | $200,000,000 CUT ASKED IN NAVY BILL; House Committee Considers Trimming Expansion Fund Down to $600,000,000 SENATE VOTES REDUCTION $4,000,000 Arms Slash Stirs Row of Economy and Spending Advocates | True | By Leland C. Speers Special to The New York Times. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/pneumonia-shows-sharp-rise-in-city-increase-in-childrens-diseases.html | PNEUMONIA SHOWS SHARP RISE IN CITY; Increase in Children's Diseases in Week Also Reported | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dar-party-to-aid-scholarships.html | D.A.R. Party to Aid Scholarships | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/arts-club-to-give-painters-display-exhibition-in-gramercy-park-club.html | ARTS CLUB TO GIVE PAINTERS' DISPLAY; Exhibition in Gramercy Park Clubhouse Will Open With a Private View Tonight 70 ARTISTS REPRESENTED Ivan Olinsky Arranges Show Which Will Be on View From Tomorrow Until Feb. 9 | True | By Edward Alden Jewell | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bonds-for-utility-to-be-sold-today-white-weld-head-underwriters-of.html | BONDS FOR UTILITY TO BE SOLD TODAY; White, Weld Head Underwriters of $10,962,000 forPennsylvania Water | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/wagner-plans-start-of-finance-inquiry-senator-says-committee-soon.html | WAGNER PLANS START OF FINANCE INQUIRY; Senator Says Committee Soon Will Begin Federal Policy Study | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/5-quit-ellis-island-last-of-reich-crew-2-get-right-to-stay-in-us.html | 5 QUIT ELLIS ISLAND; LAST OF REICH CREW; 2 Get Right to Stay in U.S.-- Columbus Officer to See Wife | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/games-promised-to-montreal.html | Games Promised to Montreal | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/receives-a-scholarship-in-journalism-school.html | Receives a Scholarship In Journalism School | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-deal-means-runsays-dewey-policies-have-kept-millions-idle-and.html | NEW DEAL MEANS RUN,SAYS DEWEY; Policies Have Kept Millions Idle and Brought Bankruptcy Near, He Tells Boston Rally | True | By James A. Hagerty Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/movement-gains-among-golfers-for-option-on-honor-from-tee-many-pros.html | Movement Gains Among Golfers For Option on 'Honor' From Tee; Many Pros Cite Unfairness of Requiring Winner of a Hole to Drive First-- Bob Jones Firmly Against Change | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/will-reconstruct-east-side-house-buyer-obtains-in-resale-the.html | WILL RECONSTRUCT EAST SIDE HOUSE; Buyer Obtains in Resale the 10-Family Dwelling at 446 Eighty-seventh Street HARLEM TENEMENT SOLD Bank Disposes of 70-Family Apartment and Stores on Rutgers Place | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/finns-fliers-bomb-russian-warships-battleship-and-cruiser-hit-in.html | FINNS FLIERS BOMB RUSSIAN WARSHIPS; Battleship and Cruiser Hit in Raid on Kronstadt Base, Scandinavians Hear FEAT OF FOREIGN AIRMEN Damage to Another Man o' War and Sinking of Others Also Are Reported | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/kashdan-adjourns-game-fails-to-finish-match-with-meylan-in-havana.html | KASHDAN ADJOURNS GAME; Fails to Finish Match With Meylan in Havana Chess | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/panama-proposes-to-refund-its-debt-files-with-sec-for-approximately.html | PANAMA PROPOSES TO REFUND ITS DEBT; Files With SEC for Approximately $18,000,000 of Defaulted Dollar Bonds | True | Special to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rate-change-postponed-icc-defers-effective-date-in-southtonorth.html | RATE CHANGE POSTPONED; I.C.C. Defers Effective Date in South-to-North Case | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/willkie-cautions-hospital-on-us-aid-assails-progressive-game-of.html | WILLKIE CAUTIONS HOSPITAL ON U.S. AID; Assails 'Progressive Game' of Government Absorption of Private Agencies FUND DRIVE OPENED HERE Smith Appeals for Gifts to Balance Budget of the Beekman St. Institution | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mayor-would-deport-a-suspect-in-plot-will-ask-us-to-take-action-in.html | MAYOR WOULD DEPORT A SUSPECT IN PLOT; Will Ask U.S. to Take Action in Christian Front Case | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/lists-ways-to-cut-hat-markdowns-dr-shaller-tells-millinery-to-buy.html | LISTS WAYS TO CUT HAT MARKDOWNS; Dr. Shaller Tells Millinery to Buy Small Quantities More Frequently BETTER TIMING IS ASKED Johns Suggests Buyers Meet Seasonal Periods When Customers Will Buy | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/europe-listening-in.html | Europe Listening In | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/6-dooley-jurors-chosen-new-panel-called-after-first-list-of-175-is.html | 6 DOOLEY JURORS CHOSEN; New Panel Called After First List of 175 Is Exhausted | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fears-bred-by-war-cut-us-sea-travel-ship-men-report-cruise-trade-is.html | FEARS BRED BY WAR CUT U.S. SEA TRAVEL; Ship Men Report Cruise Trade Is in the Doldrums, Despite Business Upturn THEY EMPHASIZE SAFETY Voyages on This Side of the Atlantic Entail No Danger, They Point Out | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/selling-develops-in-all-the-grains-absence-of-any-domestic-or.html | SELLING DEVELOPS IN ALL THE GRAINS; Absence of Any Domestic or Foreign Demand Responsible for Decline in Wheat LIST ENDS 1 TO 1 C OFF Corn Is More Active and Closes Near the Day's Low With Losses of 1 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bank-acting-as-trustee-only.html | Bank Acting as Trustee Only | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/couple-wed-at-st-james-chapel.html | COUPLE WED AT ST. JAMES CHAPEL | True | Times Studio | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/white-rajah-ousts-his-sarawak-heir-sir-charles-brooke-decrees.html | WHITE RAJAH OUSTS HIS SARAWAK HEIR; Sir Charles Brooke Decrees Dismissal of Nephew as 'Unfitted' to Rule | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/us-informs-japan-trade-is-to-rest-ondaytodaybase-berle-notifies.html | U.S. INFORMS JAPAN TRADE IS TO REST ONDAY-TO-DAYBASE; Berle Notifies Envoy 'Treaty Merchants' Will Be Allowed to Stay After Friday THEY WILL GET PERMITS No Immediate Embargo Move Expected After Expiration of the Commercial Pact | True | By Bertram D. Hulen Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/named-insurance-treasurer.html | Named Insurance Treasurer | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/john-degruchy-79-official-in-rugby-president-of-ontario-football.html | JOHN DEGRUCHY, 79; OFFICIAL IN RUGBY; President of Ontario Football Union, Father of Game, Died | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dano-outpoints-toma-wins-broadway-arena-tenrounderkatz-stops.html | DANO OUTPOINTS TOMA; Wins Broadway Arena TenRounder--Katz Stops Johnson | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/labor-peace-in-finland-workers-and-employers-agree-to-arbitrate-all.html | LABOR PEACE IN FINLAND; Workers and Employers Agree to Arbitrate All Disputes | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/house-by-345-to-21-backs-dies-inquiry-investigation-continued-for-a.html | HOUSE BY 345 TO 21 BACKS DIES INQUIRY; Investigation Continued for Another Year, but Funds Are Yet to Be Appropriated DEBATE AT PEAK WARMTH Some Friends of Committee Join With Foes in Demands for a Change in Tactics | True | By Turner Catledge Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dismisses-school-bus-protest.html | Dismisses School Bus Protest | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mrs-susan-rush-higgins-new-yorker-member-of-an-old-philadelphia.html | MRS. SUSAN RUSH HIGGINS; New Yorker, Member of an Old Philadelphia Family, Dies at 78 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/boston-conquers-toronto-six-41-notches-three-lastperiod-goals-to.html | BOSTON CONQUERS TORONTO SIX, 4-1; Notches Three Last-Period Goals to Triumph Before 16,000 on Home Ice | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/industry-building-held-due-to-jump-but-sharp-cut-in-federal-work-to.html | INDUSTRY BUILDING HELD DUE TO JUMP; But Sharp Cut in Federal Work to Hold Construction Gain Down, Wenzlick Says DOLLAR-A-DAY HOMESHERE They Are Offered for the First Time, Collier Informs Lumber Group | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/kay-stammers-to-be-wed-english-tennis-star-will-be-bride-of.html | KAY STAMMERS TO BE WED; English Tennis Star Will Be Bride of Scotsman Today | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/puerto-rico-finds-shift-on-freedom-independence-is-not-to-be-issue.html | PUERTO RICO FINDS SHIFT ON FREEDOM; Independence Is Not to Be Issue, Leaders Say in Counting Registration SOCIALISTS SEEK NEW GOAL Link With Party Here Sought While Liberals Shy From Carrying On Old Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/business-world-buyer-registrations-lower.html | Business World; Buyer Registrations Lower | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/adele-engels-betrothed-rockville-centre-girl-fiancee-of-winthrop-c.html | ADELE ENGELS BETROTHED; Rockville Centre Girl Fiancee of Winthrop C. Beardsley Jr. | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/la-salle-defeats-cathedral-4126-remains-in-division-tie-with-st.html | LA SALLE DEFEATS CATHEDRAL, 41-26; Remains in Division Tie With St. Peter's, Winner Over St. Ann's by 26-16 POWER CONQUERS XAVIER Victor, 35-24, in C.H.S.A.A. Basketball--Fordham Prep Bows to Mt. St. Michael | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/volunteer-editor-is-held.html | Volunteer 'Editor' Is Held | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/governor-signs-first-40-bill.html | Governor Signs First '40 Bill | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/paderewski-vows-poland-will-live-brings-tears-in-speech-to-exile.html | PADEREWSKI VOWS POLAND WILL LIVE; Brings Tears in Speech to Exile Parliament as He Pledges Fight for Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/loesserrubinstein-recital.html | Loesser-Rubinstein Recital | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/british-assailed-in-peiping.html | British Assailed in Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/separate-peace-urged-by-hertzog-expremier-of-south-africa-in.html | SEPARATE PEACE URGED BY HERTZOG; Ex-Premier of South Africa in Parliament Resolution Asks Accord With Germany PLEA ASSAILED BY SMUTS Head of Government Stresses Peril to Small States in Hitler's Program | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rock-island-sells-20400000-issue-salomon-brothers-hutzler-banking.html | ROCK ISLAND SELLS $20,400,000 ISSUE; Salomon Brothers & Hutzler Banking Group Wins Award | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/germaine-leroux-to-play-with-the-philharmonic.html | Germaine Leroux to Play With the Philharmonic | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/not-worth-it-returns-pay-rise.html | Not Worth It, Returns Pay Rise | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sylvester-l-storms-excustoms-deputy-a-former-dobbs-ferry-village.html | SYLVESTER L. STORMS; Ex-Customs Deputy a Former Dobbs Ferry Village Trustee | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mountain-lake-parties-mrs-thomas-williams-hostess-to-house-guests.html | MOUNTAIN LAKE PARTIES; Mrs. Thomas Williams Hostess to House Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/copper-consumption-lower-in-december-80500-tons-compared-with-93000.html | COPPER CONSUMPTION LOWER IN DECEMBER; 80,500 Tons, Compared With 93,000 in the Previous Month | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/trial-in-musica-case-put-off.html | Trial in Musica Case Put Off | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/other-music-league-hears-philharmonic.html | Other Music; League Hears Philharmonic | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/payment-by-silesianamerican.html | Payment by Silesian-American | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-method-detects-all-but-001-of-impurities.html | New Method Detects All But 0.01% of Impurities | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/al-smith-jr-title-co-counsel.html | Al Smith Jr. Title Co. Counsel | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/a-problem-in-identification-at-a-long-island-school.html | A PROBLEM IN IDENTIFICATION AT A LONG ISLAND SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/takes-post-to-aid-blind.html | Takes Post to Aid Blind | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/luke-j-marshall-manhattan-lawyer-sergeant-in.html | LUKE J. MARSHALL; Manhattan Lawyer, Sergeant in | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/study-nicaragua-outlook-san-francisco-business-men-and-educators.html | STUDY NICARAGUA OUTLOOK; San Francisco Business Men and Educators Fly on to Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/extending-the-hatch-act.html | EXTENDING THE HATCH ACT | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/refrigerator-eggs-up-forecast-of-cold-and-wholesale-price-rise-are.html | REFRIGERATOR EGGS UP; Forecast of Cold and Wholesale Price Rise Are Factors | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dellicurti-defeats-arellano-on-points-10000-see-harlem-fighter-win.html | DELLICURTI DEFEATS ARELLANO ON POINTS; 10,000 See Harlem Fighter Win in Feature at Coliseum | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/3-brothers-named-in-taxfraud-case-harry-george-and-charles-neiditch.html | 3 BROTHERS NAMED IN TAX-FRAUD CASE; Harry, George and Charles Neiditch, Known as Newman on Broadway, Indicted FALSE RETURNS CHARGED Two Held in $5,000 Bail, but Surety for Charles, Already Under Bond, Is $3,500 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fire-razes-jersey-church.html | Fire Razes Jersey Church | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fuller-calling-dewey-strongest-candidate-chides-senatorial-rivals.html | Fuller, Calling Dewey Strongest Candidate, Chides Senatorial Rivals, Points to 1920 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/benefits-for-finns-assured-by-equity-council-vetoes-pay-except-in.html | BENEFITS FOR FINNS ASSURED BY EQUITY; Council Vetoes Pay Except in the Event of a Minority of 'Conscientious Objectors' ACTORS' FUNDS TO GET 15% Lytell Makes Harmony Plea, but Backstage Clashes Are Reported Continuing | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rangers-clinch-city-series-for-macbeth-trophy-by-beating-americans.html | Rangers Clinch City Series for Macbeth Trophy by Beating Americans Again; LYNN PATRICK STAR OF 5-TO-3 TRIUMPH His 3 Goals Help Rangers Top Americans at Garden and Retain League Lead FREAK SCORES MARK PLAY Kerr Hits Disk Into Own Cage for First Tally and Murray Makes a Similar Slip | True | By Joseph C. Nichols | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/main-bursts-in-broadway-street-and-cellar-flooded-traffic.html | MAIN BURSTS IN BROADWAY; Street and Cellar Flooded-- Traffic Interrupted 4 Hours | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/counter-group-elects-fa-bonner-named-chairman-by-securities-dealers.html | COUNTER GROUP ELECTS; F.A. Bonner Named Chairman by Securities Dealers | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/crescent-plaza-dividend-set.html | Crescent Plaza Dividend Set | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/celentano-victor-in-ring.html | Celentano Victor in Ring | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/indoor-polo-body-lists-title-dates-various-divisions-to-contend-for.html | INDOOR POLO BODY LISTS TITLE DATES; Various Divisions to Contend for Honors From March 16 Through April 6 ARMY TO DEFEND LAURELS Cadet Riders to Oppose Five Teams in College Event Starting March 30 | True | By Robert F. Kelley | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/studebaker-opens-showroom.html | Studebaker Opens Showroom | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/alfred-j-van-horn-member-of-board-of-taxes-and-assessments-at.html | ALFRED J. VAN HORN; Member of Board of Taxes and Assessments at Paterson | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/absent-radio-cuts-council-oratory-session-without-microphone-lasts.html | ABSENT RADIO CUTS COUNCIL ORATORY; Session Without Microphone Lasts Only 23 Minutes and Lacks Verbal Fireworks | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/incidents-in-european-conflict-finns-urged-to-eat-more.html | Incidents in European Conflict; Finns Urged to Eat More | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/stamford-inquiry-is-opened-by-jury-judge-defers-homicide-case-to.html | STAMFORD INQUIRY IS OPENED BY JURY; Judge Defers Homicide Case to Take Up Rumors Some Officials Betrayed Trust | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ryan-and-unions-indicted-by-us-in-antitrust-case-longshoremens.html | RYAN AND UNIONS INDICTED BY U.S. IN ANTI-TRUST CASE; Longshoremen's Association, Three Locals and Ten Other Officers Are Named LUMBER BOYCOTT CHARGED Conspiracy to Force C.I.O. Men Into A.F.L. Alleged-- Called 'Law Perversion' | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/business-men-help-reduce-town-costs-their-work-in-montclair-cuts.html | BUSINESS MEN HELP REDUCE TOWN COSTS; Their Work in Montclair Cuts Expenses, Speers Reports | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/hungary-cancels-rise-in-dollar-exchange-nazi-demand-for-equal.html | HUNGARY CANCELS RISE IN DOLLAR EXCHANGE; Nazi Demand for Equal Benefit Leads to Abandonment | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/assails-church-on-spain-war-correspondent-there-says-he-was-asked.html | ASSAILS CHURCH ON SPAIN; War Correspondent There Says He Was Asked to Distort | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ireland-tries-artificial-linen.html | Ireland Tries Artificial Linen | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/midston-beats-nyac.html | Midston Beats N.Y.A.C. | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/chiang-says-japan-imperils-all-east-chinese-leader-asserts-tokyo.html | CHIANG SAYS JAPAN IMPERILS ALL EAST; Chinese Leader Asserts Tokyo Plans Conquest of Malaya and Philippines WARNS FRIENDLY POWERS Wang and Japanese Begin at Tsingtao Today Negotiations on New Nanking Regime | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/morristown-prep-wins-beats-montclair-academy-six-91-as-fair-sets.html | MORRISTOWN PREP WINS; Beats Montclair Academy Six, 9-1, as Fair Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/clarifies-maturity-report.html | Clarifies Maturity Report | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/67th-kettledrum-to-be-held-feb-2-annual-entertainment-in-aid-of.html | 67TH KETTLEDRUM TO BE HELD FEB. 2; Annual Entertainment in Aid of Samaritan Home for Aged Enlists Society's Support | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fishers-island-corp-files-bankrupt-plea-suffolk-concern-lists.html | FISHERS ISLAND CORP. FILES BANKRUPT PLEA; Suffolk Concern Lists $1,207,716 Debts and $827,650 Assets | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/6500-ask-pardons-for-parkers.html | 6,500 Ask Pardons for Parkers | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mayor-81-again-inaugurated.html | Mayor, 81, Again Inaugurated | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/armstrong-to-defend-welterweight-title-against-montanez-tonight.html | Armstrong to Defend Welterweight Title Against Montanez Tonight; PRINCIPALS IN WELTERWEIGHT BOUT AT GARDEN | True | By James P. Dawson | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/letters-to-the-times-new-loan-to-finland-urged-educators-declare.html | Letters to The Times; New Loan to Finland Urged Educators Declare Self-Interest, if No Other Motive, Demands That We Act | True | ALEXANDRA L. TOLSTOY, GLEB V. DERUJINSKY, EUGENE SOMOFF. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/balled-by-tudor-introduced-here-judgment-of-paris-offered-in-vein.html | BALLED BY TUDOR INTRODUCED HERE; 'Judgment of Paris' Offered in Vein of 'Gay Paree' at the Center Theatre | True | By John Martin | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/says-steel-price-is-not-key-to-sale-corporation-economist-tells.html | SAYS STEEL PRICE IS NOT KEY TO SALE; Corporation Economist Tells TNEC Reduction Would Bring Little Consumption Rise DEMAND IS 'INELASTIC' Yntema's Analysis Is Assailed and Monopoly Committee Admits It Is Puzzled | True | By Felix Belair Jr. Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bond-prices-in-rut-but-trading-gains-absence-of-incentive-noted-in.html | BOND PRICES IN RUT, BUT TRADING GAINS; Absence of Incentive Noted in Narrow Changes in Leading Issues | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/1370000-of-notes-sold-by-maryland-bankers-trust-heads-group.html | $1,370,000 OF NOTES SOLD BY MARYLAND; Bankers Trust Heads Group Receiving Award on Bid of 101.748 for 1 s SCHENECTADY GETS LOAN $1,115,000 Refunding Bonds Go to Chemical Bank & Trust and L.F. Rothschild & Co. | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/four-of-six-killed-in-crash-of-b18-bomber-in-california-army-plane.html | Four of Six Killed in Crash Of B-18 Bomber in California; Army Plane Is Wrecked Against Mountain in Rain Only 7 Miles From Base--2 Jump to Safety From Spanning Craft | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/57860333-of-gold-comes-here-in-week-imports-of-metal-from-canada-in.html | $57,860,333 OF GOLD COMES HERE IN WEEK; Imports of Metal From Canada in Period $34,134,491 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/burk-eager-to-race-pearce-for-charity-officials-may-consider.html | BURK EAGER TO RACE PEARCE FOR CHARITY; Officials May Consider Proposal for Amateur-Pro Sculls Test | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/200-women-attend-interfaith-parley-hear-plan-outlined-to-get-rid-of.html | 200 WOMEN ATTEND INTERFAITH PARLEY; Hear Plan Outlined to 'Get Rid of Distorted Images' in Minds of Various Groups SPREADING IDEA URGED Catholics and Protestants Visit Jewish Seminary and Temple Emanu-El | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ask-merit-rating-on-job-insurance-albany-bills-fix-maximum-tax-at-3.html | ASK MERIT RATING ON JOB INSURANCE; Albany Bills Fix Maximum Tax at 3%, Offer Bonus for Payroll Stability DISCRIMINATION BAN VOTED Perry Measure Bars Unions From Drawing Lines Based on Creed or Color | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sun-oil-company-clears-6959677-1939-income-compares-with-3085119.html | SUN OIL COMPANY CLEARS $6,959,677; 1939 Income Compares With $3,085,119 Reported for Preceding Year $2.74 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-polish-bank-to-function.html | New Polish Bank to Function | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/greece-reinstating-jesuits.html | Greece Reinstating Jesuits | True | By Telephone To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/iowan-found-guilty-in-cancer-fraud-case-former-candidate-for.html | IOWAN FOUND GUILTY IN CANCER FRAUD CASE; Former Candidate for Governor and Two Associates Convicted | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/herman-goedel-member-of-brokerage-firm-of-jacquelin-de-coppet.html | HERMAN GOEDEL; Member of Brokerage Firm of Jacquelin & De Coppet | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/to-pay-heirs-of-representatives.html | To Pay Heirs of Representatives | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/president-praises-davies-for-aid-in-foreign-affairs.html | President Praises Davies For Aid in Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/canadas-gold-production-up.html | Canada's Gold Production Up | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/grocers-ask-afl-to-back-chain-tax-retailers-wire-woll-at-miami.html | GROCERS ASK A.F.L. TO BACK CHAIN TAX; Retailers Wire Woll at Miami Charging Curtailment of Employment | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fourgame-match-annexed-by-frame-no-1-favorite-beats-sleicher-in.html | FOUR-GAME MATCH ANNEXED BY FRAME; No. 1 Favorite Beats Sleicher in Metropolitan Class A Squash Racquets COCHRAN ALSO ADVANCES Halts Stockhausen, 15-3, 15-10, 18-13--McQueeney Downs Golibart in Upset | True | By Lincoln A. Werden | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/steel-rate-decline-counters-the-trend-export-buying-better-domestic.html | Steel Rate Decline Counters the Trend; Export Buying Better; Domestic Sales Lag | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/a-jarratt-lewis-designer-of-first-telephone-booth-and-bell-insignia.html | A. JARRATT LEWIS; Designer of First Telephone Booth and Bell Insignia Dies | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/broker-admits-thefts-mccormack-to-be-sentenced-on-feb-20-in.html | BROKER ADMITS THEFTS; McCormack to Be Sentenced on Feb. 20 in Customer Frauds | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/tygh-stops-fredericks-in-5th.html | Tygh Stops Fredericks in 5th | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bowes-named-deputy-mayor.html | Bowes Named 'Deputy Mayor' | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/morgenthau-heads-committee-on-arms-group-will-protect-our-needs-in.html | MORGENTHAU HEADS COMMITTEE ON ARMS; Group Will Protect Our Needs in Face of Foreign Orders | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ymca-fund-gets-589030-gifts-reported-at-meeting-of-centennial.html | Y.M.C.A. FUND GETS $589,030; Gifts Reported at Meeting of Centennial Committee | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/youthful-instructor-wins-noble-award-claude-e-shannon-24-honored-by.html | YOUTHFUL INSTRUCTOR WINS NOBLE AWARD; Claude E. Shannon, 24, Honored by Electrical Engineers | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/175-more-for-neediest-12-gifts-added-to-bring-total-of-fund-to-date.html | $175 MORE FOR NEEDIEST; 12 Gifts Added to Bring Total of Fund to Date to $260,940 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/valentine-seeks-600-more-men-to-bring-force-up-to-its-quota-cop-on.html | Valentine Seeks 600 More Men To Bring Force Up to Its Quota; 'Cop on the Beat Vanishing,' He Says in Asking for 40 More Radio Cars--Many Complaints Made of Inadequate Protection | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/lac-beauport-beckons-ski-fans-with-35-miles-of-scenic-terrain.html | Lac Beauport Beckons Ski Fans With 35 Miles of Scenic Terrain; Quebec Area Provides Sport for Novice and Expert Alike--Sky Line Trail Commands Views of Striking Natural Beauty | True | By Frank Elkins Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/argentina-signs-pact-with-brazil-new-trade-treaty-calls-for.html | ARGENTINA SIGNS PACT WITH BRAZIL; New Trade Treaty Calls for Unlimited Most-FavoredNation TreatmentEACH WILL REDUCE DUTIESThird Agreement Reached inLast Seven Years but TwoFailed of Ratification | True | Special Cable to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-schools-held-a-reply-to-critics-la-guardia-points-to-opening-of.html | NEW SCHOOLS HELD A REPLY TO CRITICS; La Guardia Points to Opening of Two Buildings as Proof City Is Not Neglectful ASSAILS 'THE POLITICIANS' Speaks at P.S. 244--Morris, at P.S. 213, Criticizes State for Curtailing Its Aid | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/whitehead-victor-on-florida-links-subdues-van-kleek-5-and-4-at-st.html | WHITEHEAD VICTOR ON FLORIDA LINKS; Subdues Van Kleek, 5 and 4, at St. Augustine-- Novotny Halts Crichton, 1 Up KAESCHE TOPS HENDERSON Wins, 2 and 1, in Advertising Golf at Palm Beach Club-- McAuliffe Also Gains | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bridgeport-men-honored-two-industrialists-are-chosen-for-modern.html | BRIDGEPORT MEN HONORED; Two Industrialists Are Chosen for 'Modern Pioneers' Awards | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sugar-deliveries-steady-department-of-agriculture-reports-on-us.html | SUGAR DELIVERIES STEADY; Department of Agriculture Reports on U.S. Markets | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/farm-loan-bill-in-the-senate.html | Farm Loan Bill in the Senate | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/apartments-rented-along-park-avenue-leases-for-suites-there-are.html | APARTMENTS RENTED ALONG PARK AVENUE; Leases for Suites There Are Features of Day's Reports | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/yale-routs-tufts-6235-ingley-paces-quintet-with-16-points14-elis.html | YALE ROUTS TUFTS, 62-35; Ingley Paces Quintet With 16 Points--14 Elis See Action | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/canadians-parade-in-london.html | Canadians Parade in London | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mrs-lamme-wins-gains-semifinals-beats-miss-beresford-1510-159-1815.html | MRS. LAMME WINS, GAINS SEMI-FINALS; Beats Miss Beresford, 15-10, 15-9, 18-15, in Metropolitan Squash Racquets | True | By Maureen Orcutt | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/irelands-chief-of-staff-retires-after-18-years.html | Ireland's Chief of Staff Retires After 18 Years | True | Times Wide World, 1932 | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/house-group-trims-2-appropriations-treasurypostoffice-bill-is-cut.html | HOUSE GROUP TRIMS 2 APPROPRIATIONS; Treasury-Postoffice Bill Is Cut by $11,491,900 to a Total of $1,032,154,612 DEFICIENCY BILL SLASHED $1,822,000 Saved on Estimate for Treasury-Navy--Total Economy Is $115,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/furniture-group-to-promote-trade-educational-institute-formed-by.html | FURNITURE GROUP TO PROMOTE TRADE; Educational Institute Formed by Producers, Retailers and Suppliers | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/insurance-report-shows-asset-rise-massachusetts-mutual-life-adds.html | INSURANCE REPORT SHOWS ASSET RISE; Massachusetts Mutual Life Adds $40,893,530 in Year -- $688,640,431 Total $48,036,985 FOR BENEFITS $17,300,253 Outlay on Death Claims, Bertrand J. Perry, President, Says | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/credit-jewelry-sales-up-15.html | Credit Jewelry Sales Up 15% | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dr-edwin-e-wood-was-president-of-cumberland-college-for-24-years.html | DR. EDWIN E. WOOD; Was President of Cumberland College for 24 Years | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/queens-budget-higher-harvey-says-borough-must-keep-pace-with.html | QUEENS BUDGET HIGHER; Harvey Says Borough Must Keep Pace With Building Boom | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/heads-silk-and-rayon-group.html | Heads Silk and Rayon Group | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/horace-mann-victorious-quintet-conquers-irving-school-in-league.html | HORACE MANN VICTORIOUS; Quintet Conquers Irving School in League Game by 39-23 | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sec-outlines-rules-on-trust-indentures-regulations-and-forms-are-to.html | SEC OUTLINES RULES ON TRUST INDENTURES; Regulations and Forms Are to Implement the Act | True | Special to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/daily-oil-output-up-45250-barrels-increase-at-illinois-wells-helps.html | DAILY OIL OUTPUT UP 45,250 BARRELS; Increase at Illinois Wells Helps Swell the Average Production to 3,637,450GASOLINE STOCKS HIGHERCrude Runs to Stills Decline--Petroleum Imports forDomestic Use Advance | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/shipping-reprisal-debated-in-tokyo-privy-council-meets-today-to.html | SHIPPING REPRISAL DEBATED IN TOKYO; Privy Council Meets Today to Take Measures to Prevent Further British Acts PUBLIC ANGER CONTINUES Pro-Nazi Faction Uses Asama Incident as Basis to Renew Plea for Axis Ties | True | By Hugh Byas Wireless To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/truck-driver-is-cleared.html | Truck Driver Is Cleared | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/5000-to-halt-work-in-contractor-shops-action-hits-125-brooklyn.html | 5,000 TO HALT WORK IN CONTRACTOR SHOPS; Action Hits 125 Brooklyn Concerns--Union to 'Take Stock' | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/expects-approval-of-trade-program-swingle-tells-export-group-pacts.html | EXPECTS APPROVAL OF TRADE PROGRAM; Swingle Tells Export Group Pacts' Renewal Faces Test in Senate TRADERS' VIEWS SOUGHT They Are Urged to Inform State Department on Treaties and Blockade | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dr-hf-ward-to-quit-peace-league-post-also-considers-withdrawal-as.html | DR. H.F. WARD TO QUIT PEACE LEAGUE POST; Also Considers Withdrawal as Head of Civil Liberties Group | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bees-release-frankhouse.html | Bees Release Frankhouse | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/head-of-citys-schools-will-be-elected-today.html | Head of City's Schools Will Be Elected Today | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/charles-j-berry-78-exbaseball-player-catcher-for-chicago-white-sox.html | CHARLES J. BERRY, 78, EX-BASEBALL PLAYER; Catcher for Chicago White Sox Had Been in Southern League | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/financial-markets-stocks-move-irregularly-higher-as-steels-rally.html | FINANCIAL MARKETS; Stocks Move Irregularly Higher as Steels Rally Mildly --Cotton Contracts in Wide Break | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/lehman-says-4-taxes-could-support-state-he-names-income-corporation.html | LEHMAN SAYS 4 TAXES COULD SUPPORT STATE; He Names Income, Corporation, Franchise, Inheritance Levies | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/healy-fireman-66-daredevil-driver-aide-of-smoky-joe-martin-who-sped.html | HEALY, FIREMAN, 66, 'DAREDEVIL' DRIVER; Aide of 'Smoky Joe' Martin Who Sped Through Streets Without Accident Dies KNOWN AS 'FAITHFUL DAN' Made at Least Four Rescues and Received Departmental Awards on 3 Occasions | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bills-would-curb-tapping-of-wires-coudert-and-mitchell-manhattan.html | BILLS WOULD CURB TAPPING OF WIRES; Coudert and Mitchell, Manhattan Republicans, Offer 2Measures in AlbanyCALL IT 'DIRTY BUSINESS'Exparte Order Required FromCourt--Evidence GainedOtherwise Barred | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/rio-de-janeiro-group-asks-advice-on-scope-neutrality-committee.html | RIO DE JANEIRO GROUP ASKS ADVICE ON SCOPE; Neutrality Committee Consults Pan American Union | True | Special Cable to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/cromwell-is-greeted-as-envoy-to-canada-new-us-minister-met-by.html | CROMWELL IS GREETED AS ENVOY TO CANADA; New U.S. Minister Met by Mackenzie King at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ben-marden-hurt-in-cuba-casino-manager-is-injured-when-automobile.html | BEN MARDEN HURT IN CUBA; Casino Manager Is Injured When Automobile Overturns | True | Special Cable to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/cotton-has-break-on-foreign-sales-quotations-decline-by-almost-2-a.html | COTTON HAS BREAK ON FOREIGN SALES; Quotations Decline by Almost $2 a Bale as Liquidation Broadens END IS 30 TO 40 POINTS OFF Reports of British Move to Curtail Commodity Imports an Adverse Factor | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/achille-fevre.html | ACHILLE FEVRE | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/five-hurt-in-aqueduct-blast.html | Five Hurt in Aqueduct Blast | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/meany-quits-state-post-leaves-job-insurance-council-for-afl-job-in.html | MEANY QUITS STATE POST; Leaves Job Insurance Council for A.F.L. Job in Capital | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/village-park-row-will-go-to-mayor-washington-square-improvement.html | 'VILLAGE PARK ROW WILL GO TO MAYOR; WASHINGTON SQUARE IMPROVEMENT PLANS DEBATED LAST NIGHT | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/reds-pick-browder-for-congress-post-5441-names-on-petition-as.html | REDS PICK BROWDER FOR CONGRESS POST; 5,441 Names on Petition as Successor to Sirovich-- He Appeals Conviction FREED AGAIN ON NEW BAIL Communist Charges in Plea His Constitutional Rights Were Violated at Trial | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/operating-income-of-the-b-o-jumps-net-of-25525100-for-1939-compared.html | OPERATING INCOME OF THE B. & O. JUMPS; Net of $25,525,100 for 1939 Compared With $14,851,794 in the Year Before DECEMBER RESULTS OFF Increase in Expenses Prevents Favorable Showings--Earnings of Other Railroads | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/buyer-will-remodel-brooklyn-dwelling-fourstory-brownstone-sold-by.html | BUYER WILL REMODEL BROOKLYN DWELLING; Four-Story Brownstone Sold by Donnellen Estate | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/swedish-bill-asks-ban-on-communists-conservatives-would-outlaw.html | SWEDISH BILL ASKS BAN ON COMMUNISTS; Conservatives Would Outlaw Party--Death for Felons and Traitors Proposed RED FREE CORPS FORMING Volunteers to Fight Finland for Russia and 'People's Government' Sought | True | By George Axelsson Wireless To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/wood-field-and-stream-same-wind-all-along-coast.html | WOOD, FIELD AND STREAM; Same Wind All Along Coast | True | By Raymond R. Camp | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/events-today.html | Events Today | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/books-published-today.html | Books Published Today | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/on-international-shoe-board.html | On International Shoe Board | True |  | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-spring-hats-are-seen-at-show-new-styles-shown-here-at-spring.html | NEW SPRING HATS ARE SEEN AT SHOW; NEW STYLES SHOWN HERE AT SPRING MILLINERY FASHION SHOW | True | New York Times Studio | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/serkin-is-soloist-ormandy-directs-pianist-plays-brahms-d-minor.html | SERKIN IS SOLOIST, ORMANDY DIRECTS; Pianist Plays Brahms D Minor Concerto at Philadelphia Orchestra Concert TWO BACH ARRANGEMENTS Group Also Plays Bruckner's Fifth Symphony in B Flat Major at Carnegie Hall | True | By Howard Taubman | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/article-1-no-title-victims-of-record-frost-in-china-estimated-at.html | Article 1 -- No Title; Victims of Record Frost in China Estimated at 65,000 | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/trading-is-active-on-long-island-apartment-at-3308-84th-st-jackson.html | TRADING IS ACTIVE ON LONG ISLAND; Apartment at 33-08 84th St., Jackson Heights, Is Sold by Missionary Society | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/marion-cutler-engaged-daughter-of-jurist-to-become-bride-of-john.html | MARION CUTLER ENGAGED; Daughter of Jurist to Become Bride of John Miller Carroll | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/continuing-the-dies-committee.html | CONTINUING THE DIES COMMITTEE | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/the-japanese-treaty.html | THE JAPANESE TREATY | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/annual-visitors-at-florida-resort.html | ANNUAL VISITORS AT FLORIDA RESORT | True | Morgan Photo | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/berger-heads-shirt-group.html | Berger Heads Shirt Group | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dr-james-w-putnam-president-emeritus-of-butler-had-taught-economics.html | DR. JAMES W. PUTNAM; President Emeritus of Butler Had Taught Economics | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bars-extra-cottonexport-fund.html | Bars Extra Cotton-Export Fund | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/conant-sees-days-of-slower-growth-but-no-defeatism-need-be-felt-as.html | CONANT SEES DAYS OF SLOWER GROWTH; But No 'Defeatism' Need Be Felt as a Boom Era Ends, Harvard President Says BROADER TRAINING URGED Professional Students Need Wider Cultural Interests, Annual Report States | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/grant-to-play-today-in-pell-cup-racquets-will-oppose-choate-in.html | GRANT TO PLAY TODAY IN PELL CUP RACQUETS; Will Oppose Choate in Initial Match of Open Tourney | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/pugilist-is-arrested-charged-with-attacking-man-in-brooklyn-candy.html | PUGILIST IS ARRESTED; Charged With Attacking Man in Brooklyn Candy Store | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/stock-issue-oversubscribed.html | Stock Issue Oversubscribed | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/against-insurance-move-omaha-chamber-of-commerce-would-stop-inquiry.html | AGAINST INSURANCE MOVE; Omaha Chamber of Commerce Would Stop Inquiry by SEC | True | Special to THE NEW YORK TIMES. | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dr-feldman-named-city-college-dean-dartmouth-professor-to-head.html | DR. FELDMAN NAMED CITY COLLEGE DEAN; Dartmouth Professor to Head School of Business | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ch-spencer-dies-athletes-doctor-osteopath-treated-injuries-of-ball.html | C.H. SPENCER DIES; ATHLETES' DOCTOR; Osteopath Treated Injuries of Ball Players From Ty Cobb to Joe DiMaggio EXPERT ON 'GLASS ARMS' Wagner, Faber, Hartnett, Grimm, Cochrane, O'Day Were Among Hundreds He Aided | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/snow-cloaks-south-on-its-way-here-atlanta-has-record-9-inch.html | SNOW CLOAKS SOUTH ON ITS WAY HERE; Atlanta Has Record 9 - Inch Fall--Traffic Disrupted, Many Crops Damaged SNOW CLOAKS DIXIE ON ITS WAY HERE FAR NORTH IN THE DEEP SOUTH | True | Wired Photos--Times Wide World | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/west-virginia-signs-1940-fair-contract-first-state-to-take.html | WEST VIRGINIA SIGNS 1940 FAIR CONTRACT; First State to Take Advantage of 50 Per Cent Rent Cut | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/the-cup-that-cheers.html | THE CUP THAT CHEERS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/coal-control-set-in-pennsylvania-governor-approves-anthracite.html | COAL CONTROL SET IN PENNSYLVANIA; Governor Approves Anthracite Production Program Devised by Operators and Miners QUOTAS ARE KEY TO PLAN Three Members From Each Group and Three at Large to Be Named Administrators | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/vanderbilt-cuts-state-budget.html | Vanderbilt Cuts State Budget | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/650-die-in-shanghai-cold.html | 650 DIE IN SHANGHAI COLD | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/gomez-delivers-signed-contract-hurler-believed-to-have-taken-3000.html | GOMEZ DELIVERS SIGNED CONTRACT; Hurler, Believed to Have Taken $3,000 Cut, Visits Barrow --Powell in Yanks' Fold TWO MORE GIANTS IN LINE Salvo, Pitcher, and Young, New First Baseman, Agree to 1940 Salary Terms | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/britain-is-warned-by-senator-mead-he-says-we-emphatically-object-to.html | BRITAIN IS WARNED BY SENATOR MEAD; He Says We 'Emphatically Object' to Search of Mails for Neutral Countries CITES DIVERSION OF SHIPS New Yorker Fears Incidents in War Zone May Involve UsLondon Reply Awaited | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bronx-tenement-sold-fourstory-building-brings-cash-above-17000-lien.html | BRONX TENEMENT SOLD; Four-Story Building Brings Cash Above $17,000 Lien | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/bonneville-rate-too-high-city-expands-own-plant.html | Bonneville Rate Too High; City Expands Own Plant | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/reports-cotton-ginnings-census-bureau-gives-figures-of-1939-crop-to.html | REPORTS COTTON GINNINGS; Census Bureau Gives Figures of 1939 Crop to Jan. 16 | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/b-seidenstein-53-a-lawyer-19-years-he-practiced-here-and-in-new.html | B. SEIDENSTEIN, 53, A LAWYER 19 YEARS; He Practiced Here and in New Rochelle--Active Republican | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/schools-will-aid-fight-to-conserve-city-water.html | Schools Will Aid Fight To Conserve City Water | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/700-hear-plea-by-anne-morgan.html | 700 Hear Plea by Anne Morgan | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/amateurs-will-box-tonight.html | Amateurs Will Box Tonight | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/british-fear-loss-of-us-goodwill-offer-concessions-to-meet-our.html | BRITISH FEAR LOSS OF U.S. GOOD-WILL; Offer Concessions to Meet Our Objections to Nuisance of Contraband Control MAIL ISSUE MORE THORNY London Charges Many Items of Contraband Are Posted by a Wide Nazi Group Here | True | By James B. Reston Special Cable To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mrs-weizmann-honored-wife-of-zionist-leader-guest-of-hadassah-group.html | MRS. WEIZMANN HONORED; Wife of Zionist Leader Guest of Hadassah Group Here | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/lotos-club-artists.html | Lotos Club Artists | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/69th-regiment-athletes-get-permission-to-run-in-boston-travel-ban.html | 69th Regiment Athletes Get Permission to Run in Boston; TRAVEL BAN UPSET BY DI BENEDETTO National A.A.U. Head Reverses Metropolitan Group Ruling on Beetham, Borck, Cagle OBSERVERS HINT REPRISAL Some Claim Trio Would Court Suspension by Passing Up Meet Here for Boston | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/harlow-prefers-huddle-harvard-coach-declares-change-would-not-speed.html | HARLOW PREFERS HUDDLE; Harvard Coach Declares Change Would Not Speed Up Football | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/distribute-parke-davis-shares.html | Distribute Parke, Davis Shares | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/independents-sales-up-stores-had-65-gain-for-1939-and-55-for.html | INDEPENDENTS' SALES UP; Stores Had 6.5% Gain for 1939 and 5.5% for December | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/hearing-on-budget-is-set-at-albany-republicans-designate-feb-6-for.html | HEARING ON BUDGET IS SET AT ALBANY; Republicans Designate Feb. 6 for Full Airing of State's Fiscal Problems SUGGESTIONS ARE SOUGHT Both Parties Casting About for Some Alternative to Income Tax Increase | True | By Warren Moscow Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sports-today.html | Sports Today | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/hotel-occupancy-56.html | Hotel Occupancy 56% | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/canada-acts-to-bar-wheat-from-russia-order-for-permit-can-be.html | CANADA ACTS TO BAR WHEAT FROM RUSSIA; Order for Permit Can Be Applied to Recent Purchase | True | Special to THE NEW YORK TIMES | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/sells-15000000-issue-consolidated-edison-subsidiary-places-bonds.html | SELLS $15,000,000 ISSUE; Consolidated Edison Subsidiary Places Bonds Privately | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/hull-mourns-for-motta-sends-condolence-on-death-of-swiss.html | HULL MOURNS FOR MOTTA; Sends Condolence on Death of Swiss Ex-President | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/favors-keeping-ban-on-postseason-play-state-group-opposes.html | FAVORS KEEPING BAN ON POST-SEASON PLAY; State Group Opposes Elimination of School Football Rule | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/allies-form-board-of-purchase-here-british-and-french-groups-join.html | ALLIES FORM BOARD OF PURCHASE HERE; British and French Groups Join as Single Unit-- Seek to Avoid Conflict With U.S. Economy DIRECT DEALS INDICATED Brokers and Agents Will Have No Part in Huge Program for Buying War Supplies | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/iannicelli-and-lordi-win-beat-hanson-and-reeve-to-gain-jersey.html | IANNICELLI AND LORDI WIN; Beat Hanson and Reeve to Gain Jersey Squash Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/chinese-claim-rout-of-japanese-force-report-thousands-killed-in.html | CHINESE CLAIM ROUT OF JAPANESE FORCE; Report Thousands Killed in Raid on Column in Hupeh | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/reid-sets-back-dufton-gains-third-round-in-pro-squash-racquets.html | REID SETS BACK DUFTON; Gains Third Round in Pro Squash Racquets Tourney | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/philadelphia-is-favored-joe-jacobs-says-galento-will-fight-baer.html | PHILADELPHIA IS FAVORED; Joe Jacobs Says Galento Will Fight Baer There in April | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/young-republicans-to-dine.html | Young Republicans to Dine | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mints-on-24hour-shifts-to-meet-call-for-coins.html | Mints on 24-Hour Shifts To Meet Call for Coins | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/on-basketball-courts-simon-expected-to-play.html | ON BASKETBALL COURTS; Simon Expected to Play | True | By Louis Effrat | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/woman-of-75-dies-on-church-platform-stricken-during-an-address-of.html | WOMAN OF 75 DIES ON CHURCH PLATFORM; Stricken During an Address of Greeting to Pastor | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/booksauthors.html | Books--Authors | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/lewis-hits-mnutt-as-an-adventurer-opens-miners-session-with-attack.html | LEWIS HITS M'NUTT AS AN ADVENTURER; Opens Miners' Session With Attack on His Sending Troops to Coal Field WAGNER ACT IS PRAISED Officers' Report at Columbus, However, Criticizes Labor Board's Administration | True | By Louis Stark Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/hospital-president-is-guest.html | Hospital President Is Guest | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/the-international-situation.html | The International Situation | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mrs-wr-shepherd-widow-of-columbia-professor-dies-in-switzerland.html | MRS. W.R. SHEPHERD; Widow of Columbia Professor Dies in Switzerland | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/interest-based-on-banks-earnings-urged-economist-finds-deposit-rate.html | Interest Based on Bank's Earnings Urged; Economist Finds Deposit Rate Out of Line | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/cleric-robbed-of-7700-21-negroes-including-2-women-are-seized-as.html | CLERIC ROBBED OF $7,700; 21 Negroes, Including 2 Women, Are Seized as Suspects | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/fred-c-adderly-played-the-clarinet-in-new-york-and-st-louis.html | FRED C. ADDERLY; Played the Clarinet in New York and St. Louis Symphonies | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/to-drop-newark-charges-dixon-to-ask-court-to-dismiss-all-remaining.html | TO DROP NEWARK CHARGES; Dixon to Ask Court to Dismiss All Remaining Indictments | True | | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/john-livingstone-nephew-of-the-famous-african-explorer-dies-in.html | JOHN LIVINGSTONE; Nephew of the Famous African Explorer Dies in Canada | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/5th-british-destroyer-sunk-crew-175-or-more-all-lost-warship.html | 5th British Destroyer Sunk; Crew, 175 or More, All Lost; Warship Believed Mined or Torpedoed on Solitary Patrol Far at Sea--Two Merchantmen Also Destroyed | True | By James MacDonald Special Cable To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/advertising-news-and-notes-biggest-campaign-for-babo.html | Advertising News and Notes; Biggest Campaign for Bab-O | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/princeton-six-beats-clarkson-tech-62-bordleys-two-goals-and-assist.html | PRINCETON SIX BEATS CLARKSON TECH, 6-2; Bordley's Two Goals and Assist Set Pace for Tigers | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/french-soldiers-lack-a-nickname-poilu-not-widely-used-in-this-warle.html | FRENCH SOLDIERS LACK A NICKNAME; 'Poilu' Not Widely Used in This War--'Le Type' Is Nearest Substitute So Far HIS SLANG IS DEVELOPING No Man's Land Called 'Nature' --Western Front Is Quiet as Cold Continues | True | By G.h. Archambault Wireless To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/mutual-service-for-trust-group-tricontinental-corp-announces.html | MUTUAL SERVICE FOR TRUST GROUP; Tri-Continental Corp. Announces Adoption of NewSystem in Annual ReportSEPARATE UNIT IS SET UPBailie Tells Shareholders HeSees No Reason Now for AnySerious Trade Decline | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/new-paris-jacket-worn-with-dress-bright-hiplength-garment-is-shown.html | NEW PARIS JACKET WORN WITH DRESS; Bright, Hip-Length Garment Is Shown for Day and Evening in Patou Collection | True | By Kathleen Cannell Wireless to the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/cleared-of-payroll-charge.html | Cleared of Payroll Charge | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/j-wesley-sell-75-exfinance-official-camden-county-nj-treasurer-for.html | J. WESLEY SELL, 75, EX-FINANCE OFFICIAL; Camden County, N.J., Treasurer for 33 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/princeton-plays-army-tonight.html | Princeton Plays Army Tonight | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/offer-bank-setup-for-all-americas-treasury-and-reserve-system.html | OFFER BANK SET-UP FOR ALL AMERICAS; Treasury and Reserve System Experts Propose Hemisphere Unit With Broad Powers UNDER FEDERAL FRANCHISE Subcommittee Studies Basis for Cooperative Plan Devised to Meet War Conditions | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/gannett-to-speak-feb-3-will-outline-platform-in-address-to.html | GANNETT TO SPEAK FEB. 3; Will Outline Platform in Address to Republicans Here | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/trial-of-behan-gets-under-way-amen-aide-in-his-opening-address-says.html | TRIAL OF BEHAN GETS UNDER WAY; Amen Aide in His Opening Address Says Officer Tried to Hide Bail Fraud DEFENSE TO OFFER ALIBI Carver Committed as Material Witness in Brooklyn Bribe Investigation | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/paris-is-skeptical-on-sea-safety-zone-wants-assurance-american.html | PARIS IS SKEPTICAL ON SEA SAFETY ZONE; Wants Assurance American Nations Will Keep German Ships Out of Sanctuary WILLING TO DISCUSS ISSUE French Reserve Belligerent Rights and Warn Against Unilateral Enforcement | True | Wireless to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/in-the-nation-our-most-immediate-question-of-foreign-policy.html | In The Nation; Our Most Immediate Question of Foreign Policy | True | By Arthur Krock | C1B 442569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/starving-woman-has-40000-in-banks-bundles-mary-found-dying-in-her.html | Starving Woman Has $40,000 in Banks; 'Bundles Mary' Found Dying in Her Home | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/vincent-mulfords-honored-in-south-they-are-dinner-guests-of-mrs.html | VINCENT MULFORDS HONORED IN SOUTH; They Are Dinner Guests of Mrs. Frederick R. Hattersley at Palm Beach Club C.L. HARDINGS ARE HOSTS A.H. Rutherfords, Ira Follett Warners and Mrs. Frederic Neilson Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/war-inventions.html | WAR INVENTIONS | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/peckham-fails-in-appeal-escort-service-promoter-is-held-guilty-in.html | PECKHAM FAILS IN APPEAL; Escort Service Promoter Is Held Guilty in High Court | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/dolly-val-wins-by-length-on-hialeah-parks-grass-course-emerys-31.html | Dolly Val Wins by Length on Hialeah Park's Grass Course; EMERY'S 3-1 SHOT BEATS FLYING LEE Dolly Val Flashes Speed on a Sloppy Track to Qualify for Miami Beach Handicap COUNTERPOISE RUNS THIRD Challedon, Seabiscuit, Kayak II and Sir Damion Among 49 Kept in Widener Cup | True | By Bryan Field Special To the New York Times. | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/vote-on-new-set-up-postponed.html | Vote on New Set Up Postponed | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/9-reich-ships-at-curacao-returning-cruise-passengers-tell-of.html | 9 REICH SHIPS AT CURACAO; Returning Cruise Passengers Tell of Vessels in Harbor | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/institutions-accept-plan-of-the-boston-maine.html | Institutions Accept Plan Of the Boston & Maine | True | | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/nazi-fete-held-in-weimar-party-marks-10th-anniversary-of-first.html | NAZI FETE HELD IN WEIMAR; Party Marks 10th Anniversary of First Cabinet Posts | True | Wireless to THE NEW YORK TIMES | C1B 442569 |
| 1940-01-24 | 1940-01-24 | https://www.nytimes.com/1940/01/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442569 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/2-concerns-file-issues-with-sec-southwestern-gas-and-electric-and.html | 2 CONCERNS FILE ISSUES WITH SEC; Southwestern Gas and Electric and Pan American Airways List Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/johnsons-yawl-at-nassau.html | Johnson's Yawl at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/unions-face-tests-under-trust-laws-kelleher-says-the-government.html | UNIONS FACE TESTS UNDER TRUST LAWS; Kelleher Says the Government Will Use the Sherman Act in Cases Where It Applies LABOR PROTESTS IGNORED C.I.O. Joins A.F.L. Spokesman in Denouncing Indictment of Ryan and Others | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/child-to-mrs-james-g-parsons.html | Child to Mrs. James G. Parsons | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/ballet-by-tudor-has-its-premiere-large-audience-at-the-center.html | BALLET BY TUDOR HAS ITS PREMIERE; Large Audience at the Center Theatre Sees His Third Work, 'Dark Elegies' PROGRAM OF WIDE RANGE 'Carnaval,' With Changes in Cast, Is Repeated--'Goyescas' Shows Improvement | True | By John Martin | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/1940-meat-supply-may-reach-record-industry-predicts-country-will.html | 1940 MEAT SUPPLY MAY REACH RECORD; Industry Predicts Country Will Use 10% More Than in 1939 | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/asks-vote-on-four-plans-porto-rican-american-tobacco-group-polls.html | ASKS VOTE ON FOUR PLANS; Porto Rican American Tobacco Group Polls Bondholders | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/japans-unchanging-aims.html | JAPAN'S UNCHANGING AIMS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/panamans-greet-alfaro.html | Panamans Greet Alfaro | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mrs-joseph-t-sloane-physicians-wife-gave-much-time-to-philanthropic.html | MRS. JOSEPH T. SLOANE; Physician's Wife Gave Much Time to Philanthropic Work | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/party-at-theatre-to-aid-art-center-monday-performance-of-the-male.html | PARTY AT THEATRE TO AID ART CENTER; Monday Performance of 'The Male Animal' Taken Over for Rivington Group MANY MAKE RESERVATIONS Mrs. Frederic R. King Heads Workshop Where Youths May Study Creative Work | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/topics-in-wall-street-investment-trusts.html | TOPICS IN WALL STREET; Investment Trusts | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/reich-coal-shortage-grows-more-acute-berlin-university-may-close.html | REICH COAL SHORTAGE GROWS MORE ACUTE; Berlin University May Close-- Budapest Deputies Adjourn | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/not-to-appeal-ending-of-trust.html | Not to Appeal Ending of Trust | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/macygilkey-show-delays-premiere-two-for-the-show-will-open-here-on.html | MACY-GILKEY SHOW DELAYS PREMIERE; 'Two for the Show' Will Open Here on Feb. 7 After an Extra Week in Boston 'MANY THINGS' DEFERRED Opening of Endrey One-Act Sketches Set for Feb. 2 at Provincetown Playhouse | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/turkey-resuming-trade-with-reich-new-agreement-reached-after-lapse.html | TURKEY RESUMING TRADE WITH REICH; New Agreement Reached After Lapse of Five Months in Normal Relations GERMANY TAKES ALL RISK Negotiations With Italy and Other European Neutrals Also Under Way | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nazi-plane-secret-bared-by-british-british-air-chief.html | NAZI PLANE SECRET BARED BY BRITISH; BRITISH AIR CHIEF | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/james-names-coal-board-anthracite-emergency-group-is-chosen-in.html | JAMES NAMES COAL BOARD; Anthracite Emergency Group Is Chosen in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nazi-raid-repulsed-by-french-outpost-prisoner-is-taken-in-clash.html | NAZI RAID REPULSED BY FRENCH OUTPOST; Prisoner Is Taken in Clash-- Cold Weather Continues | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/curtailment-seen-in-steel-output-iron-age-holds-it-inevitable.html | CURTAILMENT SEEN IN STEEL OUTPUT; Iron Age Holds It Inevitable Unless New Business Comes at a Faster Rate FOREIGN INQUIRIES RISE Rail, Shipbuilding, Tractor Demand Continues High-- Scrap Prices Drop | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/resigns-state-insurance-post.html | Resigns State Insurance Post | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/argentine-exports-up-sharply.html | Argentine Exports Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/timothy-a-carmody-former-deputy-collector-of-the-port-of-new-york.html | TIMOTHY A. CARMODY; Former Deputy Collector of the Port of New York Dies at 72 | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/urges-100000000-cut-in-telephone-rates-commissioner-pa-walker-cites.html | URGES $10,0000,000 CUT IN TELEPHONE RATES; Commissioner P.A. Walker Cites A.T. & T.'s Long-Lines Tolls | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dr-butler-warns-of-threat-to-us-doctrine-of-supremacy-of-the-state.html | DR. BUTLER WARNS OF THREAT TO U.S.; Doctrine of Supremacy of the State Called Fundamental Challenge to Democracies BASIS OF EUROPEAN WAR Upon Outcome of Conflict, He Tells Pilgrims, Rests Fate of the Western World | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/3-issues-to-be-listed-shares-authorized-and-will-be-dealt-in-later.html | 3 ISSUES TO BE LISTED; Shares Authorized and Will Be Dealt in Later | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/advertising-news-and-notes-plans-nylon-hosiery-drive.html | Advertising News and Notes; Plans Nylon Hosiery Drive | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/unions-harassed-in-west-is-charge-civil-liberties-committee-hears.html | UNIONS HARASSED IN WEST IS CHARGE; Civil Liberties Committee Hears Los Angeles County Officials Held Men Incommunicado DAIRY SITUATION IS AIRED Aide of Associated Farmers Says Strikes Were Threatened at Milking Time | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/princeton-victor-in-tank-launches-swimming-season-by-defeating.html | PRINCETON VICTOR IN TANK; Launches Swimming Season by Defeating Rider, 57 to 17 | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/sports-of-the-times-shots-at-the-basket.html | Sports of the Times; Shots at the Basket | True | By John Kieran | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/tokyobangkok-airline-to-open.html | Tokyo-Bangkok Airline to Open | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jekyll-island-arrivals-several-new-yorkers-go-there-for-season-at.html | JEKYLL ISLAND ARRIVALS; Several New Yorkers Go There for Season at Club | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/ryan-sets-swim-mark-worcester-academy-ace-takes-440-freestyle-in.html | RYAN SETS SWIM MARK; Worcester Academy Ace Takes 440 Free-Style in 4:58.6 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/sec-to-have-voice-in-3-reorganizations-decides-to-enter-proceedings.html | SEC TO HAVE VOICE IN 3 REORGANIZATIONS; Decides to Enter Proceedings for Van Sweringen Corp. and Units | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/blue-ribbon-jury-to-try-kehler.html | Blue Ribbon Jury to Try Kehler | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mrs-simon-f-wade-doctors-wife-aide-in-medical-groups-dies-in.html | MRS. SIMON F. WADE; Doctor's Wife, Aide in Medical Groups, Dies in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/recital-by-mary-crawford.html | Recital by Mary Crawford | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/named-to-unemployment-council.html | Named to Unemployment Council | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/chiozza-and-snyder-of-giants-selkirk-of-yanks-accept-1940-terms.html | Chiozza and Snyder of Giants, Selkirk of Yanks Accept 1940 Terms; SIGN CONTRACTS | True | By John Drebinger | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/big-victory-in-hupeh-reported-by-chinese-division-said-to-be-routed.html | BIG VICTORY IN HUPEH REPORTED BY CHINESE; Division Said to Be Routed-- Yunnan Railway Repaired | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/19157-see-armstrong-keep-title-by-knocking-out-montanez-in-ninth.html | 19,157 See Armstrong keep Title by Knocking Out Montanez in Ninth Round; COAST BOXER WINS FROM PUERTO RICAN Armstrong Floors Montanez 3 Times Before Referee Stops Bout at 0:47 of Ninth TWO KNOCKDOWNS IN 4TH Welterweight King Also Drops Rival in Eighth at Garden --Receipts $59,575 | True | By James P. Dawson | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/16000303-in-philippines.html | 16,000,303 in Philippines | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/postal-officials-in-jamaica.html | Postal Officials in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/bronx-red-cross-moves.html | Bronx Red Cross Moves | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/sixstory-apartment-houses-soon-to-rise-on-four-large-sites-in-west.html | Six-Story Apartment Houses Soon to Rise On Four Large Sites in West Side Area | True | By Lee E. Cooper | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/forum-holds-concert-music-by-toch-gallico-and-gerschefski-is-played.html | FORUM HOLDS CONCERT; Music by Toch, Gallico and Gerschefski Is Played | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/pastorsavold-bout-set-heavyweight-elimination-match-approved-by.html | PASTOR-SAVOLD BOUT SET; Heavyweight Elimination Match Approved by Commissioners | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/kennedy-to-return-to-post-next-month-he-will-resume-duties-in.html | KENNEDY TO RETURN TO POST NEXT MONTH; He Will Resume Duties in London, He Says, Despite Illness | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/curb-on-newsreels-is-barred-in-britain-censorship-plea-cites-movies.html | CURB ON NEWSREELS IS BARRED IN BRITAIN; Censorship Plea Cites Movies of Miss Mitford and of Belisha | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/company-employes-win-award-of-15000-will-get-paid-for-work-sent-to.html | COMPANY EMPLOYES WIN AWARD OF $15,000; Will Get Paid for Work Sent to Non-Union Plant | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jackson-aide-here-in-front-inquiry-counsel-for-2-of-men-says-they.html | JACKSON AIDE HERE IN 'FRONT' INQUIRY; Counsel for 2 of Men Says They Would Die for Their Country | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/exchange-reveals-deal-will-sell-safe-deposit-unit-to-manufacturers.html | EXCHANGE REVEALS DEAL; Will Sell Safe Deposit Unit to Manufacturers Company | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/roosevelt-to-buy-tickets-to-republican-25c-dinner.html | Roosevelt to Buy Tickets To Republican 25c Dinner | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/big-air-force-rise-promised-by-1941-admiral-towers-says-present.html | BIG AIR FORCE RISE PROMISED BY 1941; Admiral Towers Says Present Strength of 2,000 Planes Will Be Increased to 3,200 PLAN IN BILL RUNS TO 1946 Bureau Chief Puts Final Cost at $543,000,000--Treasury Reports Refunds on Profits | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/intercedes-for-scalise-green-aids-union-heads-plea-to-get-back.html | INTERCEDES FOR SCALISE; Green Aids Union Head's Plea to Get Back Civil Rights | True | Special to THE NEW YORK TIMES. | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/outside-factors-send-wheat-up-strength-in-securities-and-cotton-and.html | OUTSIDE FACTORS SEND WHEAT UP; Strength in Securities and Cotton and Prospect of Cold Wave Rally the Market LIST ADVANCES TO 1c Cash and Export Interests Take Corn, Which, With Other Grains, Rises | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dr-ca-strong-77-is-dead-in-italy-soninlaw-of-jd-rockefeller-sr-a.html | DR. C.A. STRONG, 77, IS DEAD IN ITALY; Son-in-Law of J.D. Rockefeller Sr., a Psychologist, Author, Philosopher, Educator TAUGHT FIRST AT CORNELL Later Was at Clark, Chicago and Columbia--Lived in Europe Last 30 Years | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/aide-admits-guilt-in-extortion-plot-rat-says-lepke-goldis-berated.html | AIDE ADMITS GUILT IN EXTORTION PLOT; 'RAT,' SAYS LEPKE; Goldis Berated as Racketeer When He Changes Plea on First Day of Trial STARTLES THE DEFENSE He Will Be Sentenced Feb. 7 --Case Is Adjourned Quickly After His Confession | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/roosevelt-vetoes-ohio-relief-bill-he-declares-paying-withheld-funds.html | ROOSEVELT VETOES OHIO RELIEF BILL; He Declares Paying Withheld Funds Would Peril Program --Overriding Move Beaten | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/utility-to-spend-38500000-in-1940-announces-expansion-by-north.html | UTILITY TO SPEND $38,500,000 IN 1940; Announces Expansion By North American Co. | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/hungarian-party-shifts-social-democrats-turn-national-abandoning.html | HUNGARIAN PARTY SHIFTS; Social Democrats Turn National, Abandoning Class War | True | By Telephone To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/walter-robinson-adjutant-general-appointed-to-the-state-post-in.html | WALTER ROBINSON, ADJUTANT GENERAL; Appointed to the State Post in 1934 by Governor Lehman --Dies Here at 60 SERVED IN 27TH DIVISION Promoted to Major General Two Weeks Ago--Stricken While Visiting Here | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/american-ships-favored-john-mcauliffe-says-exporters-and-importers.html | AMERICAN SHIPS FAVORED; John McAuliffe Says Exporters and Importers Find Them Safer | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/greentree-racer-defeats-bucking-armor-bearer-710-favorite-annexes-c.html | GREENTREE RACER DEFEATS BUCKING; Armor Bearer, 7-10 Favorite, Annexes Class B Handicap by Length at Miami ROYAL BLUE WINS EASILY Class C Sprinter Beats Ghost Queen in Fast Time for Heavy Course | True | By Bryan Field Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/9-housing-agencies-borrow-34481000-authorities-in-cities-acquire.html | 9 HOUSING AGENCIES BORROW $34,481,000; Authorities in Cities Acquire Funds From Group Headed by Chemical Bank | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/two-grand-juries-to-sift-bribe-case-will-sit-simultaneously-as-amen.html | TWO GRAND JURIES TO SIFT BRIBE CASE; Will Sit Simultaneously as Amen Broadens Inquiry | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cromwell-takes-post-in-ottawa-new-minister-tells-governor-general.html | CROMWELL TAKES POST IN OTTAWA; New Minister Tells Governor General of 'True Friendship of Good Neighbors' AIR ATTACHE TO U.S. NAMED Commodore Kenny Will Be the First Military Attache of Canada in Washington | True | By Telephone To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mary-scull-jacoby-wed-to-matthew-e-dann-by-bishop-manning-at-chapel.html | Mary Scull Jacoby Wed to Matthew E. Dann By Bishop Manning at Chapel in Cathedral | True | Times Studio | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wild-swans-caught-in-ice-fed-by-danish-air-force.html | Wild Swans Caught in Ice Fed by Danish Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/scotch-whisky-imports-at-peak.html | Scotch Whisky Imports at Peak | True | Special to THE NEW YORK TIMES | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/forced-agreement-is-charged-to-nlrb-car-concern-counsel-says-it-was.html | FORCED AGREEMENT IS CHARGED TO NLRB; Car Concern Counsel Says It Was 'Slugged' Into Granting Pay to Ousted Men CASE IS STILL UNSETTLED Court Action Is Pending on Compromise, Witness Tells House Committee | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/drinks-most-of-its-rum-puerto-rico-sent-us-407383-cases-kept-600000.html | DRINKS MOST OF ITS RUM; Puerto Rico Sent Us 407,383 Cases, Kept 600,000 | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/would-speed-legislation-albany-resolution-proposes-a-streamline.html | WOULD SPEED LEGISLATION; Albany Resolution Proposes a Streamline Rules Revision | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/stockholm-extends-airraid-precautions-shelters-blasted-into-rock.html | STOCKHOLM EXTENDS AIR-RAID PRECAUTIONS; Shelters Blasted Into Rock-- Army Called Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/two-floors-taken-in-radio-city-unit-campbellewald-advertising-co.html | TWO FLOORS TAKEN IN RADIO CITY UNIT; Campbell-Ewald Advertising Co. Leases in 1,230 Sixth Ave. for April Occupancy RENTS IN MADISON AVE. Allen-Wales Adding Machine Corp. Gets Space in No. 444 --Other Deals Reported | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/chile-to-get-locomotives-here.html | Chile to Get Locomotives Here | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/the-war-at-sea.html | THE WAR AT SEA | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/british-charges-denied-official-says-fortra-makes-less-than-10-per.html | BRITISH CHARGES DENIED; Official Says Fortra Makes Less Than 10 Per Cent Profit | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/guaranty-trust-intervenes.html | Guaranty Trust Intervenes | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/concert-benefits-czechoslovaks-the-philharmonic-is-directed-by-dr.html | CONCERT BENEFITS CZECHO-SLOVAKS; The Philharmonic Is Directed by Dr. Walter Damrosch and Hermann Adler GERMAINE LEROUX PLAYS Pianist Soloist in Smetana and Martinu Numbers at First Performance Here | True | By Howard Taubman | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/bayside-tc-defeats-yale-club-at-squash-annexes-class-a-contest-by.html | BAYSIDE T.C. DEFEATS YALE CLUB AT SQUASH; Annexes Class A Contest by 3-2 --Crescents, Harvard Prevail | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wadsworth-to-lead-gannett-campaign-representative-accepts-post-of.html | WADSWORTH TO LEAD GANNETT CAMPAIGN; Representative Accepts Post of National Committee Head | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nazi-chiefs-emphasize-offensive-reported-rift-now-believed-at-end.html | Nazi Chiefs Emphasize Offensive; Reported Rift Now Believed at End; Brauchitsch's Views Coincide With Hitler's in Stress Upon Frederick the Great's 'Totalitarian' and Aggressive Methods | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/electric-output-dip-more-than-seasonal-gains-over-last-year-cut-in.html | Electric Output Dip More Than Seasonal; Gains Over Last Year Cut in Six Sections | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/5-more-aid-fund-for-neediest.html | 5 More Aid Fund for Neediest | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/assets-of-trust-put-at-36237700-yearend-total-for-us-and-foreign.html | ASSETS OF TRUST PUT AT $36,237,700; Year-End Total for U.S. and Foreign Securities Corp. Cut From Prior $38,413,587 $172 FOR $6 PREFERRED U.S. and International Shows Value of $125 for a First Preferred Share | True | Allan M. Pope | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/russia-getting-food-from-baltic-states-germany-reported-annoyed.html | RUSSIA GETTING FOOD FROM BALTIC STATES; Germany Reported Annoyed-- Planes Drop Parcels to Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/prince-bertil-here-on-buying-mission-arrive-from-europe-on-the.html | PRINCE BERTIL HERE ON BUYING MISSION; ARRIVE FROM EUROPE ON THE MANHATTAN | True | Times Wide World | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dutch-to-mark-up-holdings-of-gold-revaluing-to-offset-18-of-the-22.html | DUTCH TO MARK UP HOLDINGS OF GOLD; Revaluing to Offset 18% of the 22% Decline in Price of the Guilder STOCK PUT AT $557,150,000 Profit From the Action Would Be $117,130,000--Guilder Lower in Market Here | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/screen-programs-teachers-and-parents-group-lists-many-presentations.html | SCREEN PROGRAMS; Teachers and Parents Group Lists Many Presentations | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nineteen-seamen-rescued.html | Nineteen Seamen Rescued | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dorinda-r-bakenhus-to-be-wed-march-9-retired-admirals-daughter-is.html | DORINDA R. BAKENHUS TO BE WED MARCH 9; Retired Admiral's Daughter Is Betrothed to Dr. Lyle V. Beck | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/kay-stammers-is-married-to-welsh-guards-officer.html | Kay Stammers Is Married To Welsh Guards Officer | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/auto-sales-rose-38-passenger-total-increased-39-in-1939-from-1938.html | AUTO SALES ROSE 38%; Passenger Total Increased 39% in 1939 From 1938 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/185000-loan-for-bronx-flat.html | $185,000 Loan for Bronx Flat | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/miss-packard-engaged-philadelphia-girl-will-become-bride-of-peyton.html | MISS PACKARD ENGAGED; Philadelphia Girl Will Become Bride of Peyton Biddle | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/farley-paves-way-to-make-own-drive-for-nomination-in-winstonsalem.html | FARLEY PAVES WAY TO MAKE OWN DRIVE FOR NOMINATION; In Winston-Salem Speech He Says He Will Put Love of Country Above Party WILL ACT IF NEED ARISES Fair Play Urged for Business and Labor, With Government Role That of an Umpire | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/manager-of-yanks-lists-his-worries-mccarthys-big-problem-is-to-find.html | MANAGER OF YANKS LISTS HIS 'WORRIES; McCarthy's Big Problem Is to Find Places for Players Coming Up From Minors HE LAUDS BABE DAHLGREN Quite Satisfied With Work of First Baseman--Thinks Team Has Chance to Repeat | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/furniture-men-urged-to-tap-mass-market-la-guardia-asks-more.html | FURNITURE MEN URGED TO TAP MASS MARKET; La Guardia Asks More Emphasis on Low-Priced Goods | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/lakme-at-metropolitan-lily-pons-heard-in-title-role-pinza-sings.html | 'LAKME' AT METROPOLITAN; Lily Pons Heard in Title Role-- Pinza Sings Nilakantha | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wage-law-extension-this-year-is-doubted-major-namm-fears-lack-of.html | WAGE LAW EXTENSION THIS YEAR IS DOUBTED; Major Namm Fears Lack of Money for Enforcement | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/gunners-lose-to-parson-charge-puerto-ricans-beat-them-severely.html | GUNNERS LOSE TO PARSON; Charge Puerto Ricans Beat Them Severely Outside Church | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cummings-5game-victor-beats-nordlie-in-professional-squash-racquets.html | CUMMINGS 5-GAME VICTOR; Beats Nordlie in Professional Squash Racquets Tourney | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jeannette-d-eden-honored-at-dinner-she-and-edward-whitcraft-her.html | JEANNETTE D. EDEN HONORED AT DINNER; She and Edward Whitcraft, Her Fiance, Are Guests | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/epsom-derby-canceled.html | Epsom Derby Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/rents-duplex-penthouse-lawyer-takes-10room-suite-at-1100-park.html | RENTS DUPLEX PENTHOUSE; Lawyer Takes 10-Room Suite at 1,100 Park Avenue | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/swiss-bank-reports-circulation-declines-to-lowest-level-since-aug.html | SWISS BANK REPORTS; Circulation Declines to Lowest Level Since Aug. 23 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/burial-of-borah-today-idaho-citizens-await-funeral-trainmemorial.html | BURIAL OF BORAH TODAY; Idaho Citizens Await Funeral Train-- Memorial Planned | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/virginia-topples-navy-quintets-surge-in-last-session-gains-triumph.html | VIRGINIA TOPPLES NAVY; Quintet's Surge in Last Session Gains Triumph by 29-26 | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/navy-bars-hawaii-coal-for-merchant-vessels.html | Navy Bars Hawaii Coal For Merchant Vessels | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/world-rise-charted-in-industrial-output-league-also-finds-increase.html | WORLD RISE CHARTED IN INDUSTRIAL OUTPUT; League Also Finds Increase in Currency Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/barnards-plans-for-rainbow-arch-changed-by-sale-of-part-of-the-site.html | Barnard's Plans for Rainbow Arch Changed By Sale of Part of the Site for Apartments | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/redmond-s-oden-jr-pittsburgh-track-star-193538-columbia-student-was.html | REDMOND S. ODEN JR.; Pittsburgh Track Star, 1935-38, Columbia Student, Was 25 | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/apartment-to-rise-on-w-96th-st-lot-bank-sells-vacant-plot-at-nos.html | APARTMENT TO RISE ON W. 96TH ST. LOT; Bank Sells Vacant Plot at Nos. 119 to 125 to Schwartz and Sons, Builders 27 W. 118TH ST. BOUGHT Multiple Dwellings in W. 183d St., W. 111th St. and E. 17th St. Among Other Deals | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/road-names-3-directors-minnesota-men-are-selected-by-the-northern.html | ROAD NAMES 3 DIRECTORS; Minnesota Men Are Selected by the Northern Pacific | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/trinity-subdues-peddie-quintet-registers-4228-upset-lawrenceville.html | TRINITY SUBDUES PEDDIE; Quintet Registers 42-28 Upset -- Lawrenceville in Front | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/4-dead-in-argentine-crash.html | 4 Dead in Argentine Crash | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/social-activities-here-and-elsewhere-new-york.html | Social Activities Here and Elsewhere; NEW YORK | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mrs-kingsley-winner-miss-yorke-also-reaches-final-in-novice-squash.html | MRS. KINGSLEY WINNER; Miss Yorke Also Reaches Final in Novice Squash Racquets | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/defers-utility-merger-hearing.html | Defers Utility Merger Hearing | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/manhattan-transfers-bronx-mortgages-filed.html | MANHATTAN TRANSFERS; BRONX MORTGAGES FILED | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/leahy-will-sail-today-governor-to-return-to-puerto-rico-after-plea.html | LEAHY WILL SAIL TODAY; Governor to Return to Puerto Rico After Plea for Jobless | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/linfield-triumphs-32.html | Linfield Triumphs, 3-2 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/women-are-urged-to-back-defense-doctrine-of-disarmament-is-censured.html | WOMEN ARE URGED TO BACK DEFENSE; 'Doctrine of Disarmament' Is Censured by Head of Legion Auxiliary SAFEGUARD IS DEMANDED 'Intellecual Ideologists' Are Blamed for Drive to Cut U.S. Appropriations | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/sixth-large-blaze-hits-coney-island-old-mardi-gras-moviecafe-in.html | SIXTH LARGE BLAZE HITS CONEY ISLAND; Old Mardi Gras Movie-Cafe in Heart of the Amusement District Wrecked | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/tepee-to-camp-fire-girls-beard-presents-one-made-for-him-by-black.html | TEPEE TO CAMP FIRE GIRLS; Beard Presents One Made for Him by Black Foot Indians | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/grand-national-winner-dead.html | Grand National Winner Dead | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dimaggio-gets-contract-hasnt-signed-but-he-doesnt-anticipate-any.html | DIMAGGIO GETS CONTRACT; Hasn't Signed but He Doesn't 'Anticipate Any Trouble' | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/tokyos-envoys-to-meet-conference-of-all-in-european-posts-reported.html | TOKYO'S ENVOYS TO MEET; Conference of All in European Posts Reported Due Next Month | True | By Telephone To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/8621693-in-orders-placed-by-war-dept-wright-corp-receives-contract.html | $8,621,693 IN ORDERS PLACED BY WAR DEPT.; Wright Corp. Receives Contract of $839,675 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/finlands-danger.html | FINLAND'S DANGER | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/julia-w-scofield-engaged-to-marry-announcement-is-made-here-of.html | JULIA W. SCOFIELD ENGAGED TO MARRY; Announcement Is Made Here of Betrothal to Dr. James H. Lockhart, Cornell Man HE ATTENDED PRINCETON She Is Daughter of Mrs. George Starr Scofield of Geneseo, Formerly of New York | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/churchill-thesis-assailed-by-dutch-parliamentary-support-given-by.html | CHURCHILL THESIS ASSAILED BY DUTCH; Parliamentary Support Given by All Parties to Present Policy of Neutrality SPEAKER ACCUSES ALLIES They Have 'Killed Collective Security,' He Says--Army to Grant Leaves Again | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/a-p-ends-buying-from-packers-who-pay-brokerage-on-other-sales.html | A. & P. Ends Buying From Packers Who Pay Brokerage on Other Sales; Action Due to Patman Act Ruling Expected to Upset Practices in Food Field and Spur Direct Selling at Net | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/closed-yugoslav-banks-to-pay.html | Closed Yugoslav Banks to Pay | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/lutherans-favor-fund-for-finland-national-council-at-chicago.html | LUTHERANS FAVOR FUND FOR FINLAND; National Council, at Chicago, Approves the Plan to Raise $500,000 for War Relief RADIO 'THRILLERS' SCORED Constructive Programs for Children Are Urged-- Naming of Vatican Envoy Scored | True | Special to THE NEW YORK TIMES. | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cynical-is-first-at-fair-grounds-paying-2080-for-2-whalen-filly.html | CYNICAL IS FIRST AT FAIR GROUNDS; Paying $20.80 for $2, Whalen Filly Annexes Feature With Powerful Stretch Rush WARINGA CAPTURES PLACE Agotana Is Third Under Wire in Mile and Sixteenth Test Finished in 1:51 2/5 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/new-zealand-100-years-young.html | NEW ZEALAND, 100 YEARS YOUNG | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/kashdan-wins-at-chess-defeats-miss-mora-in-42-moves-in-cuban.html | KASHDAN WINS AT CHESS; Defeats Miss Mora in 42 Moves in Cuban Tournament | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/charles-p-coulter-chairman-of-hw-baker-linen-co-dies-at-great-neck.html | CHARLES P. COULTER; Chairman of H.W. Baker Linen Co. Dies at Great Neck | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/vote-on-legislators-is-setback-for-long-count-shows-many-supporters.html | VOTE ON LEGISLATORS IS SETBACK FOR LONG; Count Shows Many Supporters Were Beaten in Louisiana | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/the-play-arthur-wilmurts-young-couple-wanted-considers-the-problem.html | THE PLAY; Arthur Wilmurt's 'Young Couple Wanted' Considers the Problem of Living in New York | True | By Brooks Atkinson | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/ski-body-to-limit-qualifying-fields-class-b-title-requirements-now.html | SKI BODY TO LIMIT QUALIFYING FIELDS; Class B Title Requirements Now Under Consideration by Amateurs in East FINNISH DRIVE ADVANCING Meets Listed to Assist Fund-- Many Competitions Will Be Held This Week-End | True | By Frank Elkins | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/british-say-mails-contain-big-sums-list-gems-and-maps-as-seized-on.html | BRITISH SAY MAILS CONTAIN BIG SUMS; List Gems and Maps as Seized on Ships--See 'Racket' in Food Parcels for Reich | True | By James B. Reston Special Cable To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/2500-greet-dewey-on-visit-to-maine-he-ridicules-morgenthau-stand-on.html | 2,500 GREET DEWEY ON VISIT TO MAINE; He Ridicules Morgenthau Stand on Raising Debt Limit and Declares for Strong Navy PLEASED WITH RECEPTION Convinced More Than Ever, He Says, This Is Republican Year in New England | True | By James A. Hagerty Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/conviction-is-upheld-in-cigarette-jailing-writ-is-refused-to-free.html | CONVICTION IS UPHELD IN CIGARETTE JAILING; Writ Is Refused to Free Man Sentenced by Magistrate | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/future-sales.html | FUTURE SALES | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/leland-ecofers-palm-beach-hosts-entertain-with-a-dinner-held-in.html | LELAND E.COFERS PALM BEACH HOSTS; Entertain With a Dinner Held in Honor of Mrs. George B. Wagstaff at Capricho C.L. HARDINGS HAVE PARTY Sir Harry and Lady Oakes Are Guests at Kenlewinai of Mrs. James H. Kennedy | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/bonds-strengthen-trading-improves-west-coast-utility-list-again.html | BONDS STRENGTHEN; TRADING IMPROVES; West Coast Utility List Again Provides Main Interest in Market and Closes Firm CORPORATE ISSUES HIGHER Treasuries Improve Slightly-- South American Obligations Are Briskly Demanded | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/bill-bars-legislators-prohibits-them-from-practicing-law-before.html | BILL BARS LEGISLATORS; Prohibits Them From Practicing Law Before State Agencies | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/weather-and-the-crops-oats-damaged-in-south-other-grains-unchanged.html | WEATHER AND THE CROPS; Oats Damaged in South, Other Grains Unchanged | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/in-the-nation-damon-asked-too-much-of-pythias-or-vice-versa.html | In The Nation; Damon Asked Too Much of Pythias, or Vice Versa | True | By Arthur Krock | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/big-contract-to-koppers-company-to-build-huge-plant-for-jm-huber.html | BIG CONTRACT TO KOPPERS; Company to Build Huge Plant for J.M. Huber Corporation | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/appointments-and-transfers-of-new-york-citys-teaching-staff.html | Appointments and Transfers of New York City's Teaching Staff Announced | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/trade-pact-fraud-charged-by-peek-former-adviser-to-president-says.html | TRADE PACT 'FRAUD' CHARGED BY PEEK; Former Adviser to President Says Act Was Obtained From Congress by Deception FINDS POWERS EXCEEDED Foreign Trade Scheme Urged by Him Said to Have Failed in McKinley's Time | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/yugoslav-destroyer-sinks-in-a-storm-near-shiebnik.html | Yugoslav Destroyer Sinks In a Storm Near Shiebnik | True | By Telephone To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/british-opinion-divided-opportunity-to-profit-by-trade-with-japan.html | BRITISH OPINION DIVIDED; Opportunity to Profit by Trade With Japan Is Observed | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/rangers-to-meet-leaf-six-tonight-visitors-certain-to-extend-new.html | RANGERS TO MEET LEAF SIX TONIGHT; Visitors Certain to Extend New Yorkers, Triumphant in 13 of Last 14 Games DRILLON BACK IN ACTION Recovery of Injured Scoring Ace Helps Toronto Attack-- Apps and Shibicky Out | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/veterans-of-69th-recall-war-days-annual-reunion-meeting-also-gets.html | VETERANS OF 69TH RECALL WAR DAYS; Annual Reunion Meeting Also Gets Preview of Film of Regiment's Exploits MOVIE STARS ARE PRESENT Lehman Among Speakers Who Praise 'Fighting Irish'-- Father Duffy Honored | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/37-old-destroyers-are-ready.html | 37 Old Destroyers Are Ready | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/feminine-lines-stressed-in-paris-lelong-eschews-anything-that.html | 'FEMININE' LINES STRESSED IN PARIS; Lelong Eschews Anything That Suggests a Uniform in New Models Shown EVENING GOWNS COLORFUL Piguet Stresses a Youthful Silhouette With Extremely Short and Wide Skirts | True | By Kathleen Cannell Wireless to the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cf-hill-trainer-of-mackay-horses-head-of-financiers-stables-dies-in.html | C.F. HILL, TRAINER OF MACKAY HORSES; Head of Financier's Stables Dies in Long Branch | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/food-prices-firmer-eleven-items-have-rise-and-ten-fall-back-in.html | FOOD PRICES FIRMER; Eleven Items Have Rise and Ten Fall Back in Latest Week | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/the-commonwealth-fund.html | THE COMMONWEALTH FUND | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/athletes-and-horses-to-compete-in-unique-highjumping-contest.html | Athletes and Horses to Compete In Unique High-Jumping Contest; Metropolitan Equestrian Club Adds Test to Show at Squadron A Armory on Feb. 2 for Finnish Relief Fund | True | By Fred van Ness | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/novotny-tops-harris-on-links-by-2-and-1-gains-3d-round-of-st.html | NOVOTNY TOPS HARRIS ON LINKS BY 2 AND 1; Gains 3d Round of St. Augustine --Kaesche Wins at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/lewis-statement-stirs-washington-republicans-say-it-means-a.html | LEWIS STATEMENT STIRS WASHINGTON; Republicans Say It Means a Democratic-C.I.O. Break if President Is Put Up DEMOCRATS DENY CHARGE Have Given Labor Too Much, Leaders State--White House Contrasts Green's Ways | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/upholds-treating-at-bars.html | Upholds Treating at Bars | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/1631059-cleared-by-utility-in-year-net-of-oklahoma-gas-equaled-215.html | $1,631,059 CLEARED BY UTILITY IN YEAR; Net of Oklahoma Gas Equaled $2.15 a Common Share | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/eugene-coste-discovered-natural-gas-well-which-supplied-buffalo.html | EUGENE COSTE; Discovered Natural Gas Well Which Supplied Buffalo | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/hoover-to-attend-dinner-expresident-accepts-baseball-writers.html | HOOVER TO ATTEND DINNER; Ex-President Accepts Baseball Writers' Invitation to Speak | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/the-international-situation.html | The International Situation | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/reichsoviet-deal-said-to-give-nazis-rumanian-wedge-germans.html | REICH-SOVIET DEAL SAID TO GIVE NAZIS RUMANIAN WEDGE; Germans 'Occupying' Galicia, Paris Hears--Wide Economic Concessions Are Granted BRITAIN SEES 'SHOWDOWN' Bucharest Must Choose Now, It Is Held, Whether to 'Play Ball' With Allies or Reich | True | By P.j. Philip Wireless To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/vatican-continues-atrocity-charges-report-on-poland-gives-names-of.html | VATICAN CONTINUES ATROCITY CHARGES; Report on Poland Gives Names of Priests Who Have Been Murdered by Nazis INDIGNITIES ARE CHARGED Germans Issue Stern Decree to Combat Shortages-- Will Reopen Posts | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/paraguay-to-join-fair-plans-more-extensive-exhibit-than-that-of.html | PARAGUAY TO JOIN FAIR; Plans More Extensive Exhibit Than That of Last Year | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/reports-on-gold-exports-costa-rica-shipped-500000-of-the-metal-last.html | REPORTS ON GOLD EXPORTS; Costa Rica Shipped $500,000 of the Metal Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/lewis-sees-ignominious-defeat-for-roosevelt-if-he-runs-again-cio.html | Lewis Sees 'Ignominious Defeat' For Roosevelt if He Runs Again; C.I.O. Chief Tells Miners the New Deal Has Failed the People and Let Labor Down --Democratic Party Is Belittled | True | By Louis Stark Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/brooklyn-to-get-a-new-high-school-city-files-plans-for-shore-road.html | BROOKLYN TO GET A NEW HIGH SCHOOL; City Files Plans for Shore Road Building to Cost $1,850,000 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/orioles-rout-rovers-50-win-easily-in-eastern-amateur-league-game-at.html | ORIOLES ROUT ROVERS, 5-0; Win Easily in Eastern Amateur League Game at Baltimore | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wagner-sponsors-new-housing-bill-he-and-pack-seek-legislation.html | WAGNER SPONSORS NEW HOUSING BILL; He and Pack Seek Legislation Designed to Aid State's 'White Collar' Class WOULD CUT LIQUOR BOARDS Butler Favors Abolishing New York City and Buffalo Control Commissions | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/restraints-by-unions.html | RESTRAINTS BY UNIONS | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jane-evans-brideelect-fairfield-girl-will-be-wed-to-john-s-montanye.html | JANE EVANS BRIDE-ELECT; Fairfield Girl Will Be Wed to John S. Montanye in June | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/british-fishermen-run-short-of-ships-industry-depleted-by-losses-in.html | BRITISH FISHERMEN RUN SHORT OF SHIPS; Industry Depleted by Losses in War and Requisitioning to Serve in Mine Patrol 3 MERCHANTMEN MISSING Hope for Trawler Abandoned --Sole Survivor Tells of Four Days on Raft | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/most-railroads-show-income-rise-heavier-coal-shipments-lift.html | MOST RAILROADS SHOW INCOME RISE; Heavier Coal Shipments Lift Revenues of the Burlington This Month Over 1939 NORTHERN PACIFIC UP 10% Net Operating Results of First Eight Lines to Report for December Gain 12.7% | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/reporter-of-an-sos-arrested-as-a-drunk-retired-soldier-denies.html | REPORTER OF AN SOS ARRESTED AS A DRUNK; Retired Soldier Denies Charge-- 'Radio Drama' Theory Given | True | Times Wide World, 1940 | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/maki-is-bothered-by-wounded-knee-he-and-nurmi-pass-through.html | MAKI IS BOTHERED BY WOUNDED KNEE; He and Nurmi Pass Through Stockholm on Way to U.S. for Track Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/city-legal-staff-seeks-2142539-aides-miserably-underpaid-chanler.html | CITY LEGAL STAFF SEEKS $2,142,539; Aides 'Miserably Underpaid,' Chanler Tells Dayton at Hearing on Budget | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dr-campbell-is-elected-to-head-city-schools-for-a-second-term.html | Dr. Campbell Is Elected to Head City Schools for a Second Term; Chosen by Vote of 4 to 2 Over Dr. W.E. Grady, His Assistant, and Dr. A.J. Stoddard of Philadelphia--Budget Approved | True | Times Wide World | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/fs-tallmadge-honored-sons-of-revolution-board-of-managers-gives.html | F.S. TALLMADGE HONORED; Sons of Revolution Board of Managers Gives Dinner | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/screen-news-here-and-in-hollywood-paramount-signs-leila-ernst-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Leila Ernst of 'Too Many Girls'--Ameche in 'The Night of Jan. 16' 'SHOP AROUND CORNER' DUE Opens Today at the Music Hall With Stewart and Margaret Sullavan in Lead Roles | True | By Douglas W. Churchill Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/insurance-gain-reported-president-of-travelers-tells-of-increases.html | INSURANCE GAIN REPORTED; President of Travelers Tells of Increases for Group | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/set-price-on-wheat-seen-pools-believe-canada-will-deal-direct-with.html | SET PRICE ON WHEAT SEEN; Pools Believe Canada Will Deal Direct With Britain | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/farleys-address-held-third-term-puzzle-capital-says-he-would-and.html | Farley's Address Held Third Term Puzzle; Capital Says He Would and Would Not Bolt; Opposite Interpretations Made | True | By Turner Catledge Special To the New York Times. | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/progress-is-made-on-seaway-treaty-power-problem-called-nearer.html | PROGRESS IS MADE ON SEAWAY TREATY; Power Problem Called Nearer Solution in Talks on St. Lawrence Development DELEGATES WILL REPORT Barnhart Island Dam Plan Is Held to Be Best--Also Found to Be Less Expensive | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jamaica-spurs-use-of-land.html | Jamaica Spurs Use of Land | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wilson-pushes-pet-promotion.html | Wilson Pushes Pet Promotion | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/set-new-demands-on-general-motors-union-plans-to-ask-30hour-week-of.html | SET NEW DEMANDS ON GENERAL MOTORS; Union Plans to Ask 30-Hour Week of 40-Hour Pay | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/bridal-in-home-feb-3-for-miss-betsy-ross-summit-girl-plans-her.html | BRIDAL IN HOME FEB. 3 FOR MISS BETSY ROSS; Summit Girl Plans Her Marriage to John Parkhurst Booth | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/to-auction-mills-for-rfc-debt.html | To Auction Mills for RFC Debt | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/madonna-house-to-gain-exjudge-talley-chairman-of-party-tomorrow.html | MADONNA HOUSE TO GAIN; Ex-Judge Talley Chairman of Party Tomorrow Night | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/paris-benefit-raises-funds-to-aid-finland-talk-by-mannerheims.html | PARIS BENEFIT RAISES FUNDS TO AID FINLAND; Talk by Mannerheim's Daughter Feature of Performance | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/increase-for-selkirk-got-substantial-boost-without-asking-for-it-he.html | INCREASE FOR SELKIRK; Got Substantial Boost Without Asking for It, He Says | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/finns-close-duluth-consulate.html | Finns Close Duluth Consulate | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/social-consciousness-brought-in.html | "Social Consciousness" Brought In | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/early-openings-test-chicago-show-week-5-groups-jump-starting-date.html | EARLY OPENINGS TEST CHICAGO SHOW WEEK; 5 Groups Jump Starting Date of Market Event | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/job-lies-at-home-industry-is-told-war-aftermath-a-headache-du-pont.html | JOB LIES AT HOME, INDUSTRY IS TOLD; War Aftermath a 'Headache,' du Pont Warns, Pointing to Opportunities Here TECHNICAL STRIDES CITED Forties Open With Business Ready and Eager to Go Ahead, He Says | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/buying-cut-sharply-by-food-jobbers-orders-are-far-below-normal-at.html | BUYING CUT SHARPLY BY FOOD JOBBERS; Orders Are Far Below Normal at Chicago as Both Sides Find Position Strong BUYERS AWAIT SOFTENING And Canners Feel Quotations Are Firm--Lehman Blamed for Price-Cutting | True | By Charles E. Egan Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/lewen-f-searle-assistant-engineer-8-years-of-new-york-water-supply.html | LEWEN F. SEARLE; Assistant Engineer 8 Years of New York Water Supply System | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/tax-hearing-delay-opposed-in-albany-heck-and-hanley-are-cool-to.html | TAX HEARING DELAY OPPOSED IN ALBANY; Heck and Hanley Are Cool to Plea for Feb. 22 as Date, Rather Than Feb. 6 SPEED HELD DESIRABLE Meanwhile, Groups Here Get More Protests on Budget, and Outline Battle | True | By Warren Moscow Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/books-published-today.html | Books Published Today | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/stop-aiding-japan-says-womens-plea-program-put-before-meeting-on.html | STOP AIDING JAPAN, SAYS WOMEN'S PLEA; Program Put Before Meeting on Cause and Cure of War Asks More Help to China UP FOR RATIFYING TODAY Creation of a Joint Congressional-Executive-CivilianDefense Body Is Urged | True | By Kathleen McLaughlin Special To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/washington-lists-30-safely-out-of-poland-four-new-yorkers-in-group.html | WASHINGTON LISTS 30 SAFELY OUT OF POLAND; Four New Yorkers in Group Sent Across Rumanian Border | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/fire-department.html | Fire Department | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/miss-stewart-triumphs-captures-gold-medal-in-field-of-ten-women.html | MISS STEWART TRIUMPHS; Captures Gold Medal in Field of Ten Women Fencers | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mrs-grace-b-dewey-iii.html | Mrs. Grace B. Dewey III | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/weather-stations-on-atlantic-urged-us-aerologist-says-five-should.html | WEATHER STATIONS ON ATLANTIC URGED; U.S. Aerologist Says Five Should Be Established | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/barclays-bank-inc-earned-1784880-fisher-finds-economic-strength-of.html | BARCLAYS BANK, INC., EARNED 1,784,880; Fisher Finds Economic Strength of Britain Vital in War | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/publisher-named-in-passport-case-schaltan-official-of-yiddish.html | PUBLISHER NAMED IN PASSPORT CASE; Schaltan, 'Official of Yiddish Left-Wing Paper,' Is Sixth Indicted for Fraud BENCH WARRANT ISSUED Accused Man Who Vanished Recently Linked to Voyage With Red Party Aide | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/3005600-for-airplane-engines.html | $3,005,600 for Airplane Engines | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in November BRITISH SALES DISCLOSED Further Disposals of Stock of Decca Records, Inc., Shown --Other Transactions | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/twelfth-night-club-party.html | Twelfth Night Club Party | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/italy-names-new-envoy-de-calboni-will-replace-lojacono-in-brussels.html | ITALY NAMES NEW ENVOY; de Calboni Will Replace Lojacono in Brussels Post | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/tax-fight-continues-groups-here-plan-vigorous-protests-at-albany.html | TAX FIGHT CONTINUES; Groups Here Plan Vigorous Protests at Albany | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/equitable-lends-to-small-business-advances-up-to-500000-cost-3.html | EQUITABLE LENDS TO SMALL BUSINESS; Advances Up to $500,000 Cost 3% Placed Privately, Against 9%, Executive Reports 25 BRANCHES ARE ACTIVE A.M. Pope of First Boston Corp. Tells Management Group High Prices Will Stay | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/entertain-in-miami-mr-and-mrs-gf-getz-jr-hosts-to-jw-baileys-jr.html | ENTERTAIN IN MIAMI; Mr. and Mrs. G.F. Getz Jr. Hosts to J.W. Baileys Jr. | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/pope-honors-paterson-exmayor.html | Pope Honors Paterson Ex-Mayor | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mrs-lamme-gains-at-junior-league-halts-mrs-paine-in-squash.html | MRS. LAMME GAINS AT JUNIOR LEAGUE; Halts Mrs. Paine in Squash Racquets--To Oppose Miss Williams in Final | True | By Maureen Orcutt | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/holc-sells-staten-island-home.html | HOLC Sells Staten Island Home | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/to-fight-hague-rule-ry-page-democrat-enters-us-senate-race-in.html | TO FIGHT 'HAGUE RULE'; R.Y. Page, Democrat, Enters U.S. Senate Race in Jersey | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/pitt-may-play-michigan-newspaper-says-football-game-is-listed-this.html | PITT MAY PLAY MICHIGAN; Newspaper Says Football Game Is Listed This Year | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/brooklyn-tenement-sold-for-alteration-44-siegel-st-to-be-converted.html | BROOKLYN TENEMENT SOLD FOR ALTERATION; 44 Siegel St. to Be Converted Into 3-Room Apartments | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/incidents-in-european-conflict-war-spurs-british-marriages.html | Incidents In European Conflict; War Spurs British Marriages | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/named-director-of-ugi.html | Named Director of U.G.I. | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jersey-barber-list-ban-voided-as-unreasonable.html | Jersey Barber List Ban Voided as Unreasonable | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cleared-in-fatal-shooting.html | Cleared in Fatal Shooting | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/1939-hoover-medal-goes-to-gano-dunn-he-is-honored-by-engineers-for.html | 1939 HOOVER MEDAL GOES TO GANO DUNN; He Is Honored by Engineers for Achievements Spanning More Than 25 Years EDISON AWARD PRESENTED Philip Torchio Receives It for His Contributions in Field of Electrical Energy | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/labor-pact-bars-strikers.html | Labor Pact Bars Strikers | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/randall-rileys-have-daughter.html | Randall Rileys Have Daughter | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/liggett-myers-clears-20705549-tobacco-companys-profit-for-1939.html | LIGGETT & MYERS CLEARS $20,705,549; Tobacco Company's Profit for 1939 Equals $6.13 on Each Combined Common Share NET SALES OFF SLIGHTLY Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/city-may-be-forced-to-ration-its-water-goodman-says-that-problem.html | CITY MAY BE FORCED TO RATION ITS WATER; Goodman Says That Problem May Come Up in Spring | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/rejects-bids-for-plant-continental-motors-finds-true-values-not.html | REJECTS BIDS FOR PLANT; Continental Motors Finds 'True Values' Not Represented | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/st-nicks-defeat-nyac-six-75-gain-3d-straight-victory-in-amateur.html | ST. NICKS DEFEAT N.Y.A.C. SIX, 7-5; Gain 3d Straight Victory in Amateur Race--Crescents Lose to Brock Hall | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/offer-cognac-halfbottle.html | Offer Cognac Half-Bottle | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/certificates-sold-to-bankers-by-rfc-20050000-of-philadelphia-gas-3.html | CERTIFICATES SOLD TO BANKERS BY RFC; $20,050,000 of Philadelphia Gas 3 s Placed Privately | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/near-east-nations-discuss-military-pact-to-guard-against-attack.html | Near East Nations Discuss Military Pact To Guard Against Attack From Soviet Russia | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/union-is-told-to-end-stoppage-today-impartial-chairman-says-5000.html | UNION IS TOLD TO END STOPPAGE TODAY; Impartial Chairman Says 5,000 Must Go Back to Jobs | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/charles-w-anderson-letter-carrier-honored-for-life-saving-and-war.html | CHARLES W. ANDERSON; Letter Carrier Honored for Life Saving and War Bond Sales | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/new-ocean-airline-to-norway-sought-5-postal-and-air-officials-of-3.html | NEW OCEAN AIRLINE TO NORWAY SOUGHT; 5 Postal and Air Officials of 3 Scandinavian Countries Here for Negotiations CAA CONFERENCE PLANNED Details of Project Withheld as Mission Plans First Talks With Envoys in Capital | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/southern-weather.html | SOUTHERN WEATHER | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/senate-body-votes-more-aid-to-finns-banking-group-would-raise-loan.html | SENATE BODY VOTES MORE AID TO FINNS; Banking Group Would Raise Loan Limit to $30,000,000--$10,000,000 Already Lent BILL FACES MANY HURDLES Increase in Export-Import Bank's Authority Omits Mention of Purpose | True | By Charles W. Hurd Special To The New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nazis-reported-counterfeiting-us-money-to-get-exchange-in-balkans.html | Nazis Reported Counterfeiting U.S. Money To Get Exchange in Balkans and Near East | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/state-repulicans-to-pick-delegates-committee-is-called-to-albany.html | STATE REPULICANS TO PICK DELEGATES; Committee Is Called to Albany Feb. 2 to Elect Eight at Large for National Convention | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/here-on-goodwill-tour-venezuelan-war-minister-praises-new-trade.html | HERE ON GOOD-WILL TOUR; Venezuelan War Minister Praises New Trade Treaty | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/chicago-favors-revision-exchange-chairman-says-new-york-tax-needs.html | CHICAGO FAVORS REVISION; Exchange Chairman Says New York Tax Needs Changing | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/news-of-markets-in-european-cities-dull-london-session-featured-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dull London Session Featured by Gilt-Edge Securities and Home Industrials Rise TREND IS FIRMER IN PARIS Dutch Bourse Rallies as GoldRevaluation AnnouncementProvides Stimulus | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/break-with-soviet-studied-by-british-no-decision-is-possible-yet.html | BREAK WITH SOVIET STUDIED BY BRITISH; No Decision Is Possible Yet, Chamberlain Tells a House of Commons Questioner PLEDGE TO BELGIUM HOLDS Guarantee Against Aggression Reaffirmed Last August, Prime Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dr-bordenave-50-paraguay-leader-served-as-minister-to-united-states.html | DR. BORDENAVE, 50, PARAGUAY LEADER; Served as Minister to United States From 1933 to 1936 -- Dies in Asuncion HELD POSTS IN CABINET Delegate to the Chaco Survey Held in Washington--Once Foreign Minister | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/letters-to-the-times-the-right-of-free-speech-it-must-it-is.html | Letters to The Times; The Right of Free Speech It Must, It Is Contended, Be Equal for All Men on the Same Subjects | True | ROGER WILLIAM RHS. | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/leaders-aid-drive-for-birth-control-1000-named-on-committee-to.html | LEADERS AID DRIVE FOR BIRTH CONTROL; 1,000 Named on Committee to Sponsor a Campaign Throughout Nation MRS. SANGER IS CHAIRMAN Action Launched at Meeting at Which Mother of the President Is Guest | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/reds-pound-in-vain-to-cut-finns-trap-drive-to-free-ringed-divisions.html | REDS POUND IN VAIN TO CUT FINNS' TRAP; Drive to Free Ringed Divisions Held Back in Bitter Battle-- German Ship Bombed | True | By K.j. Eskelund Wireless To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/belgrade-bans-newsreel-showing-nazi-air-defeat.html | Belgrade Bans Newsreel Showing Nazi Air Defeat | True | By Telephone To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/thugs-bind-woman-raid-queens-home-3-force-way-into-flat-and-ransack.html | THUGS BIND WOMAN, RAID QUEENS HOME; 3 Force Way Into Flat and Ransack It After Demanding Husband's 'Papers'GET ONLY TRIFLING LOOTProsecutor Takes Charge ofInquiry Since Case Is Secondof Kind in Few Days | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/rudolf-gundersen-an-engineer-was-60-head-of-new-york-engineering.html | RUDOLF GUNDERSEN, AN ENGINEER, WAS 60; Head of New York Engineering Company's Yonkers Plant Dies | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/elected-chief-executive-of-pan-american-airways.html | Elected Chief Executive Of Pan American Airways | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jenkins-wins-by-knockout.html | Jenkins Wins by Knockout | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/major-ep-collins-exliaison-officer-aide-to-major-gen-hayes-in.html | MAJOR E.P. COLLINS, EX-LIAISON OFFICER; Aide to Major Gen. Hayes in France Dies in Morristown | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/price-cuts-spread-on-refrigerators-crosley-and-norge-announce.html | PRICE CUTS SPREAD ON REFRIGERATORS; Crosley and Norge Announce Models at Lowest Levels in Their History FORMER STARTS AT $99.95 Latter's Low Is $119.95--No Action by 'Big Three,' Which May 'Stand Pat' | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/rev-samuel-w-grice-vicar-of-st-cyprians-church-since-1930-dies-at.html | REV. SAMUEL W. GRICE; Vicar of St. Cyprian's Church Since 1930 Dies at 59 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/tokyo-is-worried-by-ship-searches-press-believes-government-may-be.html | TOKYO IS WORRIED BY SHIP SEARCHES; Press Believes Government May Be Forced to Drastic Steps if More Nazis Are Seized JAPANESE PUBLIC AROUSED Britons Again Forced to Halt at Tientsin Barrier--Parley on Issue Opens in London | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/hyde-park-to-honor-roosevelt.html | Hyde Park to Honor Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/miss-schoepperle-to-wed-bennington-graduate-fiancee-of-richard-w.html | MISS SCHOEPPERLE TO WED; Bennington Graduate Fiancee of Richard W. Colman Jr. | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/passport-sentence-given-brooklyn-man-gets-18-months-for-fraud-to.html | PASSPORT SENTENCE GIVEN; Brooklyn Man Gets 18 Months for Fraud to Escape Gamblers | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/yerkes-is-named-coach-of-yale-freshman-nine.html | Yerkes Is Named Coach Of Yale Freshman Nine | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/city-milk-yardstick-opposed-by-morgan-he-terms-plan-a-useless-and.html | CITY MILK YARDSTICK OPPOSED BY MORGAN; He Terms Plan a 'Useless and Wasteful Proposition' | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/ship-safety-here-attributed-to-us-commander-lee-president-of-the.html | SHIP SAFETY HERE ATTRIBUTED TO U.S.; Commander Lee, President of the Moore-McCormack Lines, Sees Fine Example Set PERSONNEL BIG FACTOR Regrets Opposition of Union Seamen to Government's Training Program | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/hungarian-hero-honored-relief-of-kovats-who-fought-in-revolution.html | HUNGARIAN HERO HONORED; Relief of Kovats, Who Fought in Revolution, Unveiled Here | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/seabiscuit-race-off-until-today-howard-postpones-champions-comeback.html | SEABISCUIT RACE OFF UNTIL TODAY; Howard Postpones Champion's Comeback Because of Sloppy Track at Santa Anita | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/buys-bronx-apartment-site.html | Buys Bronx Apartment Site | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dividend-news-chicago-mail-order.html | DIVIDEND NEWS; Chicago Mail Order | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/crash-at-finnish-border-man-killed-in-train-collision-at-karungi-in.html | CRASH AT FINNISH BORDER; Man Killed in Train Collision at Karungi, in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/australia-cheers-departing-troops-500000-in-melbourne-see-men-on.html | AUSTRALIA CHEERS DEPARTING TROOPS; 500,000 in Melbourne See Men on Parade Through the City Before Going Abroad COMFORTS FUND OBTAINED Prime Minister Menzies Tells Soldiers Their Action Shows British Peoples' Unity | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/brilliant-victories-in-open-racquets-tourney-registered-by-pells.html | Brilliant Victories in Open Racquets Tourney Registered by Pells; FORMER CHAMPION SETS BACK DERHAM Clarence Pell Sr. Vanquishes Tuxedo Rival to Advance in Cup Racquets Event CHANTLER WINS QUICKLY Montreal Pro Tops Kirkbride --Pell Jr. Gains Triumph Over Etchebaster | True | By Allison Danzig | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/morgan-co-role-surveyed-by-sec-genesis-of-united-corporation-and.html | MORGAN & CO. ROLE SURVEYED BY SEC; Genesis of United Corporation and Morgan Stanley & Co. Under Inquiry HAROLD STANLEY WITNESS Holders of Stock in His Firm Disclosed at Hearing on Dayton Light Bonds | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/finnish-fund-receives-100000-from-chicago-group-of-200-movie-houses.html | FINNISH FUND RECEIVES $100,000 FROM CHICAGO; Group of 200 Movie Houses Joins Benefit Plan | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wang-takes-name-of-chiang-regime-japan-now-enabled-to-assert-puppet.html | WANG TAKES NAME OF CHIANG REGIME; Japan Now Enabled to Assert Puppet Group Is Original Government of China CHUNGKING WARNS NATION Generalissimo Sees Plan to Put Country in Bondage, Causing Peril to Entire World | True | By Hallett Abend Wireless To the New York Times. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/red-sox-and-reds-bidding-for-m-coy-but-benny-frowns-on-job-as.html | RED SOX AND REDS BIDDING FOR M' COY; But Benny Frowns on Job as Cronin's Sub--Broaca of Indians Rejects Cut | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/miss-elizabeth-dowling-retired-principal-of-ps-122-manhattantaught.html | MISS ELIZABETH DOWLING; Retired Principal of P.S. 122, Manhattan--Taught 47 Years | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/centenary-coach-quits-parker-football-mentor-and-director-of.html | CENTENARY COACH QUITS; Parker, Football Mentor and Director of Athletics, Resigns | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/police-department.html | Police Department | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/storm-misses-city-veers-out-to-sea-but-washington-gets-9-inch-snow.html | STORM MISSES CITY; VEERS OUT TO SEA; But Washington Gets 9 -Inch Snow and South Freezes Under Icy White Blanket | True | Times Wide World | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/belgium-to-issue-a-loan-independence-bonds-designed-to-attract-idle.html | BELGIUM TO ISSUE A LOAN; 'Independence Bonds' Designed to Attract Idle Savings | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/the-screen-in-review-twentieth-centuryfox-shows-a-flawless-film.html | THE SCREEN IN REVIEW; Twentieth Century-Fox Shows a Flawless Film Edition of John Steinbeck's 'The Grapes of Wrath,' With Henry Fonds and Jane Darwell, at the Rivoli | True | By Frank S. Nugent | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/wood-field-and-stream-shooting-grounds-expanding.html | WOOD, FIELD AND STREAM; Shooting Grounds Expanding | True | By Raymond R. Camp | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/beetham-to-shun-two-rival-meets-69th-aa-star-not-to-compete-in.html | BEETHAM TO SHUN TWO RIVAL MEETS; 69th A.A. Star Not to Compete in Either Brooklyn Program or the Prout Games BORCK AND CAGLE LISTED Both Will Appear at Boston Saturday--Beccali Favored in Metropolitan Mile | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/fights-thugs-in-elevator-manufacturer-saves-payroll-but-goes-to.html | FIGHTS THUGS IN ELEVATOR; Manufacturer Saves Payroll but Goes to Hospital | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/gets-brewing-corporation-post.html | Gets Brewing Corporation Post | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/dr-cw-coombs-80-organist-composer-former-new-york-choirmaster-dies.html | DR. C.W. COOMBS, 80; ORGANIST, COMPOSER; Former New York Choirmaster Dies in Orange | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/portrait-painters-to-help-refugees-adams-and-lintott-contribute.html | PORTRAIT PAINTERS TO HELP REFUGEES; Adams and Lintott Contribute Commissions to Auction Benefit Wednesday GROPPER TO BE HONORED Celebration at Mecca Temple Will Mark Two Decades of the Artists' Work | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/financial-markets-stocks-recover-1-to-3-points-in-most-spirited.html | FINANCIAL MARKETS; Stocks Recover 1 to 3 Points in Most Spirited Upturn of the Year; Steel and Aviation Issues Lead | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/4000000-skaters-on-city-rinks.html | 4,000,000 Skaters on City Rinks | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jw-molyneaux-exfederal-judge-bootleggers-foe-served-on-county-bench.html | J.W. MOLYNEAUX, EX-FEDERAL JUDGE; Bootleggers' Foe Served on County Bench for 12 Years Before Elevation in 1925 DIES IN MINNEAPOLIS AT 76 Opponent of Processing Tax on Wheat--Twice Issued Injunctions on Collection | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nye-gets-borah-committee-post.html | Nye Gets Borah Committee Post | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/browder-petition-brings-2-attacks-exrepresentative-oconnor-objects.html | BROWDER PETITION BRINGS 2 ATTACKS; Ex–Representative O'Connor Objects on Ground That Red Cannot Take Honest Oath FAIRCHILD CITES ERRORS Opposition Will Be Subject of Hearing Before Board of Elections on Feb. 2 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/swedes-accept-air-ambulance.html | Swedes Accept Air Ambulance | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mayor-renews-drive-on-court-salaries-legislative-program-also-to.html | MAYOR RENEWS DRIVE ON COURT SALARIES; Legislative Program Also to Deal With County Offices | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/canada-sends-air-attache-commodore-kenny-gets-post-in-washington.html | CANADA SENDS AIR ATTACHE; Commodore Kenny Gets Post in Washington Legation | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/benavides-acclaimed-peruvians-honor-expresident-as-he-sails-for.html | BENAVIDES ACCLAIMED; Peruvians Honor Ex-President as He Sails for United States | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/japanese-abandon-lastminute-talk-on-us-pact-lapse-american.html | JAPANESE ABANDON LAST-MINUTE TALK ON U.S. PACT LAPSE; American Abrogation Is Called an Attempt to Wreck the 'New Order in East Asia' OTHER MARKETS SOUGHT Foreign Minister Arita Said to Be Annoyed by 'Brusque' Manner in Washington | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/jockey-sculpture-wins.html | Jockey Sculpture Wins | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/miss-mary-pickford-returns-to-screen-plans-two-pictures-for-release.html | MISS MARY PICKFORD RETURNS TO SCREEN; Plans Two Pictures for Release by United Artists Corp. | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/harrison-advances-in-squash-racquets-defeats-cole-in-second-round.html | HARRISON ADVANCES IN SQUASH RACQUETS; Defeats Cole in Second Round of Class A Title Tourney | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cotton-recovers-on-foreign-deals-virtually-all-ground-lost-on.html | COTTON RECOVERS ON FOREIGN DEALS; Virtually All Ground Lost on Tuesday Regained-- Rises of 22 to 42 Points ACTIVE BUYING BY TRADE Upturn in the Stock and Grain Markets Aids in Advance-- Close Is at Top | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/booksauthors.html | Books--Authors | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/bill-ready-to-cut-state-stock-tax-coudert-and-mitchell-will-put.html | BILL READY TO CUT STATE STOCK TAX; Coudert and Mitchell Will Put Measure Before the Legislature Today ASK LOWER ODD-LOT RATE Sponsors Assert Employment and Business in Wall St. Would Rise Sharply | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/army-five-rallies-to-stop-princeton-cadets-come-from-behind-and-tie.html | ARMY FIVE RALLIES TO STOP PRINCETON; Cadets Come From Behind and Tie Score, 10-All, at Half, Then Triumph by 27-25 ESAU IS WINNERS' STAR Center Leads Deciding Surge With 10 Points, High Total for Both Quintets | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mart-for-gas-appliances-exhibit-will-be-opened-next-week-by-long.html | MART FOR GAS APPLIANCES; Exhibit Will Be Opened Next Week by Long Island Utilities | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/hearing-date-is-set-in-irt-foreclosure-form-of-final-decree-is-to.html | HEARING DATE IS SET IN I.R.T. FORECLOSURE; Form of Final Decree Is to Be Decided as Unification Step | True | | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/liberties-union-in-row-on-soviet-committee-ranks-its-attitude.html | LIBERTIES UNION IN ROW ON SOVIET; Committee Ranks Its Attitude Toward Freedom With That of Nazis and Fascists WARD'S RETIREMENT SEEN Other Changes Among Officers and Directors Expected at Annual Meeting Feb. 5 | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/stocks-of-copper-declined-in-1939-159485-tons-on-hand-on-dec-31.html | STOCKS OF COPPER DECLINED IN 1939; 159,485 Tons on Hand on Dec. 31, Compared With 289,755 at End of 1938 DOMESTIC OUTPUT ROSE Scrap Metal Is Cut Another c to 10c--Refined Is Steady at 12c | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/chile-marks-day-of-quake-mass-meeting-voices-thanks-for-nations.html | CHILE MARKS DAY OF QUAKE; Mass Meeting Voices Thanks for Nations' Disaster Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/urges-trade-groups-to-turn-to-research-dean-williams-would-have.html | URGES TRADE GROUPS TO TURN TO RESEARCH; Dean Williams Would Have Them Formulate Policies | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/apartment-sold-on-madison-avenue-15story-building-at-88th-street.html | APARTMENT SOLD ON MADISON AVENUE; 15-Story Building at 88th Street Bought by Syndicate | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/business-world-december-collections-off-11.html | Business World; December Collections Off 1.1% | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/pastor-named-editor-rev-selden-c-adams-to-head-the-presbyterian.html | PASTOR NAMED EDITOR; Rev. Selden C. Adams to Head The Presbyterian Tribune | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/harvard-freshman-english.html | HARVARD FRESHMAN ENGLISH | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/mrs-martin-s-rapelye-descendant-of-early-settlers-was-retired.html | MRS. MARTIN S. RAPELYE; Descendant of Early Settlers Was Retired Banker's Wife | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/south-african-asks-break-with-britain-separate-peace-with-germany.html | SOUTH AFRICAN ASKS BREAK WITH BRITAIN; Separate Peace With Germany Is Demanded by Malan | True | Wireless to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/city-pensions-held-not-in-debt-limit-ruling-by-corporation-counsel.html | CITY PENSIONS HELD NOT IN DEBT LIMIT; Ruling by Corporation Counsel Given at Hearing on Bills to Reorganize Systems ALLAYS GRAVE CONCERN Chanler Says the Retirement Obligations Are Similar to Mandatory Salaries | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/divorces-ae-palmer-baroness-wins-reno-decree-based-on-cruelty.html | DIVORCES A.E. PALMER; Baroness Wins Reno Decree Based on Cruelty | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/japanese-captain-retired-for-giving-up-germans.html | Japanese Captain Retired For Giving Up Germans | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/cardinal-daugherty-stops-at-rio.html | Cardinal Daugherty Stops at Rio | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/barnard-quintet-on-top-beats-hackley-school-2219all-hallows-wins.html | BARNARD QUINTET ON TOP; Beats Hackley School, 22-19 All Hallows Wins | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/finns-sailing-ship-saved-in-buenos-aires-bomb-plot.html | Finns' Sailing Ship Saved In Buenos Aires Bomb Plot | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/on-basketball-courts-baseball-commissioner-relaxes-on-the-links.html | ON BASKETBALL COURTS; BASEBALL COMMISSIONER RELAXES ON THE LINKS | True | By Louis Effrat | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/view-of-balkan-parley-rumanians-say-there-will-be-no-sensational.html | VIEW OF BALKAN PARLEY; Rumanians Say There Will Be No Sensational Action | True | By Telephone To the New York Times. | C1B 442601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/5-laurelton-houses-sold.html | 5 Laurelton Houses Sold | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/nicaragua-to-economize-president-bars-social-events-for-him-citing.html | NICARAGUA TO ECONOMIZE; President Bars Social Events for Him, Citing Drop in Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/state-may-seize-exposed-food.html | State May Seize Exposed Food | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/approve-ulen-co-refinancing.html | Approve Ulen & Co. Refinancing | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/julius-stern-in-amsterdam.html | Julius Stern in Amsterdam | True | | C1B 442601 |
| 1940-01-25 | 1940-01-25 | https://www.nytimes.com/1940/01/25/archives/steel-concerts-urged-to-cut-price-ezekiel-proposes-also-that-other.html | STEEL 'CONCERTS' URGED TO CUT PRICE; Ezekiel Proposes Also That Other Heavy Industries Be Encouraged to Combine AAA CITED AS EXAMPLE Democratic Precedent Held Possible by Economist at Monopoly Hearing | True | Special to THE NEW YORK TIMES. | C1B 442601 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bids-1-for-ghost-liner-new-yorker-far-short-of-other-offers-for.html | BIDS $1 FOR 'GHOST' LINER; New Yorker Far Short of Other Offers for Mount Vernon | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/food-news-of-the-week-storma-in-south-already-is-resulting-in-rise.html | Food News of the Week; Storma in South Already Is Resulting in Rise in Prices in City's Markets | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ohio-life-company-to-celebrate.html | Ohio Life Company to Celebrate | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/topics-in-wall-street-record-excess-reserves.html | TOPICS IN WALL STREET; Record Excess Reserves | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/art-masterpieces-from-italy-shown-botticelli-titian-raphael-and.html | ART MASTERPIECES FROM ITALY SHOWN; Botticelli, Titian, Raphael and Michelangelo Among the Masters Represented NOTABLES AT A PREVIEW Works Lent by the Italian Government May Never Be Seen Here Again | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/millibars.html | MILLIBARS | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bruins-play-draw-with-hawks-at-22-chicago-sextet-ends-string-of-13.html | BRUINS PLAY DRAW WITH HAWKS AT 2-2; Chicago Sextet Ends String of 13 Defeats in Row by Boston | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/los-angeles-signs-reynolds.html | Los Angeles Signs Reynolds | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/finnish-mission-on-way-nurmi-and-maki-accompany-trade-group-coming.html | FINNISH MISSION ON WAY; Nurmi and Maki Accompany Trade Group Coming Here | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ml-denning-heads-cashiers.html | M.L. Denning Heads Cashiers | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/campbell-gets-trophy-is-rewarded-for-raising-water-speed-mark-to.html | CAMPBELL GETS TROPHY; Is Rewarded for Raising Water Speed Mark to 141.74 M.P.H. | True | Special Cable to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/thomas-wolfe-left-an-estate-of-10305-edward-s-martin-editor-had.html | THOMAS WOLFE LEFT AN ESTATE OF $10,305; Edward S. Martin, Editor, Had $81,434, Appraisal Shows | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/arthur-pole-nicholson-english-author-and-newspaper-man-dies-near.html | ARTHUR POLE NICHOLSON; English Author and Newspaper Man Dies Near London at 70 | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/appeal-dodge-will-decision.html | Appeal Dodge Will Decision | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bethlehem-steel-has-best-quarter-13028928-earned-in-final-period-of.html | BETHLEHEM STEEL HAS BEST QUARTER; $13,028,928 Earned in Final Period of 1939--Year's Net Up to $24,638,384 COMMON DIVIDEND OF $1 Payment Ordered for March 1 - -$18,677,740 Issue of 5% Preferred Called | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/incidents-in-european-conflict-french-veterans-to-merge.html | Incidents in European Conflict; French Veterans to Merge | True | Special Cable to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/toward-industrial-peace.html | TOWARD INDUSTRIAL PEACE | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/churchill-nervous-soviet-press-states-slanders-on-russia-are-called.html | CHURCHILL 'NERVOUS,' SOVIET PRESS STATES; 'Slanders' on Russia Are Called Unconvincing by Pravda | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/goodwill-party-at-canal-zone.html | Good-Will Party at Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/acquitted-in-wire-tapping.html | Acquitted in Wire Tapping | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ousting-of-pastor-upheld.html | Ousting of Pastor Upheld | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/waterman-twice-victor-beats-brunner-and-spearrin-in-badminton.html | WATERMAN TWICE VICTOR; Beats Brunner and Spearrin in Badminton Tournament | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/james-mcartney-insurance-and-realty-man-was-a-founder-of-village-of.html | JAMES M'CARTNEY; Insurance and Realty Man Was a Founder of Village of Ardsley | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/equity-announces-advance-in-assets-trust-corporations-holdings.html | EQUITY ANNOUNCES ADVANCE IN ASSETS; Trust Corporation's Holdings Equivalent to $5,469 for Each $1,000 Debenture REPORTS OF SUBSIDIARIES Utility and General American Companies Also Reveal Improvement at Dec. 31 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/beetham-says-he-will-run-at-boston-despite-threat-of-suspension-aau.html | Beetham Says He Will Run at Boston Despite Threat of Suspension; A.A.U. SPLIT WIDENS IN TRACK DISPUTE Beetham's Surprise Appeal for Permit to Run at a Hub Is Refused by Kelly MILLROSE MEET INVOLVED May Bar Athletes Upheld by di Benedetto--Herbert to Meet Quigley Tomorrow | True | By Arthur J. Daley | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/panama-canal-revenues-show-decrease-in-year.html | Panama Canal Revenues Show Decrease in Year | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/blackout-robber-executed.html | Blackout Robber Executed | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/exactor-is-his-own-attorney.html | Ex-Actor Is His Own Attorney | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/exchange-b-m-notes-banks-agree-to-take-first-mortgage-bonds.html | EXCHANGE B. & M. NOTES; Banks Agree to Take First Mortgage Bonds | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/weights-assigned-in-grand-national-royal-mail-1937-winner-and.html | WEIGHTS ASSIGNED IN GRAND NATIONAL; Royal Mail, 1937 Winner, and Airgead Sios Share No. 1 Place With 169 Pounds WORKMAN IS IN WITH 159 Was Home First Last Year-- 6 American-Owned Racers Eligible for Classic | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/nancy-j-mintyre-wed-newark-girl-bride-of-william-l-engle-in-church.html | NANCY J. M'INTYRE WED; Newark Girl Bride of William L. Engle in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/home-site-sold-in-jersey-plot-in-paramus-will-be-improved-with.html | HOME SITE SOLD IN JERSEY; Plot in Paramus Will Be Improved With Dwelling | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/armstrong-is-eager-to-encounter-garcia-decision-on-coast-bout-held.html | ARMSTRONG IS EAGER TO ENCOUNTER GARCIA; Decision on Coast Bout Held Up by Jacobs's Trip to Miami | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/marion-b-haefeli-is-wed-christ-church-pelham-scene-of-bridal-to.html | MARION B. HAEFELI IS WED; Christ Church, Pelham, Scene of Bridal to Howard Tompkins | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mgoldrick-sells-35000000-issue-new-york-city-revenue-bills-go-to-26.html | M'GOLDRICK SELLS $35,000,000 ISSUE; New York City Revenue Bills Go to 26 Banking Houses at Interest Rate of 0.25% BOSTON TO OFFER NOTES $3,000,000 of Temporary Loan Obligations Will Be Put on Market Monday | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/women-urge-step-for-peace-parley-conference-on-cure-of-war-at.html | WOMEN URGE STEP FOR PEACE PARLEY; Conference on Cure of War at Washington Session Favors Plea to Non-Belligerents TRADE TREATIES BACKED End of Economic Aid to Japan and Cooperation on Relief for War Victims Endorsed | True | By Kathleen McLaughlin Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/inner-circle-dinner-off-political-writers-drop-fete-after-split-in.html | INNER CIRCLE DINNER OFF; Political Writers Drop Fete After Split in Ranks | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/roosevelt-holds-popularity-in-poll-but-majority-of-supporters-would.html | ROOSEVELT HOLDS POPULARITY IN POLL; But Majority of Supporters Would Not Vote for Third Term, Survey Indicates | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/new-rochelle-bakery-penalized.html | New Rochelle Bakery Penalized | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/sports-of-the-times-post-and-riposte.html | Sports of the Times; Post and Riposte | True | By John Kieran | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/stage-benefit-monday-englishspeaking-union-to-gain-by-preview-of.html | STAGE BENEFIT MONDAY; English-Speaking Union to Gain by Preview of 'Geneva' | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/liu-faces-battle-in-garden-tonight-michigan-state-expected-to-give.html | L.I.U. FACES BATTLE IN GARDEN TONIGHT; Michigan State Expected to Give Blackbirds One of Season's Hardest Games MANHATTAN ALSO ON CARD Will Meet St. Joseph's Five-- N.Y.U. to Tackle Colgate on Its Home Court | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/in-the-nation-seven-lean-years-and-seven-fat-ones.html | In The Nation; Seven Lean Years and Seven Fat Ones | True | By Arthur Krock | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/soccer-title-to-arsenal-gunners-beat-tottenham-by-10-derry-and.html | SOCCER TITLE TO ARSENAL; Gunners Beat Tottenham by 1-0 -- Derry and Portadown Draw | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/pageant-to-feature-the-old-guard-ball-anniversary-fete-tonight-will.html | PAGEANT TO FEATURE THE OLD GUARD BALL; Anniversary Fete Tonight Will Be Scene of Military Display | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/to-initiate-new-members-wall-street-chapter-of-kappa-beta-phi-to.html | TO INITIATE NEW MEMBERS; Wall Street Chapter of Kappa Beta Phi to Meet Tonight | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/society-for-loans-to-teachers-urged-dr-altman-proposes-forming.html | SOCIETY FOR LOANS TO TEACHERS URGED; Dr. Altman Proposes Forming Relief Organization to Fight 'Loan Sharks' | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/canadiens-rally-to-tie-americans-score-is-2-to-2-new-yorkers-moving.html | CANADIENS RALLY TO TIE AMERICANS; Score Is 2 to 2, New Yorkers Moving Into Fifth-Place Deadlock With Wings | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/actors-poll-backs-benefits-for-finns-majority-of-players-in-shows.html | ACTORS POLL BACKS BENEFITS FOR FINNS; Majority of Players in Shows on Broadway Found Willing to Appear Without Pay TWO GROUPS VETO PLAN 'Key Largo' Company Expected to Ask Salaries--Sariesto Be Opened Monday | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lester-cummings-is-victor.html | Lester Cummings Is Victor | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/thompson-s-hanna-retired-executive-of-the-vulcan-crucible-steel-co.html | THOMPSON S. HANNA; Retired Executive of the Vulcan Crucible Steel Co. Was 87 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/clarence-s-roses-hosts-at-luncheon-honor-mrs-arthur-parks-of.html | CLARENCE S. ROSES HOSTS AT LUNCHEON; Honor Mrs. Arthur Parks of Poughkeepsie--Cornelius V. Whitneys Have Guests MRS. E.L. GILMER HOSTESS Gives Party for Mrs. B. Frank Nebane of Spray, N.C.--Mrs. G.F. Winfield Entertains | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/pope-pius-converses-with-parents-friend-delivers-customary-sermon.html | POPE PIUS CONVERSES WITH PARENTS' FRIEND; Delivers Customary Sermon to Newly Married Couples | True | By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/trust-files-issue-with-sec.html | Trust Files Issue With SEC | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/field-advances-in-squash.html | Field Advances in Squash | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/fire-department.html | Fire Department | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/oriental-art-objects-auctioned.html | Oriental Art Objects Auctioned | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/shapiro-gets-decision-wins-from-compo-in-a-6round-bout-at-the.html | SHAPIRO GETS DECISION; Wins From Compo in a 6-Round Bout at the Coliseum | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ickes-to-debate-weir-here.html | Ickes to Debate Weir Here | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/urges-nonpartisan-fca-board.html | Urges Nonpartisan FCA Board | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/new-dealers-twit-lewis-as-prophet-ickes-reiterating-choice-of.html | NEW DEALERS TWIT LEWIS AS PROPHET; Ickes, Reiterating Choice of Roosevelt, Hopes C.I.O. Chief 'Is Better Union Leader' | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/time-to-end-war-netherlands-says-foreign-minister-urges-a-just-and.html | TIME TO END WAR, NETHERLANDS SAYS; Foreign Minister Urges a Just and Sensible Settlement Before Bolshevism WinsAFFIRMS NEUTRAL STAND Van Kleffens Asserts It Is inEurope's Interest--BelgiumHails Chamberlain Talk | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/nyu-man-in-charge-of-education-at-fair-named-to-fair-post.html | N.Y.U. MAN IN CHARGE OF EDUCATION AT FAIR; NAMED TO FAIR POST | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mexican-oil-permit-aids-japans-supply-tokyobacked-company-to-drill.html | MEXICAN OIL PERMIT AIDS JAPAN'S SUPPLY; Tokyo-Backed Company to Drill Ten New Wells | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/slayer-adjudged-insane-kenilworth-tax-collector-is-committed-for.html | SLAYER ADJUDGED INSANE; Kenilworth Tax Collector Is Committed for Killing Official | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dorothy-e-kohn-married-has-five-attendants-at-bridal-here-to-john-l.html | DOROTHY E. KOHN MARRIED; Has Five Attendants at Bridal Here to John L. Newburger | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/europe-is-nervous-over-bogus-money-dollar-holders-startled-by.html | EUROPE IS NERVOUS OVER BOGUS MONEY; Dollar Holders Startled by Charge That Germans Are Counterfeiting Bills LARGE SUPPLY SUSPICIOUS Factors Tending to Drive Good Money Out of Circulation Have Failed to Operate | True | By P.j. Philip Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mrs-th-minnerney-musicians-sponsor-wife-of-new-york-executive-dies.html | MRS. T.H. M'INNERNEY, MUSICIANS SPONSOR; Wife of New York Executive Dies on Train on Way to Coast | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/williams-to-revive-old-dinner.html | Williams to Revive Old Dinner | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/washington-postal-ruling-bars-sending-of-goods-to-belligerents.html | Washington Postal Ruling Bars Sending of Goods to Belligerents; Regulation Covers Mail on Surface Ships and Planes Touching Bermuda--Issue of British Seizure of Letters Unaffected | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/150-in-school-fencing-meet.html | 150 in School Fencing Meet | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/uruguay-interns-nazis-tacomas-crew-and-hospitalized-navy-men-in.html | URUGUAY INTERNS NAZIS; Tacoma's Crew and Hospitalized Navy Men in Group of 75 | True | Special Cable to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/barbirolli-offers-americans-music-leads-philharmonic-in-works-of.html | BARBIROLLI OFFERS AMERICANS' MUSIC; Leads Philharmonic in Works of Sanders and Barber in Carnegie Hall Program BARER IS PIANO SOLOIST Plays Tchaikovsky Concerto -- Shostakovich's 'Golden Age' Also Performed | True | By Olin Downes | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dr-campbells-reelection.html | DR. CAMPBELL'S RE-ELECTION | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/warns-of-delays-on-plane-orders-morgenthau-calls-the-engine-plants.html | WARNS OF DELAYS ON PLANE ORDERS; Morgenthau Calls the Engine Plants Possible Source of 'Bottleneck' in Trade RISE IN DEMAND STRESSED French and British Purchases a Factor for Future, He Says-- Sees No Immediate Trouble | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/nicaraguan-finance-head-out.html | Nicaraguan Finance Head Out | True | Special Cable to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/treasury-bill-offering-100000000-of-91day-paper-to-be-dated-jan-31.html | TREASURY BILL OFFERING; $100,000,000 of 91-Day Paper to Be Dated Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mayor-fights-tax-on-city-salaries-he-advises-156000-employes-to-pay.html | MAYOR FIGHTS TAX ON CITY SALARIES; He Advises 156,000 Employes to Pay the Federal Levy Under Written Protest DOUBTS LAWS LEGALITY Instructions Are Sent to All Department Heads--Police Get Advice on Returns | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/appointed-as-manager-of-fisk-tire-sales.html | Appointed as Manager Of Fisk Tire Sales | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reserve-goes-higher-at-bank-of-england-increase-of-4631000-shown-as.html | RESERVE GOES HIGHER AT BANK OF ENGLAND; Increase of 4,631,000 Shown as Circulation Drops | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mrs-william-chalmers-chicago-society-leader-noted-for-her-charity.html | MRS. WILLIAM CHALMERS; Chicago Society Leader, Noted for Her Charity Work, Dies | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/government-gets-pledge-of-mothers-declaration-on-five-freedoms-goes.html | GOVERNMENT GETS PLEDGE OF MOTHERS; Declaration on Five Freedoms Goes to Congress Library | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/duplex-apartments-figure-in-leasing-suites-rented-at-310-west-72d.html | DUPLEX APARTMENTS FIGURE IN LEASING; Suites Rented at 310 West 72d St. and 829 Park Ave. | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/drive-opens-here-to-aid-war-victims-aldrich-heads-group-that-seeks.html | DRIVE OPENS HERE TO AID WAR VICTIMS; Aldrich Heads Group That Seeks to Relieve Suffering in France and Britain CAMPAIGN FOR FUNDS ON 'Hour of Great Need' in the Combat Areas Emphasized -- Offices Are Set Up | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/wider-drive-set-for-birth-control-sponsors-will-seek-to-make-plan.html | WIDER DRIVE SET FOR BIRTH CONTROL; Sponsors Will Seek to Make Plan an 'Integral Part' of Public Health Service 1940 OUTLOOK IS BRIGHT Dr. R.N. Pierson Is Re-Elected President at Final Session of National Federation | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/plot-on-us-envoy-is-laid-to-chinese-japanese-charge-plan-to-kill.html | PLOT ON U.S. ENVOY IS LAID TO CHINESE; Japanese Charge Plan to Kill Johnson and Embroil Us in a War With Tokyo SECOND SCARE IN A WEEK Details Different This Time, With Ambassador Said to Be in Peril on Yangtze Trip | True | By Hallett Abend Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/emma-sherwood-to-wed-liberty-ny-girl-is-fiancee-of-daniel-c.html | EMMA SHERWOOD TO WED; Liberty, N.Y., Girl Is Fiancee of Daniel C. Williams | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/burgess-sees-need-to-restore-gold-return-to-standard-would-help-to.html | BURGESS SEES NEED TO RESTORE GOLD; Return to Standard Would Help to Revive Faith in Money, National City Official Says FEDERAL CONTROL FAULTY It Should Be Limited, Improved, Supported, He Tells Meeting of Connecticut Bankers | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/flight-ray-device-eases-pilots-task-luminous-chart-on-planes-puts.html | 'FLIGHT RAY' DEVICE EASES PILOTS TASK; Luminous Chart on Planes Puts All Instrument Functions in One, Inventors Say CONFUSION IS ELIMINATED Aeronautical institute Report Tells of Development After Two Years of Study | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/migrant-housing-assailed-on-coast-senate-liberties-group-hears.html | MIGRANT HOUSING ASSAILED ON COAST; Senate Liberties Group Hears California Experts Tell of Shack Town Conditions ISSUE CALLED NATIONAL H. S. Robinson Requests President to Name Commission toStudy Itinerant Workers | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/walter-lugrin-superintendent-for-watch-firm-here-dies-in-chatham-nj.html | WALTER LUGRIN; Superintendent for Watch Firm Here Dies in Chatham, N.J. | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/virginia-mitchell-wed-in-greenwich-russell-sage-alumna-becomes.html | VIRGINIA MITCHELL WED IN GREENWICH; Russell Sage Alumna Becomes Bride of Jeffrey V. Miller | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/30-in-england-expect-1year-war-survey-says.html | 30% in England Expect 1-Year War, Survey Says | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/wang-disavows-peace-terms.html | Wang Disavows "Peace Terms" | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/new-tin-contract-voted-commodity-exchange-approves-change-effective.html | NEW TIN CONTRACT VOTED; Commodity Exchange Approves Change Effective Monday | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/financial-notes-94787454.html | FINANCIAL NOTES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/to-run-bamberger-charm-shop.html | To Run Bamberger Charm Shop | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/stores-of-wheat-decline-government-reports-stocks-jan-1-as.html | STORES OF WHEAT DECLINE; Government Reports Stocks Jan. 1 as 367,831,000 Bushels | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/grand-and-3-pros-gain-semifinals-us-champion-beats-leonard-in-pell.html | GRAND AND 3 PROS GAIN SEMI-FINALS; U.S. Champion Beats Leonard in Pell Cup Racquets-- Bertolotti a Victor | True | By Allison Danzig | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/need-for-houses-held-exaggerated-g-l-bliss-head-of-federal-home.html | NEED FOR HOUSES HELD EXAGGERATED; G. L. Bliss, Head of Federal Home Loan Bank Here, Says Liquidation Is Necessary REPOSSESSED REALTY HIGH Savings and Loan Groups Hear Rates on Deposits Should Drop to Around 2 % | True | Matar, 1939 | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/news-of-markets-in-european-cities-united-states-issues-feature.html | NEWS OF MARKETS IN EUROPEAN CITIES; United States Issues Feature Dull Session in London- - Gilt-Edge Section Firm PRICES WEAKEN IN PARIS Amsterdam Trading Listless --Most Stocks Slightly Improved at the Close | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/hunts-meet-dates-set-by-us-group-list-of-22-sessions-approved-no.html | HUNTS MEET DATES SET BY U.S. GROUP; list of 22 Sessions Approved --No Action Is Taken on Events in New York | True | By Fred van Ness | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/japanese-halt-push-south-of-hangchow-streamer-from-balloon-urges.html | JAPANESE HALT PUSH SOUTH OF HANGCHOW; Streamer From Balloon Urges Chinese to Surrender | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/japan-makes-plea-on-us-trade-pact-on-eve-of-its-lapse-hopes.html | JAPAN MAKES PLEA ON U.S. TRADE PACT ON EVE OF ITS LAPSE; Hopes Relations Will Soon Be Restored to Treaty Basis-- Denies Closing China Door PUBLIC VIEW FATALISTIC People Now Realize Disapproval by This Country-- Retaliation Hint Is Given in Press | True | By Hugh Byas Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/uboats-put-at-60-with-lag-in-output-only-20-at-sea-at-a-time-and.html | U-BOATS PUT AT 60 WITH LAG IN OUTPUT; Only 20 at Sea at a Time and Mass Production Fails, It Is Said--Deutschland Home | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/rent-offices-here-to-foreign-units-brokers-report-leases-for-new.html | RENT OFFICES HERE TO FOREIGN UNITS; Brokers Report Leases for New Space With Trade Organizations DEALS COVER WIDE AREA Importers and Exporters Are Among Concerns in Latest Listings | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bonds-move-down-as-trading-eases-japanese-issues-lead-decline-in.html | BONDS MOVE DOWN AS TRADING EASES; Japanese Issues Lead Decline in Foreign List-- Australian and Canadian Liens Sag TREASURY SECURITIES OFF Loans off Railroads Improve-- Pressure Is Lifted From West Coast Utilities | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/plans-connecticut-home.html | Plans Connecticut Home | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/nazis-deny-aiding-soviet-paris-story-of-fliers-leading-raids-on.html | NAZIS DENY AIDING SOVIET; Paris Story of Fliers Leading Raids on Finns Called Lie | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/nobel-prize-winners-aid-finns.html | Nobel Prize Winners Aid Finns | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/parliament-ended-debate-broken-off-and-dissolution-is-ordered-after.html | PARLIAMENT ENDED; Debate Broken Off and Dissolution Is Ordered After 3--Hour Session PEOPLE ASKED TO DECIDE Mackenzie King Says Regime Must Have Nation's Trust --Scores Ontario Vote | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/williams-defeats-mamakos.html | Williams Defeats Mamakos | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/building-bought-by-private-school-tenant-takes-over-house-on-east.html | BUILDING BOUGHT BY PRIVATE SCHOOL; Tenant Takes Over House on East Eighty-second Street From Bowery Bank FIVE-STORY HOUSES SOLD Buyer Will Spend $30,000 in Modernizing 311 and 313 West Sixty-ninth St. | True | Knickerbocker | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/man-who-flouted-parking-law-fined-lawyer-pays-2-and-offers-8point.html | MAN WHO FLOUTED PARKING LAW FINED; Lawyer Pays $2 and Offers 8-Point Reform Program | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bank-of-canada-reports-ratio-of-net-reserve-to-notes-and.html | BANK OF CANADA REPORTS; Ratio of Net Reserve to Notes and Liabilities 56.72% | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/books-published-today.html | Books Published Today | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/rev-mh-zscheigner-missionary-in-china-head-of-lutherans-there-was.html | REV. M.H. ZSCHEIGNER, MISSIONARY IN CHINA; Head of Lutherans There Was Hankow Seminary Director | True | Special to THE NEW YORK TIMES. | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/philco-cuts-prices-on-its-refrigerators-airconditioning-units-also.html | PHILCO CUTS PRICES ON ITS REFRIGERATORS; Air-Conditioning Units Also Off —Washers Unchanged | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/french-add-new-curbs-wartime-restrictions-on-free-speech-are.html | FRENCH ADD NEW CURBS; Wartime Restrictions on Free Speech Are Tightened | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/miss-rains-is-a-winner-takes-100meter-free-style-at-panamerican.html | MISS RAINS IS A WINNER; Takes 100-Meter Free Style at Pan-American Swim Meet | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/financial-markets-recovery-in-stocks-fails-to-hold-and-prices-move.html | FINANCIAL MARKETS; Recovery in Stocks Fails to Hold and Prices Move Irregularly Lower as Interest Slackens | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/2000-cheer-browder-at-campaign-opening-l000-turned-away-at-rally-on.html | 2,000 CHEER BROWDER AT CAMPAIGN OPENING; 1,000 Turned Away at Rally on East Side for Communist | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/exchange-employes-honor-juell.html | Exchange Employes Honor Juell | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/open-oklahoma-repeal-drive.html | Open Oklahoma Repeal Drive | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/change-in-set-up-planned-hires-company-would-substitute-new-stock.html | CHANGE IN SET UP PLANNED; Hires Company Would Substitute New Stock for 2 Classes | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/stanley-denies-tie-to-jp-morgan-co-head-of-investment-firm-tells.html | STANLEY DENIES TIE TO J.P. MORGAN & CO.; Head of Investment Firm Tells SEC 'We Ran Business' | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/topics-of-the-tines.html | Topics of The Tines | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/a-good-veto.html | A GOOD VETO | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/news-prices-in-commodity-markets-wheat-weakens-losses-are-1-581-c.html | News, Prices in Commodity Markets; WHEAT WEAKENS; LOSSES ARE 1 5/8-1 C Peace Talk and Forecast for Higher Temperatures Are Basis for the Selling RYE FAILS TO HOLD GAINS Rises 1 c on the Removal of Hedges on Sales to Finland But Ends 1/8 Up to 3/8c Off | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/atrocities-on-poles-denied-in-germany-maglione-revealed-as.html | ATROCITIES ON POLES DENIED IN GERMANY; Maglione Revealed as Informant as Vatican Broadcasts End | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/letters-to-the-times-our-far-eastern-policy-action-in-matter-of.html | Letters to The Times; Our Far Eastern Policy Action in Matter of Trade Treaty With Japan Called Most Important | True | WILLIAM ERNEST HOCKING. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/shortage-of-eggs-in-prospect.html | Shortage of Eggs in Prospect | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/federal-treeplantings-cover-946574-acres.html | Federal Tree-Plantings Cover 946,574 Acres | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/japan-more-irate-at-british-search-london-envoys-attempt-to-still.html | JAPAN MORE IRATE AT BRITISH SEARCH; London Envoy's Attempt to Still the Outcries Causes Redoubling of Epithets CONSULATE IS ATTACKED Tokyo Considers Establishing Neutral Zone to Bar Alien Warships From Region | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/eagle-buys-reading-times.html | Eagle Buys Reading Times | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/utility-to-merge-units-niagara-hudson-power-plans-to-ask-state.html | UTILITY TO MERGE UNITS; Niagara Hudson Power Plans to Ask State Approval | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/riggs-wins-in-florida-eliminates-froeling-63-46-64-mrs-fabyan.html | RIGGS WINS IN FLORIDA; Eliminates Froeling, 6-3, 4-6, 6-4 -- Mrs. Fabyan Victor | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/on-first-vacation-since-1883.html | On First Vacation Since 1883 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/pirate-home-first-in-ice-yacht-race-victor-in-class-a-at-red-bank.html | PIRATE HOME FIRST IN ICE YACHT RACE; Victor in Class A at Red Bank --Teal II Wins in Class C | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ambulance-plane-built-in-us-for-service-in-sweden.html | AMBULANCE PLANE BUILT IN U.S. FOR SERVICE IN SWEDEN | True | Times Wide World | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/percy-s-straus-starts-east.html | Percy S. Straus Starts East | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/argentine-banks-report-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK'S REPORT; Ratio of Gold Reserve to Notes in Circulation Up to 120.12% | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/millard-ernsberger-taught-at-cornell-emeritus-professor-of-heat.html | MILLARD ERNSBERGER, TAUGHT AT CORNELL; Emeritus Professor of Heat Power Engineering Is Dead | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/heidt-winner-of-title-captures-metropolitan-fivemile-speedskating.html | HEIDT WINNER OF TITLE; Captures Metropolitan Five-Mile Speed-Skating Honors | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/big-navy-cost-put-at-2475051148-admiral-robinson-estimates-building.html | BIG NAVY COST PUT AT $2,475,051,148; Admiral Robinson Estimates Building Outlays Needed for Next 5 Fiscal Years BASIC PROGRAM 2 YEARS All the Ships Would Be Laid Down Before End of 1942 Period, Hearing Is Told | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bondholder-group-acquires-el-lines-17005000-foreclosure-sale-a-step.html | BONDHOLDER GROUP ACQUIRES 'EL' LINES; $17,005,000 Foreclosure Sale a Step in Unification | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mrs-lamme-keeps-title-in-squash-racquets-play.html | Mrs. Lamme Keeps Title In Squash Racquets Play | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/news-of-the-stage-new-clemence-dane-play-to-be-produced-by-john-c.html | NEWS OF THE STAGE; New Clemence Dane Play to Be Produced by John C. Wilson--'Two for the Show' Now Due Here Feb. 8 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/seeks-wallace-aid-in-food-price-war-grocery-conference-committee.html | SEEKS WALLACE AID IN FOOD PRICE WAR; Grocery Conference Committee Drafts Plea Based on Cut In Farm Income PUSHES DRIVE FOR 6% ACTS All Affiliated Groups Pledge New Effort for Action by Legislatures | True | By Charles E. Egan Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/haskins-tops-harrison-upsets-class-a-squash-racquets-rivalpratt.html | HASKINS TOPS HARRISON; Upsets Class A Squash Racquets Rival--Pratt Triumphs | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/capt-branson-retiring-as-marine-band-leader.html | Capt. Branson Retiring As Marine Band Leader | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/castleman-eager-for-new-chance-sends-signed-contract-to-giants.html | Castleman, Eager for New Chance, Sends Signed Contract to Giants; Yankees Receive Acceptances From Sturm, Schulte and Schreiber--Dodgers Will Broadcast Home and Road Games Again | True | By John Drebinger | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lloyd-george-insists-britain-grow-food-demands-more-acreage-which.html | LLOYD GEORGE INSISTS BRITAIN GROW FOOD; Demands More Acreage, Which Minister Says Is Planned | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/pound-quoted-at-399-rise-however-fails-to-hold-and-close-is-at-398.html | POUND QUOTED AT $3.99; Rise, However, Fails to Hold and Close Is at $3.98 3/8 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/kashdan-plays-to-draw-holds-gonzalez-sharer-of-lead-even-in-havana.html | KASHDAN PLAYS TO DRAW; Holds Gonzalez, Sharer of Lead, Even in Havana Chess | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/fordham-dance-tonight.html | Fordham Dance Tonight | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/rfc-funds-to-hflp-auto-concern-expand-grahampaige-starts-work-on.html | RFC FUNDS TO HFLP AUTO CONCERN EXPAND; Graham-Paige Starts Work on New Line of Cars | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bank-clearings-up-fractionally-total-for-the-week-is-only-03-per.html | BANK CLEARINGS UP FRACTIONALLY; Total for the Week Is Only 0.3 Per Cent Over Same Period Last Year DROP IN CITY 5.3 PER CENT Outside Centers, Excepting Four, Make Gains, With 9.3% Rise for Group | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/panamericanidea-pushed-by-nmu-union-will-seek-to-set-up-a.html | PAN-AMERICANIDEA PUSHED BY N.M.U.; Union Will Seek to Set Up a Provisional Committee to Unite Marine Labor TO INCLUDE MANY GROUPS International Cooperation Is the Aim--A.F.L. Groups Not Included in Talks | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lehman-tribute-paid-to-robinson-loss-to-state-governor-says-of.html | LEHMAN TRIBUTE PAID TO ROBINSON; Loss to State, Governor Says of Death of Major General, Adjutant of Guardsmen ALBANY RITES TOMORROW Military Services to be Held-- Drum and Haskell Praise His Work for the Nation | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/horse-show-plans-set-miss-weren-to-lead-parade-of-army-teams-next.html | HORSE SHOW PLANS SET; Miss Weren to Lead Parade of Army Teams Next Friday | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/general-telephone-sale-company-to-register-shares-of-250-preferred.html | GENERAL TELEPHONE SALE; Company to Register Shares of $2.50 Preferred Stock | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/kaesche-victor-at-golf-beats-hardart-to-reach-final-in-advertising.html | KAESCHE VICTOR AT GOLF; Beats Hardart to Reach Final in Advertising League Play | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/envoy-reported-urging-americans-leave-sweden.html | Envoy Reported Urging Americans Leave Sweden | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/opera-asks-public-for-1000000-fund-in-national-drive-opera-board-in.html | OPERA ASKS PUBLIC FOR $1,000,000 FUND IN NATIONAL DRIVE; OPERA BOARD IN SESSION AND FIGURES IN MUSICAL DISPUTE | True | Times Wide World | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/appeals-court-voids-aut0-ban-on-aliens-refusal-of-chauffeurs.html | APPEALS COURT VOIDS AUT0 BAN ON ALIENS; Refusal of Chauffeur's License Ruled Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/hospital-treated-3233-lutheran-institution-reports-on-service.html | HOSPITAL TREATED 3,233; Lutheran Institution Reports on Service During 1939 | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/30000-at-services-for-borah-in-boise-burial-is-in-cemetery.html | 30,000 AT SERVICES FOR BORAH IN BOISE; Burial Is in Cemetery Overlooking Capitol After BodyRests in State Six HoursINDEPENDENCE EULOGIZEDDean of Episcopal CathedralReads Tribute--VandenbergMourns Fallen 'Pillar' | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/cold-greater-foe-than-germans-for-french-army-in-front-lines-most.html | Cold Greater Foe Than Germans For French Army in Front Lines; Most Severe Winter in Generations Taxes Troops' Endurance to the Limit but Test Is Met With Courage | True | By G.h. Archambault Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/vatican-is-distressed-by-reports-on-spain-political-prisoners-there.html | Vatican Is Distressed by Reports on Spain; Political Prisoners There Put at 500,000 | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/rites-for-christopher-flags-halfstaffed-and-shops-closed-in-athens.html | RITES FOR CHRISTOPHER; Flags Half-Staffed and Shops Closed in Athens for Prince | True | By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/pittsburgh-index-lower-major-industries-dip-offsetting-better-trade.html | PITTSBURGH INDEX LOWER; Major Industries Dip, Offsetting Better Trade, Traffic | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lutherans-assail-naming-of-taylor-presidents-sending-him-to-post-at.html | LUTHERANS ASSAIL NAMING OF TAYLOR; President's Sending Him to Post at Vatican Violates Our 'Tradition,' Says Council WAR RELIEF FUND VOTED Goal of $500,000 Is Set, Bulk for Finland--Settling of Refugees in West Urged | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/madden-is-accused-by-prentis-of-tricks-manufacturer-says-nlrb.html | MADDEN IS ACCUSED BY PRENTIS OF 'TRICKS'; Manufacturer Says NLRB Chairman Was Misleading | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/stock-for-bond-interest-baldwin-locomotive-will-give-shares-instead.html | STOCK FOR BOND INTEREST; Baldwin Locomotive Will Give Shares Instead of Cash | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/miss-kraitcheva-becomes-a-bride-she-is-wed-in-richmond-hill.html | MISS KRAITCHEVA BECOMES A BRIDE; She is Wed in Richmond Hill Ceremony to Ellsworth S. Dobson of Millburn, N.J. WEARS WHITE SATIN GOWN Miss Grace Jackmar Is Only Attendant--G.W. Davis Serves as Best Man | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/police-department.html | Police Department | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/westchester-home-sold-t-wilson-lloyd-buys-tenroom-house-on-hook-rd.html | WESTCHESTER HOME SOLD; T. Wilson Lloyd Buys Ten-Room House on Hook Rd., Bedford | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/tax-marshal-suspended-bridgeport-auditor-reports-shortage-of-11719.html | TAX MARSHAL SUSPENDED; Bridgeport Auditor Reports Shortage of $11,719 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/transport-tieup-cuts-reich-trade-cold-crippled-imports-from-russia.html | TRANSPORT TIE-UP CUTS REICH TRADE; Cold Crippled Imports From Russia Seriously After the Initial Spurt VAST INCREASE PLANNED But Projected Total for Goods for Germany Is Not Likely for 18 Months | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/jobless-girl-suicide-jersey-resident-jumps-from-roof-of-building.html | JOBLESS GIRL SUICIDE; Jersey Resident Jumps From Roof of Building Here | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/waterway-treaty-now-appears-near-hopes-rise-that-pact-may-be-signed.html | WATERWAY TREATY NOW APPEARS NEAR; Hopes Rise That Pact May Be Signed in Time for Action by Senate This Session OBJECTIONS BELIEVED MET Problem of Chicago Water Diversion in St. Lawrence Project Is Held Overcome | True | By Bertram D. Hulen Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/catholic-rebuke-to-coughlin-urged-hierarchy-asked-to-repudiate-him.html | CATHOLIC REBUKE TO COUGHLIN URGED; Hierarchy Asked to Repudiate Him on Ground He is Promoter of Christian Front SINISTER PLANS CHARGED Equality Says Priest Has Been 'Hiding Subversive Purposes Behind His Vestments' | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/few-south-africans-supporting-hertzog-praise-for-hitler-is-said-to.html | FEW SOUTH AFRICANS SUPPORTING HERTZOG; Praise for Hitler Is Said to Be Embarrassing Own Party | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/manila-film-ordinance-vetoed.html | Manila Film Ordinance Vetoed | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/market-value-lower-on-securities-sales-892789285-last-month-is-89.html | MARKET VALUE LOWER ON SECURITIES SALES; $892,789,285 Last Month Is 8.9% Below November | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reports-sec-trust-plan-committee-for-closedend-type-tells-of.html | REPORTS SEC TRUST PLAN; Committee for 'Closed-End' Type Tells of Proposals | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/standards-of-bar-found-improved-nominated-by-lawyers.html | STANDARDS OF BAR FOUND IMPROVED; NOMINATED BY LAWYERS | True | Times Wide World, 1940 | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/events-today.html | Events Today | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/frank-foley-newark-real-estate-executive-dies-after-operation-at-44.html | FRANK FOLEY; Newark Real Estate Executive Dies After Operation at 44 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reich-said-to-seek-more-rumanian-oil-question-one-of-life-or-death.html | REICH SAID TO SEEK MORE RUMANIAN OIL; Question One of 'Life or Death,' Nazi Envoys Said to Have Informed Bucharest ALLIES ALSO STAND FIRM Turkish Paper Warns Germany and Russia Any Move in Southeast Means War | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/wood-field-and-stream-more-cold-weather-near.html | WOOD, FIELD AND STREAM; More Cold Weather Near | True | By Raymond R. Camp | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/chinas-high-honor-to-col-roosevelt-grand-blue-cordon-of-order-of.html | CHINA'S HIGH HONOR TO COL. ROOSEVELT; Grand Blue Cordon of Order of Jade Awarded for His Aid to Chinese People DR. HU SHIH PRESENTS IT At a Dinner Later He Gives Similar Decorations to 4 Others for Mission Work | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/backs-navy-plane-base-senate-committee-for-accepting-new-yorks-gift.html | BACKS NAVY PLANE BASE; Senate Committee for Accepting New York's Gift of Land | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/investors-to-discuss-railroad-legislation-senator-truman-favors.html | INVESTORS TO DISCUSS RAILROAD LEGISLATION; Senator Truman Favors Purchase of Securities With Federal Aid | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/books-of-the-times-a-fine-covey-of-new-thrillers.html | BOOKS OF THE TIMES; A Fine Covey of New Thrillers | True | By Charles Poore | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/cafe-groups-voice-paylaw-protests-workers-term-the-proposed.html | CAFE GROUPS VOICE PAY-LAW PROTESTS; Workers Term the Proposed Minimums Too Low | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/race-stewards-meet-today.html | Race Stewards Meet Today | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/captive-russians-call-war-mistake-officers-taken-by-finns-say-they.html | CAPTIVE RUSSIANS CALL WAR MISTAKE; Officers Taken by Finns Say They Were Told They Would Be Welcomed by People SURE MOSCOW IS DECEIVED Flier Declares That Is Why Third-Grade, Untrained Troops Are Used | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/quezon-plans-tour-philippine-president-expects-to-visit-latin.html | QUEZON PLANS TOUR; Philippine President Expects to Visit Latin America | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/the-screen-in-review-ernst-lubitsch-offers-james-stewart-and.html | THE SCREEN IN REVIEW; Ernst Lubitsch Offers James Stewart and Margaret Sullavan in a Genial and Tender Romance in The Shop Around the Corner' at the Music Hall | True | By Frank S. Nugent | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/george-h-brohm-manufacturer-of-stoves-for-half-century-dies-in.html | GEORGE H. BROHM; Manufacturer of Stoves for Half Century Dies in Albany | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/naval-orders.html | Naval Orders | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mrs-kingsley-takes-final.html | Mrs. Kingsley Takes Final | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/whitehead-gains-final-tops-doeschler-on-st-augustine-linksknowles.html | WHITEHEAD GAINS FINAL; Tops Doeschler on St. Augustine Links-- Knowles Is Winner | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/sale-of-90-electric-and-gas-utility-issues-in-39-totaled-879031600.html | Sale of 90 Electric and Gas Utility Issues In '39 Totaled $879,031,600, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/133096-seek-6971-farm-loans.html | 133,096 Seek 6,971 Farm Loans | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/few-men-dropped-by-wpa-got-jobs-private-placements-put-at-13-per.html | FEW MEN DROPPED BY WPA GOT JOBS; Private Placements Put at 13 Per Cent in Harrington Report to Woodrum | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/abercrombie-fitch-elects.html | Abercrombie & Fitch Elects | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/utility-investors-reassured-by-sec-frank-declares-aim-is-not-to.html | UTILITY INVESTORS REASSURED BY SEC; Frank Declares Aim Is Not to Destroy Security Values but to Save Them SUITS DELAYED HEARINGS Federal Bureau Chief, Here, Denies Holding Company Curb Will Hurt Industry | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/regatta-on-hudson-listed-for-june-18-tuesday-date-is-selected-for.html | REGATTA ON HUDSON LISTED FOR JUNE 18; Tuesday Date Is Selected for Intercollegiate Rowing Association Races M'BAIN SUCCEEDS BENSON Latter Resigns After Serving as Executive Secretary of Organization 25 Years | True | By Robert F. Kelley | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lumber-index-rises-less-than-seasonally-shipments-and-orders-higher.html | Lumber Index Rises Less Than Seasonally; Shipments and Orders Higher in Week | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/britain-to-register-men-of-23-for-army-250000-prospective.html | BRITAIN TO REGISTER MEN OF 23 FOR ARMY; 250,000 Prospective Conscripts to Report on Feb. 17 | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/boy-16-kills-stepfather-albany-youth-reports-shooting-says-victim.html | BOY, 16, KILLS STEPFATHER; Albany Youth Reports Shooting, Says Victim Abused Mother | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/sees-us-drawn-into-war-masaryk-thinks-this-country-is-bound-to-join.html | SEES U.S. DRAWN INTO WAR; Masaryk Thinks This Country Is 'Bound' to Join Allies | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/7-american-pilots-arrive-to-aid-finns-world-war-colonel-heads-them.html | 7 AMERICAN PILOTS ARRIVE TO AID FINNS; World War Colonel Heads Them --Britons View Bombed Towns | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/german-freighter-scuttled-by-crew-vessel-sunk-when-stopped-by.html | GERMAN FREIGHTER SCUTTLED BY CREW; Vessel Sunk When Stopped by French--Paris Reports a U-Boat Destroyed 67 LOST ON NEUTRAL SHIPS Passengers Among Missing on Norwegian Craft That Went Down in Half a Minute | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/kerr-stars-as-rangers-down-leafs-americans-get-shore-toronto.html | Kerr Stars as Rangers Down Leafs; Americans Get Shore; TORONTO BLANKED BY PATRICKMEN, 3-0 Kerr Withstands Many Rushes on Ranger Nets to Record 5th Shut-Out of Season GOAL MADE IN EACH PERIOD Hiller, Pike and Hextall Beat Broda--12,970 at Garden for League Hockey Game | True | By Joseph C. Nichols | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/us-silent-on-pact-with-the-japanese-with-trade-treaty-expiring.html | U.S. SILENT ON PACT WITH THE JAPANESE; With Trade Treaty Expiring Tonight, Officials Await the Next Move by Japan FIGURES SHOW EXCHANGE Commerce Department Notes That It Has Been Important to Both Countries | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/crescents-bolster-lead-beat-seminole-32-at-squash-racquetscity.html | CRESCENTS BOLSTER LEAD; Beat Seminole, 3-2, at Squash Racquets--City, Bayside Win | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/walter-l-toy-head-of-laconia-nh-knitting-machinery-concern-dies-at.html | WALTER L. TOY; Head of Laconia, N.H., Knitting Machinery Concern Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/schenectady-honors-dr-blodgett.html | Schenectady Honors Dr. Blodgett | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dr-treder-pleads-for-finns.html | Dr. Treder Pleads for Finns | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/gen-harrington-transferred.html | Gen. Harrington Transferred | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/hungary-expects-war-settlement-will-right-errors-of-last-peace.html | Hungary Expects War Settlement Will Right Errors of Last Peace; Teleki Denies His Country Has Renounced Claims Against Rumania--Confidence Held Greater Since War's Start | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/british-scout-plane-lost-over-germany-nazi-flier-said-to-have.html | BRITISH SCOUT PLANE LOST OVER GERMANY; Nazi Flier Said to Have Downed Foe in Ruhr District | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dance-tonight-to-aid-aero-squadron-fund-gen-arnold-and-col-lahm.html | DANCE TONIGHT TO AID AERO SQUADRON FUND; Gen. Arnold and Col. Lahm Will Be Honored of Dinner Event | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/charles-mmurray-of-union-college-acting-president-192223-a-trustee.html | CHARLES M'MURRAY OF UNION COLLEGE; Acting President, 1922-23, a Trustee Since 1912, Dies in His Troy Home at 74 HEADED BUILDING GROUP Committee Spent $1,000,000 Improving College--Was a Brush Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/expects-no-change-in-usjapan-trade-mitsui-head-here-says-house-has.html | EXPECTS NO CHANGE IN U.S.-JAPAN TRADE; Mitsui Head Here Says House Has Contracts to Buy and Sell Well into Future BALANCES ARE ONLY LIMIT Purchases from U.S. Depend on the Amount of Dollars That Are Available | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/to-show-new-meteorite-hayden-planetarium-receives-unit-from-african.html | TO SHOW NEW METEORITE; Hayden Planetarium Receives Unit From African Fall | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/insurance-looms-as-political-issue-henderson-sees-roosevelt-on-plan.html | INSURANCE LOOMS AS POLITICAL ISSUE; Henderson Sees Roosevelt on Plan to Publish Data in Face of Protests TNEC HITS 'FALSEHOODS' O'Mahoney Denies Any Talk in Committee of Federal Rule of the Life Field | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dorfman-advances-in-clinton-tennis-routs-bartscher-60-61-as-eastern.html | DORFMAN ADVANCES IN CLINTON TENNIS; Routs Bartscher, 6-0, 6-1, as Eastern Tourney Opens | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/sutherland-to-decide-will-confer-with-dodgersowner-next-week-on.html | SUTHERLAND TO DECIDE; Will Confer With Dodgers'Owner Next Week on Coaching Job | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/excess-reserves-of-the-member-banks-increase-90000000-in-week-to.html | Excess Reserves of the Member Banks Increase $90,000,000 in Week to Jan. 24 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/beauxarts-diamond-ball-to-be-presented-tonight-to-revive-noted.html | Beaux-Arts Diamond Ball, to Be Presented Tonight, to Revive Noted Costume Fetes | True | Underwood & Underwood | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/tax-on-voorhees-gift-upheld.html | Tax on Voorhees Gift Upheld | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/green-calls-nlrb-vicious-unfair-he-tells-house-investigators-it-for.html | GREEN CALLS NLRB 'VICIOUS, UNFAIR'; He Tells House Investigators It Forced A.F.L. Men Under 'Alien Communist Bridges' WOULD OUST ENTIRE BOARD Asks Law Changes for 5-Man Body, 'Self-Determination' and Court Appeal Right | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/partners-in-intimidation.html | PARTNERS IN INTIMIDATION | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/edison-men-vote-to-quit-afl-and-to-set-up-independent-union.html | Edison Men Vote to Quit A.F.L. And to Set Up Independent Union; Spokesmen for 16,000 Say They Will Stay Out of C.I.O.--Rift Variously Laid to Unions, Company and Reds | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/fund-gets-189000-in-day-receipts-wednesday-included-100000-from.html | FUND GETS $189,000 IN DAY; Receipts Wednesday Included $100,000 From Chicago | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/export-copper-at-12125c.html | Export Copper at 12.125c | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/1153321-earned-by-film-company-universal-pictures-profit-for-year.html | $1,153,321 EARNED BY FILM COMPANY; Universal Pictures' Profit for Year Contrasts With $591,178 Previous Loss | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/metro-signs-gable-in-2000000-deal-actors-sevenyear-contract-starts.html | METRO SIGNS GABLE IN $2,000,000 DEAL; Actor's Seven-Year Contract Starts at $5,000 Weekly-- Calls for 52 Weeks a Year 'FIGHTING 69TH' AT STRAND Opens Today Starring Cagney and O'Brien--'Brother Rat and a Baby' at the Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/john-michel-retired-lawyer-58-was-son-of-brooklyn-brewery-founder.html | JOHN MICHEL; Retired Lawyer, 58, Was Son of Brooklyn Brewery Founder | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lewis-denounces-banner-of-soviet-flaring-over-head-stays-fury-of.html | LEWIS DENOUNCES BANNER OF SOVIET FLARING OVER HEAD; Stays Fury of 2,400 Miners as Unseen Hands Unfurl Red Emblem at Union Jubilee HAILS 'STARS AND STRIPES' Amid Cheering, Ushers Seize News Cameras--47 Locals Back Renaming of Roosevelt | True | By Louis Stark Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/price-index-off-in-week-wholesale-figure-declines-to-793-against.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Declines to 79.3, Against 79.5 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/circulation-drops-at-bank-of-france-note-issue-further-reduced-by.html | CIRCULATION DROPS AT BANK OF FRANCE; Note Issue Further Reduced by 667,000,000 Francs in Week to 151,725,000,000 ADVANCES TO STATE EASE Loans Against Securities Cut --Negotiable Bills Bought at Home Rise Sharply | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/ives-report-hails-state-labor-setup-assails-crosspicketing-urges.html | IVES REPORT HAILS STATE LABOR SET-UP; Assails Cross-Picketing, Urges Action in Great Strikes, Curb on Exodus of Industry | True | By Warren Moscow Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/finns-get-planes-in-3corner-deal-britain-is-reported-to-have.html | FINNS GET PLANES IN 3-CORNER DEAL; Britain Is Reported to Have Shipped 80 Under a Plan for Quick U.S. Deliveries LONDON WILL EXTEND AID Will Absorb Non-Military Sup-- plies to Help Helsinki Buy Arms, Capital Hears | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/finns-halt-drive-to-relieve-enemy-check-allnight-attempt-of.html | FINNS HALT DRIVE TO RELIEVE ENEMY; Check All-Night Attempt of Russians to Effect Junction --New Rout Believed Near | True | By K.j. Eskelund Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/lewisohns-library-sold.html | Lewisohn's Library Sold | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/edwards-murder-is-laid-to-insanity-slain-mayor-of-long-beach-is.html | EDWARDS MURDER IS LAID TO INSANITY; Slain Mayor of Long Beach Is Pictured as a Tyrant at Dooley Trial Opening POLITICS INJECTED IN CASE Conditions Likened to Those Under Tweed Here-- Neary Charges Premeditation | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/furs-led-store-gains-in-sales-last-month-inventories-were-lower-in.html | FURS LED STORE GAINS IN SALES LAST MONTH; Inventories Were Lower in 31 of 62 Departments | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/booksauthors.html | Books--Authors | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/new-york-central-doubles-its-income-1939-operating-return-up-to.html | NEW YORK CENTRAL DOUBLES ITS INCOME; 1939 Operating Return Up to $37,303,427 From Net of $15,582,476 in 1938 RISE FOR PENNSYLVANIA $77,304,330 Total for Year Is Disclosed--Reports by Other Railroads | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/house-votes-75000-for-diess-committee-ickes-asks-him-to-resign-and.html | House Votes $75,000 for Dies's Committee; Ickes Asks Him to Resign and He Retorts | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/contempt-action-is-planned.html | Contempt Action Is Planned | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/blockfront-house-among-queens-sales-kew-gardens-apartment-goes-to.html | BLOCKFRONT HOUSE AMONG QUEENS SALES; Kew Gardens Apartment Goes to New Ownership | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reich-trade-talks-with-rome-to-open-clodius-german-expert-will.html | REICH TRADE TALKS WITH ROME TO OPEN; Clodius, German Expert, Will Conduct Negotiations That May Alter Relations ITALY BADLY NEEDS COAL Most of Fuel for Industrial Uses Came From Germany --Halted by Blockade | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/wheeler-disputes-lewis-senator-says-president-can-get-nomination-if.html | WHEELER DISPUTES LEWIS; Senator Says President Can Get Nomination 'if He Wants It' | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/leinsdorf-directs-work-by-wagner-leads-goetterdaemmerung-here-for.html | LEINSDORF DIRECTS WORK BY WAGNER; Leads 'Goetterdaemmerung' Here for the First Time-- Melchior Sings Siegfried | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/thieves-take-utilitys-safe.html | Thieves Take Utility's Safe | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/realty-activities-brooklyn-building-bought-from-bank-7story.html | Realty Activities; BROOKLYN BUILDING BOUGHT FROM BANK 7-Story Brownsville Structure Is Sold by Bowery Savings for Religious School 6,826 THIRD AVE. IN DEAL Garage, Apartments and Family Dwellings Also Acquiredin Borough Trading | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/elizabeth-donley-bride-she-is-wed-in-bangor-church-to-james-dillon.html | ELIZABETH DONLEY BRIDE; She Is Wed in Bangor Church to James Dillon Curtis | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/advertising-news-and-notes-philco-to-use-pullout-ads.html | Advertising News and Notes; Philco to Use Pull-Out Ads | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/real-estate-board-to-fight-tax-rise-opposes-any-increase-by-the.html | REAL ESTATE BOARD TO FIGHT TAX RISE; Opposes Any Increase by the Legislature at This Time, Demanding Budget Cut HEARING IS POSTPONED Leaders in Albany Yield to Pleas and Set Lincoln's Birthday for Protests | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/martha-s-levy-is-betrothed.html | Martha S. Levy Is Betrothed | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/fallon-sentenced-to-9month-term-mantons-aide-fined-5000-in-bribery.html | FALLON SENTENCED TO 9-MONTH TERM; Manton's Aide Fined $5,000 in Bribery Plot | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/demand-deposits-set-record-here-up-174000000-in-week-in-member.html | DEMAND DEPOSITS SET RECORD HERE; Up $174,000,000 in Week in Member Banks to Total of $8,657,000,000 OUTSTANDING CREDIT OFF $27,000,000 Decline Shown in Federal Reserve Report-- Loans Down $31,000,000 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/court-aids-jersey-roads-further-restraints-made-on-tax-collections.html | COURT AIDS JERSEY ROADS; Further Restraints Made on Tax Collections by State | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/to-study-phone-rates-fcc-to-act-on-report-that-cut-in-tolls-is.html | TO STUDY PHONE RATES; FCC to Act on Report That Cut in Tolls Is Possible | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bobo-outpoints-cooper.html | Bobo Outpoints Cooper | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/farm-chiefs-clash-on-trade-treaties-taber-urges-law-be-allowed-to.html | FARM CHIEFS CLASH ON TRADE TREATIES; Taber Urges Law Be Allowed to Lapse in June, While O'Neal Asks Continuance GRANGE HEAD FEARS LOSS But Federation Leader Tells the House Committee Pacts Have Aided Our Agriculture | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/edwin-gott-88-once-a-maryland-leader-former-secretary-of-state-is.html | EDWIN GOTT, 88, ONCE A MARYLAND LEADER; Former Secretary of State Is Dead in Pittsburgh | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/paintings-of-fiene-on-exhibition-here-oneman-show-at-associated.html | PAINTINGS OF FIENE ON EXHIBITION HERE; One-Man Show at Associated American Galleries Will Be Current Through Feb. 10 | True | By Edward Alden Jewell | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/the-international-situation.html | The International Situation | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/chicagos-longest-strike-finally-ends-hotel-picketed-day-and-night.html | Chicago's Longest Strike Finally Ends; Hotel Picketed, Day and Night, for 6 Years | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/test-for-seabiscuit-put-off.html | Test for Seabiscuit Put Off | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/george-w-stewart-trombonist-of-original-boston-symphony-orchestra.html | GEORGE W. STEWART; Trombonist of Original Boston Symphony Orchestra Dies | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/st-francis-wins-4823-routs-catholic-u-at-basketball-lead-at-half-is.html | ST. FRANCIS WINS, 48-23; Routs Catholic U. at Basketball --Lead at Half Is 30-14 | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mrs-stotesbury-gives-florida-tea-el-mirasol-her-home-in-palm-beach.html | MRS. STOTESBURY GIVES FLORIDA TEA; El Mirasol, Her Home in Palm Beach, Scene of Party for Mrs. James D. Altemus L.E. COFERS DINNER HOSTS Barclay Douglases Entertain at Everglades-- Guernsey Currans Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/policemen-accuse-behan-in-thefts-one-repeats-story-of-seeing-him.html | POLICEMEN ACCUSE BEHAN IN THEFTS; One Repeats Story of Seeing Him Take Bundle From Room -- Defense Attacks Version TWO OTHERS ON STAND Testimony of Patrolman Who Ended Life Put in Record at Lieutenant's Trial | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/finns-honor-americans-hoover-representative-and-photographer-are.html | FINNS HONOR AMERICANS; Hoover Representative and Photographer Are Decorated | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/miss-miley-advances.html | Miss Miley Advances | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/princeton-drops-meet-school-games-held-since-1897-canceled-because.html | PRINCETON DROPS MEET; School Games Held Since 1897 Canceled Because of Deficit | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/for-trade-curb-on-japan.html | For Trade Curb on Japan | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/taylor-quits-insurance-post.html | Taylor Quits Insurance Post | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/gandhi-on-24hour-fast-acts-on-eve-of-independence-demonstrations.html | GANDHI ON 24-HOUR FAST; Acts on Eve of Independence Demonstrations Today | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/the-roosevelts-open-birthday-program-president-and-his-wife-attend.html | THE ROOSEVELTS OPEN BIRTHDAY PROGRAM; President and His Wife Attend Horse Show of Fort Myer | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/white-named-howard-coach.html | White Named Howard Coach | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/wiseman-is-traded-for-defense-star-bruins-also-receive-cash-for.html | WISEMAN IS TRADED FOR DEFENSE STAR; Bruins Also Receive Cash for Shore, Who Will Start Play With Americans Tuesday VETERAN WANTED CHANGE Divided His Services Between Boston and Springfield Clubs This Season | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/engineering-awards-still-show-decline-total-for-week-is-34-per-cent.html | ENGINEERING AWARDS STILL SHOW DECLINE; Total for Week Is 34 Per Cent Below Same Period in 1939 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/victory-is-scored-by-mrs-bromleys-roar-at-miami-track-roar-takes.html | Victory Is Scored by Mrs. Bromley's Roar at Miami Track; ROAR TAKES PURSE, PAYS $26.40 FOR $2 Wins After Favored Highola, Stablemate, Breaks Down in Fourth at Miami CONNAUGHT IS A VICTOR Triumphs by Half Length Over Red Dock, Odds-on-Choice-- Headley Gets a Double | True | By Bryan Field Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/jobs-in-december-highest-since-37-rise-of-390000-in-retailing.html | JOBS IN DECEMBER HIGHEST SINCE '37; Rise of 390,000 in Retailing Offsets Drops of 140,000 in Other Lines | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/new-deal-loyalty-pledged-by-green-afl-stands-by-roosevelt-he-says.html | NEW DEAL LOYALTY PLEDGED BY GREEN; A.F.L. Stands by Roosevelt, He Says in Referring to Lewis as Arch-Ingrate | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/housing-officials-meet-many-from-here-will-attend-conference-in.html | HOUSING OFFICIALS MEET; Many From Here Will Attend Conference in Washington | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/rug-group-favors-closed-showings-institute-backs-the-policy-for.html | RUG GROUP FAVORS CLOSED SHOWINGS; Institute Backs the Policy for Both Manufacturers and Wholesalers | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/cotton-ends-mixed-in-erratic-market-decline-in-bombay-to-new-lows.html | COTTON ENDS MIXED IN ERRATIC MARKET; Decline in Bombay to New Lows Since November Results in Less Straddle Liquidation 1940 CROP MONTHS BOUGHT Support Is Met on the Sell Off to Around 9 c--Premium on the March Widened | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/asks-government-drop-trade-curbs-frank-tells-lumbermen-people-are.html | ASKS GOVERNMENT DROP TRADE CURBS; Frank Tells Lumbermen People Are on Eve of Revolt Against Political Economics JOB FOR BUSINESS CITED Upturn Up to Industry, Fuller Holds-- Hinckley Elected President of Group | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/sports-today.html | Sports Today | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/city-hall-newsmen-dine-125-officials-attend-celebration-of.html | CITY HALL NEWSMEN DINE; 125 Officials Attend Celebration of Reporters' Association | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/both-carloadings-indices-drop-for-week-as-total-falls-33-but-gains.html | Both Carloadings Indices Drop for Week As Total Falls 3.3% but Gains 10.1% in Year | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/mortgage-is-second-lien-federal-court-decision-in-ny-s-w-case.html | MORTGAGE IS SECOND LIEN; Federal Court Decision in N.Y., S. & W. Case Explained | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/kent-shifted-to-duty-in-london.html | Kent Shifted to Duty in London | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/slim-lines-reign-in-paris-fashions-glittering-embroideries-in.html | SLIM LINES REIGN IN PARIS FASHIONS; Glittering Embroideries in Delicate Patterns Lavishly Used by Schiaparelli SPRING PROVIDES A MOTIF Heim Concentrates on Young, Gay Clothes, Such as Suits in Flower-Print Silks | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/the-dance-new-ballet-work-given.html | THE DANCE; New Ballet Work Given | True | By John Martin | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/bronx-taxpayer-resold-investor-buys-property-on-jerome-avenue.html | BRONX TAXPAYER RESOLD; Investor Buys Property on Jerome Avenue | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/compton-is-named-chief-edison-aide-former-business-associate-and.html | COMPTON IS NAMED CHIEF EDISON AIDE; Former Business Associate and Special Assistant to Navy Secretary WAS JERSEY RELIEF HEAD World War Veteran Was in Real Estate Field and Held Various Local Offices | True | Special to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/utilitys-new-plan-approved-by-sec-mountain-states-power-to-ask.html | UTILITY'S NEW PLAN APPROVED BY SEC; Mountain States Power to Ask Court to Speed Action on It | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/italy-offers-gasoline-yugoslavia-sees-proffer-of-fuel-as-friendly.html | ITALY OFFERS GASOLINE; Yugoslavia Sees Proffer of Fuel as Friendly Sign | True | By Telephone To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/7-brothers-in-prison-youth-arraigned-on-charge-of-robbing-grocery.html | 7 Brothers in Prison, Youth Arraigned On Charge of Robbing Grocery Store | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/cooperstown-plans-cooper-fete.html | Cooperstown Plans Cooper Fete | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/six-more-gifts-to-the-neediest.html | Six More Gifts to the Neediest | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/french-yellow-book-gets-new-nazi-reply-4th-german-answer-says-envoy.html | FRENCH YELLOW BOOK GETS NEW NAZI REPLY; 4th German Answer Says Envoy From Paris Was Hypocrite | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/senate-and-house-back-wide-slashes-upper-chamber-votes-armynavy.html | SENATE AND HOUSE BACK WIDE SLASHES; Upper Chamber Votes Army Navy Deficiency Bill WithEstimates Cut 20 MillionHOUSE TRIMS SUPPLY BILLApproves 11-Million Paring ofTreasury-Post Office Funds--Hope of Avoiding Tax Rises | True | By Turner Catledge Special To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/words-left-unsaid.html | WORDS LEFT UNSAID? | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/110-missing-from-liner-orazio.html | 110 Missing From Liner Orazio | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/brand-forms-producing-unit.html | Brand Forms Producing Unit | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/blind-landings.html | BLIND LANDINGS | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/seasons-best-skiing-is-promised-this-weekend-in-north-country-snow.html | Season's Best Skiing Is Promised This Week-End in North Country; SNOW CENTERS SEE HAPPY DAYS AHEAD Largest Throngs of Winter Expected at Several Ski Spots This Week-End COMPETITION ON SUNDAY State Downhill Races Listed at Lake Placid and Giant Slalom in Berkshires | True | By Frank Elkins | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/campbell-affirms-individualism-aim-reelected-for-six-years-he-will.html | CAMPBELL AFFIRMS 'INDIVIDUALISM' AIM; Re-elected for Six Years, He Will Keep Up Fight on 'Mass Instruction' PLANS NO MAJOR CHANGES School Superintendent Points to Recent Extension of Vocational Courses | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/book-publishers-win-advertising-award-plaque-is-presented-for.html | BOOK PUBLISHERS WIN ADVERTISING AWARD; Plaque Is Presented for Campaign on 'Art Masterpieces' | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/1939-mail-order-sales-up.html | 1939 Mail Order Sales Up | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/britain-and-france-begin-daylightsaving-feb-25.html | Britain and France Begin Daylight-Saving Feb. 25 | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/longo-loses-jersey-appeal.html | Longo Loses Jersey Appeal | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/neutrals-future-grim-says-whalen-fair-president-back-from-trip.html | NEUTRALS' FUTURE GRIM, SAYS WHALEN; Fair President, Back From Trip Through Europe, Paints a Dismal Picture of War URGES UNSELFISH PEACE 'One Bright Star' Is Hull's Plan for a Reciprocal Trade Program, He Asserts | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/decision-is-put-off-on-race-to-bermuda-substitute-event-is-planned.html | DECISION IS PUT OFF ON RACE TO BERMUDA; Substitute Event Is Planned at Cruising Club Meeting | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/paint-firm-moves-to-queens.html | Paint Firm Moves to Queens | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/nyu-air-alumni-plan-dinner.html | N.Y.U. Air Alumni Plan Dinner | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/sees-poetry-in-a-corner-new-society-head-deplores-lack-of-interest.html | SEES POETRY 'IN A CORNER'; New Society Head Deplores Lack of Interest in Verse | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/investment-trust-insuranshares-certificates-inc.html | INVESTMENT TRUST; Insuranshares Certificates Inc. | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reappointed-to-icc-carroll-miller-is-advocate-of-railroad.html | REAPPOINTED TO I.C.C.; Carroll Miller Is Advocate of Railroad Consolidations | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/new-deal-concept-assailed-by-dewey-candidate-challenges-basic-idea.html | NEW DEAL CONCEPT ASSAILED BY DEWEY; Candidate Challenges 'Basic' Idea That Our Frontiers Are Exhausted APPEARANCE UNHERALDED At Young Republican Session He Reaffirms Plea for Return of Confidence | True | | C1B 442629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/celestin-bougle-french-educator-ecole-normale-superieure-director.html | CELESTIN BOUGLE, FRENCH EDUCATOR; Ecole Normale Superieure Director Dies in Paris-- Writer on Sociology HONORED BY COLUMBIA Received Honorary Degree-- Had Lectured at Teachers College and Harvard | True | Wireless to THE NEW YORK TIMES. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/7-temporary-offices-issuing-license-tags-12-places-now-operating.html | 7 TEMPORARY OFFICES ISSUING LICENSE TAGS; 12 Places Now Operating Here to Meet Rush Before Feb. 1 | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/communists-in-mexico-split-over-finland-party-purge-is-seen-trotsky.html | Communists in Mexico Split Over Finland; Party Purge Is Seen, Trotsky Held Scapegoat | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/3-elected-by-sugar-exchange.html | 3 Elected by Sugar Exchange | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/to-get-science-awards-dr-f-conrad-wl-laurence-will-be-honored-by.html | TO GET SCIENCE AWARDS; Dr. F. Conrad, W.L. Laurence Will Be Honored by Institute | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/rise-in-tire-prices-seen-by-lee-rubbers-head.html | Rise in Tire Prices Seen By Lee Rubber's Head | True | | C1B 442629 |
| 1940-01-26 | 1940-01-26 | https://www.nytimes.com/1940/01/26/archives/central-electric-stock-increase.html | Central Electric Stock Increase | True | | C1B 442629 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ruth-o-porter-engaged-montclair-girl-will-be-bride-of-cordon.html | RUTH O. PORTER ENGAGED; Montclair Girl Will Be Bride of Cordon Wallace Campbell | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/would-accept-greek-payment.html | Would Accept Greek Payment | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/earl-blunn-covert-upstate-banker-57-industrialist-active-in-troy.html | EARL BLUNN COVERT, UP-STATE BANKER, 57; Industrialist Active in Troy and Watervliet Civic Life | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hercules-powder-clears-5324992-net-in-1939-compares-with-profit-of.html | HERCULES POWDER CLEARS $5,324,992; Net in 1939 Compares With Profit of $3,089,016 in Preceding Year $3.65 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cochran-loses-in-upset-bows-to-pratt-in-class-a-squash.html | COCHRAN LOSES IN UPSET; Bows to Pratt in Class A Squash Racquets-- Haskins Wins | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/trade-pacts-found-working-for-amity-grady-contends-the-only-flaw-in.html | TRADE PACTS FOUND WORKING FOR AMITY; Grady Contends the Only Flaw in Administration Program Was Its Tardiness SAYS ITS FOES BENEFITED Assistant Secretary of State Attributes Big Rise in Commerce to Plan | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dr-alviso-b-stevens-exdean-of-school-of-pharmacy-at-university-of.html | DR. ALVISO B. STEVENS; Ex-Dean of School of Pharmacy at University of Michigan | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obrien-halts-kaesche-annexes-advertising-golf-final-at-palm-beach.html | O'BRIEN HALTS KAESCHE; Annexes Advertising Golf Final at Palm Beach Club | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cuban-yachting-delayed-rough-seas-defer-start-of-star-class-series.html | CUBAN YACHTING DELAYED; Rough Seas Defer Start of Star Class Series Till Tomorrow | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mineola-is-added-to-grand-circuit-narragansett-also-included-as-a.html | MINEOLA IS ADDED TO GRAND CIRCUIT; Narragansett Also Included as a 14-Week Program Is Arranged by Stewards | True | Times Wide World | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/french-hope-britain-and-us-will-agree-settlement-without-bitterness.html | FRENCH HOPE BRITAIN AND U.S. WILL AGREE; Settlement Without Bitterness on Mails Held Possible | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bond-offerings-by-municipalities-cook-county-ill-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Cook County, Ill., Asks Bids on $4,930,000 Tax Warrants, $2,926,000 Highway Issue AWARD TO BE MADE FEB. 2 Boston Bank Buys $250,000 of Tax-Anticipation Notes of New Britain, Conn. | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/home-loan-record-seen-investors-syndicate-expects-big-demand-in.html | HOME LOAN RECORD SEEN; Investors Syndicate Expects Big Demand in 1940 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ill-seaman-is-landed-oceanographic-ship-research-puts-in-at-bermuda.html | ILL SEAMAN IS LANDED; Oceanographic Ship Research Puts In at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/jackson-mermen-win-psal-title-triumph-in-freestyle-relay-in-record.html | JACKSON MERMEN WIN P.S.A.L. TITLE; Triumph in Free-Style Relay in Record Time Decides-- Anderson Sets Mark | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/land-reclamation-decreed-in-spain-private-societies-may-compel.html | LAND RECLAMATION DECREED IN SPAIN; Private Societies May Compel Owners to Sell at Prices Set by Official Appraisers STATE FINANCES PROJECTS Agrees to Build Irrigation or Drainage Works and Help Dispose of Produce | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ticket-broker-fined-by-theatre-group-accused-of-violating-code.html | TICKET BROKER FINED BY THEATRE GROUP; Accused of Violating Code-- Decision Fought as Unfair | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/finnish-guns-trap-2-soviet-divisions-repel-relief-units-red-losses.html | FINNISH GUNS TRAP 2 SOVIET DIVISIONS; REPEL RELIEF UNITS; RED LOSSES MOUNT Hundreds Fall in Futile Efforts to Fight Way Out Near Kitelae POUNDED BY ISLAND FORT But Attacks North of Ladoga Go On--Moscow Again Says, 'Nothing of Importance' | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/see-end-of-export-bonus-federal-officials-assert-cotton-fund-runs.html | SEE END OF EXPORT BONUS; Federal Officials Assert Cotton Fund Runs Low | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/west-indies-menace-by-uboats-is-denied-but-brazilian-skippers.html | WEST INDIES MENACE BY U-BOATS IS DENIED; But Brazilian Skippers Report Seeing German Submarines | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mexican-communists-pushing-party-purge-all-critics-of-stalins.html | MEXICAN COMMUNISTS PUSHING PARTY PURGE; All Critics of Stalin's Affack on Finns to Be Expelled | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/attorney-dies-of-burns-ll-picot-of-millburn-was-crier-for-2-courts.html | ATTORNEY DIES OF BURNS; L.L. Picot of Millburn Was Crier for 2 Courts in Newark | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/diversion-of-dollars-is-protested-in-cuba-exporters-say-conversion.html | DIVERSION OF DOLLARS Is PROTESTED IN CUBA; Exporters Say Conversion Rule Has Been Unsuccessful | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-wa-proescholdt-wrote-hymns-under-name-of-louise-abelalso-a-poet.html | MRS. W.A. PROESCHOLDT; Wrote Hymns Under Name of Louise Abel-- Also a Poet | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/czech-town-names-are-changed.html | Czech Town Names Are Changed | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/league-hails-stand-taken-by-holland-statement-of-faith-in-geneva-is.html | LEAGUE HAILS STAND TAKEN BY HOLLAND; Statement of Faith in Geneva Is Seen as Reply to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/arms-orders-here-doubled-in-a-year-european-war-sent-out-export.html | ARMS ORDERS HERE DOUBLED IN A YEAR; European War Sent Our Export Licenses to $204,555,780 in 1939--Peak in December SHIPMENTS $102,298,298 France the Largest Buyer, All Going for Planes--British Purchases Declining | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ryan-denies-guilt-in-antitrust-case-he-and-9-other-union-leaders.html | RYAN DENIES GUILT IN ANTI-TRUST CASE; He and 9 Other Union Leaders Freed in $1,000 Bail Each--Trial Likely Feb. 13 BITTER ON U.S. REGIME Longshoremen's Head Voices Regret That Administration Has Acted Against Labor | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/weeklies-win-awards-four-suburban-papers-among-7-in-state-cited-for.html | WEEKLIES WIN AWARDS; Four Suburban Papers Among 7 in State Cited for Excellence | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/the-dance-lady-into-fox-presented.html | THE DANCE; 'Lady Into Fox' Presented | True | By John Martin | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cudahy-plans-cut-in-stock-par-value-packing-company-to-vote-on.html | CUDAHY PLANS CUT IN STOCK PAR VALUE; Packing Company to Vote on March 6 on Reducing Common From $50 to $30 | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/28000000-work-on-books.html | $28,000,000 Work on Books | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/fishermen-feared-lost-entire-fleet-of-matamoros-in-mexico-caught-in.html | FISHERMEN FEARED LOST; Entire Fleet of Matamoros in Mexico Caught in a Storm | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/miss-miley-takes-golf-final.html | Miss Miley Takes Golf Final | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/numri-bringing-troop-outfit.html | Numri Bringing Troop Outfit | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cheynestout-wins-trial.html | Cheyne-Stout Wins Trial | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/yale-in-benefit-tonight-to-play-tulsa-five-in-feature-of-white.html | YALE IN BENEFIT TONIGHT; To Play Tulsa Five in Feature of White Plains Twin Bill | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/business-world-trade-here-up-810-in-week.html | Business World; Trade Here Up 8-10 in Week | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/plans-to-televise-inauguration.html | Plans to Televise Inauguration | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/rose-bampton-soprano-now-saves-aida-singing-contralto-first-time-in.html | Rose Bampton, Soprano Now, Saves 'Aida,' Singing Contralto First Time in Three Years | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ritz-tower-bought-in-by-rank-as-plaintiff-fortytwo-story-apartment.html | RITZ TOWER BOUGHT IN BY RANK AS PLAINTIFF; Forty-two Story Apartment Hotel Sold at Auction | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/big-guns-duel-in-vosges-mountains-sector-german-concentration-for.html | Big Guns Duel in Vosges Mountains Sector; German Concentration for Drive Reported; HEAVY GUNS CLASH ON WESTERN FRONT | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/21206-of-ccc-get-new-jobs.html | 21,206 of CCC Get New Jobs | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hofstra-in-front-4632.html | Hofstra in Front, 46-32 | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ruth-montsie-betrothed-professors-daughter-fiancee-of-albert-g.html | RUTH MONTSIE BETROTHED; Professor's Daughter Fiancee of Albert G. Lauber Jr. | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/art-notes.html | Art Notes | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mayor-is-robots-costar-opening-refurbished-store-he-wants-clarence.html | MAYOR IS ROBOT'S CO-STAR; Opening Refurbished Store, He Wants Clarence for Council | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/czechs-boycott-smokes-complain-cigarettes-are-poor-in.html | CZECHS BOYCOTT SMOKES; Complain Cigarettes Are Poor in Quality--Revenue Drops | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/japanese-belittle-us-trade-threats-business-men-doubt-embargo-on.html | JAPANESE BELITTLE U.S. TRADE THREATS; Business Men Doubt Embargo on Raw Silk, Scrap Iron or Oil as Treaty Expires CHINA INVADERS SEE WAR Advocates of an Embargo by Washington Renew Demands for Penalty on Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/du-ponts-beagle-gets-akc-award-meadow-lark-draftsman-best.html | DU PONTS' BEAGLE GETS A.K.C. AWARD; Meadow Lark Draftsman Best American-Bred of 1939-- Group Winners Named | True | By Fred van Ness | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/barron-escapes-jail-but-exdawyer-must-repay-2262-he-stole-from.html | BARRON ESCAPES JAIL; But Ex-Lawyer Must Repay $2,262 He Stole From Client | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/urban-league-aids-15000-another-10000-got-advice-in-1939-secretary.html | URBAN LEAGUE AIDS 15,000; Another 10,000 Got Advice in 1939, Secretary Reveals | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/eldon-m-van-dusen-exhead-of-commercial-school-of-far-rockaway-high.html | ELDON M. VAN DUSEN; Ex-Head of Commercial School of Far Rockaway High Dies | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/utility-case-recessed-guaranty-trust-involved-in-fight-for-oregon.html | UTILITY CASE RECESSED; Guaranty Trust Involved in Fight for Oregon Company | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/may-restore-part-of-maritime-cut-senate-subcommittee-said-to-favor.html | MAY RESTORE PART OF MARITIME CUT; Senate Subcommittee Said to Favor Reducing Lump Taken From Commission by House OTHER ITEMS RE-EXAMINED Funds Are Held Likely for 2 Small Agencies Whose Threatened Demise Brought Storm | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/gruen-calls-in-stock-class-a-preferred-will-be-redeemed-feb-1.html | GRUEN CALLS IN STOCK; Class A Preferred Will Be Redeemed Feb. 1 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/red-chief-goes-to-front-voroshiloff-reported-on-way-to-leningrad.html | RED CHIEF GOES TO FRONT; Voroshiloff Reported on Way to Leningrad With Aides | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dr-wl-draper-75-exassemblyman-former-niagara-falls-mayor-victim-of.html | DR. W.L. DRAPER, 75, EX-ASSEMBLYMAN; Former Niagara Falls Mayor Victim of Heart Attack After Fall at Home 3 Weeks Ago HE LEFT OFFICE ON JAN. 1 Managed Pineapple Plantation in Puerto Rico Until 1915-- He Was Coroner 14 Years | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/favors-review-board-state-realty-head-calls-for-assessment.html | FAVORS REVIEW BOARD; State Realty Head Calls for Assessment Adjustments | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/rl-davissons-give-dinner.html | R.L. Davissons Give Dinner | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/refugee-problem-in-france-is-eased-more-than-half-of-500000-from.html | REFUGEE PROBLEM IN FRANCE IS EASED; More Than Half of 500,000 From Spain Repatriated | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/raid-fails-to-interrupt-mannerheims-luncheon.html | Raid Fails to Interrupt Mannerheim's Luncheon | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-james-fawcett-fetes-her-daughter-lucille-fawcett-and-her-fiance.html | MRS. JAMES FAWCETT FETES HER DAUGHTER; Lucille Fawcett and Her Fiance, Donald Sinclair, Dinner Guests | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/carlos-llauger-san-juan-district-court-judge-dies-in-puerto-rico-at.html | CARLOS LLAUGER; San Juan District Court Judge Dies in Puerto Rico at 58 | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/data-on-trading-released-by-sec-memberaccount-ratio-up-to-2226-on.html | DATA ON TRADING RELEASED BY SEC; Member-Account Ratio Up to 22.26% on Stock Exchange Here in Week to Jan. 6 ROUND-LOT VOLUME OFF Similar Results Reported on the Curb--Statistics on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/eagles-stop-rovers-53-washington-six-rallies-to-win-in-game-on-home.html | EAGLES STOP ROVERS, 5-3; Washington Six Rallies to Win in Game on Home Rink | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/japanese-to-prepare-for-wangs-regime-consular-officials-will.html | JAPANESE TO PREPARE FOR WANG'S REGIME; Consular Officials Will Receive Orders at Peiping Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/2d-czech-minister-escaped-to-france-feierabend-accompanied-necas.html | 2D CZECH MINISTER ESCAPED TO FRANCE; Feierabend Accompanied Necas --New Appointees Named | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/plea-sent-to-lehman-for-yonkers-inquiry-manager-league-also-asks.html | PLEA SENT TO LEHMAN FOR YONKERS INQUIRY; Manager League Also Asks for Wider Control of Cities | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/eisenberg-heard-in-cello-recital-opens-second-program-here-since.html | EISENBERG HEARD IN 'CELLO RECITAL; Opens Second Program Here Since Return From Europe With Beethoven Sonata PLAYS BACH SUITE NO. 6 Schumann Set of 'Stuecke in Volkston' and 'Nicht Schnell' Are Included in List | True | By Noel Straus | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mining-men-meet-colorado-congress-hears-of-opposition-to-trade.html | MINING MEN MEET; Colorado Congress Hears of Opposition to Trade Treaties | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/rexist-leader-denounced-chief-of-belgian-party-says-bero-had-been.html | REXIST LEADER DENOUNCED; Chief of Belgian Party Says Bero Had Been Dismissed | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/trading-in-cotton-continues-erratic-late-covering-operations-lift.html | TRADING IN COTTON CONTINUES ERRATIC; Late Covering Operations Lift Quotations Here 3 to 6 Points TRANSACTIONS ARE LIGHT Holiday in Bombay Curtails Straddle Deals on the Local Exchange | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/greenland-station-is-sold.html | Greenland Station Is Sold | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/methodisms-role-in-future-depicted-several-bishops-discuss-the.html | METHODISM'S ROLE IN FUTURE DEPICTED; Several Bishops Discuss the Church's Influence at Rally in Carnegie Hall WAR THEME IS STRESSED Bishop Purcell of Charlotte, N.C., Lists Tests Faced by U.S. Methodists | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/many-radio-issues-settled-at-meeting-conference-at-santiago-chile.html | MANY RADIO ISSUES SETTLED AT MEETING; Conference at Santiago, Chile, Holds Last Session Today | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/police-department.html | Police Department | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dr-eugene-e-stout-dentist-teammate-of-meredith-at-pennsylvania-dies.html | DR. EUGENE E. STOUT; Dentist, Team-Mate of Meredith at Pennsylvania, Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ambulance-unit-ready-first-section-of-americans-is-named-for.html | AMBULANCE UNIT READY; First Section of Americans Is Named for General Pershing | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/roosevelt-to-press-his-hospitals-plan-president-again-turns-aside.html | ROOSEVELT TO PRESS HIS HOSPITALS PLAN; President Again Turns Aside Third-Term Queries | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hg-wells-assailed-by-press-in-germany-authors-proposal-that-berlin.html | H.G. WELLS ASSAILED BY PRESS IN GERMANY; Author's Proposal That Berlin Be Bombed Is Denounced | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/home-relief-cost-in-state-down-in-december-to-lowest-figure-for.html | Home Relief Cost in State Down in December To Lowest Figure for Month in Five Years | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/niagara-hudson-plan-five-subsidiaries-to-be-united-in-one.html | NIAGARA HUDSON PLAN; Five Subsidiaries to Be United in One Corporation | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/restaurants-lease-stores-in-midtown-one-rents-lexington-avenue.html | RESTAURANTS LEASE STORES IN MIDTOWN; One Rents Lexington Avenue Space for Ten Years | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/huyler-plan-confirmed-concern-to-get-650000-of-new-money-pledged-by.html | HUYLER PLAN CONFIRMED; Concern to Get $650,000 of New Money Pledged by D.A. Schulte | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/couple-in-home-bound-and-robbed-2-thieves-invade-apartment-of.html | COUPLE IN HOME BOUND AND ROBBED; 2 Thieves Invade Apartment of Masonic Official in Kings and Get $675 THE PROCEEDS OF A FETE Pose as Agents of Justice Froessel, Order's Treasurer, to Gain Admission | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/second-canadian-division-ready-to-start-overseas.html | Second Canadian Division Ready to Start Overseas | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/miss-bowes-takes-title.html | Miss Bowes Takes Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/church-celebrates-105th-year.html | Church Celebrates 105th Year | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cummings-wins-pro-crown.html | Cummings Wins Pro Crown | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hunter-dance-tonight-earth-science-clubs-party-to-aid-geology.html | HUNTER DANCE TONIGHT; Earth Science Club's Party to Aid Geology Scholarship Fund | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/american-held-in-france-bercholtz-must-stay-in-prison-until-april.html | AMERICAN HELD IN FRANCE; Bercholtz Must Stay in Prison Until April Pending Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/manhattan-units-traded-by-banks-investor-gets-421-lexington-ave.html | MANHATTAN UNITS TRADED BY BANKS; Investor Gets 421 Lexington Ave., Near 43d St., From East River Savings 234 MOTT ST. ACQUIRED Taxpayer Will Be Erected on Vacant Lot Purchased at 324 East 11th St. | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mexico-land-seizure-canceled-by-court-agrarian-department.html | MEXICO LAND SEIZURE CANCELED BY COURT; Agrarian Department Criticized in High Tribunal's Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/joseph-m-lo-medico-sugar-broker-was-democratic-national-committee-m.html | JOSEPH M. LO MEDICO; Sugar Broker Was Democratic National Committee Member | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wint-heavyweight-king-cox-also-wins-title-in-diamond-belt-boxing-on.html | WINT HEAVYWEIGHT KING; Cox Also Wins Title in Diamond Belt Boxing on Coast | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/screen-news-here-and-in-hollywood-hughes-will-produce-stories-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hughes Will Produce Stories by Hecht and Hemingway-- Signs Hawks as Director STALIN FILM CONSIDERED Fox Assigns Drake to Scenario on Dictator's Life-- Autry Is Hailed by Children | True | By Douglas W. Churchill Special To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bequests-of-victims-hinge-on-fatal-fire-scene-described-to-decide.html | BEQUESTS OF VICTIMS HINGE ON FATAL FIRE; Scene Described to Decide Which of Three Died First | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/central-promotes-three-gustav-metzman-assistant-vice-president-of.html | CENTRAL PROMOTES THREE; Gustav Metzman Assistant Vice President of Railroad | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/football-injury-fatal-to-boy.html | Football Injury Fatal to Boy | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/synthetic-methanol-output-up.html | Synthetic Methanol Output Up | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/soviet-gives-out-891-medals.html | Soviet Gives Out 891 Medals | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/proxy-rules-revised-under-utility-law-solicitations-relating-to.html | PROXY RULES REVISED UNDER UTILITY LAW; Solicitations Relating to Plans for Holding Companies Affected | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/next-phase-of-dies-study-is-west-coast-especially-hollywood-says.html | Next Phase of Dies Study Is West Coast, Especially Hollywood, Says Jersey Member | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/3-unions-battle-over-edison-men-labor-board-election-next-month-due.html | 3 UNIONS BATTLE OVER EDISON MEN; Labor Board Election Next Month Due to Settle the Representation Issue SECESSION MOVE GOES ON A.F.L. Belittles Movement, Which Both It and the C.I.O Ascribe to Company | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/convict-makes-plea-for-freedom-in-rhyme-but-court-says-punishment.html | Convict Makes Plea for Freedom in Rhyme, But Court Says 'Punishment Fits His Crime' | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/lester-f-davis-scranton-business-man-brother-of-herald-tribune.html | LESTER F. DAVIS; Scranton Business Man Brother of Herald Tribune Executive | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bill-seeks-to-curb-transit-lines-here-state-supervision-for-safety.html | BILL SEEKS TO CURB TRANSIT LINES HERE; State Supervision for Safety of Traffic Under Unified Service Is Proposed CITY SUBWAY FACES RULE Independent System Now Free of Regulation--Measure Would Amend Law | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hotel-men-protest-on-mayors-bus-plan-tell-him-midtown-ban-would.html | HOTEL MEN PROTEST ON MAYOR'S BUS PLAN; Tell Him Midtown Ban Would Endanger Their Business | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/oklahoma-aid-case-lost-ban-on-social-security-grants-for-march-1938.html | OKLAHOMA AID CASE LOST; Ban on Social Security Grants for March, 1938, to Stand | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/arthur-h-markwart-engineering-executive-of-the-pacific-gas-and.html | ARTHUR H. MARKWART; Engineering Executive of the Pacific Gas and Electric Co. | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/to-light-polo-grounds-engineer-files-plans-for-new-installation-in.html | TO LIGHT POLO GROUNDS; Engineer Files Plans for New Installation in Stadium | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/advice-on-4000-tax-costs-a-baker-8100.html | Advice on $4,000 Tax Costs a Baker $8,100 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/3-brothers-named-in-narcotics-case-dapper-newman-trio-called-most.html | 3 BROTHERS NAMED IN NARCOTICS CASE; Dapper 'Newman' Trio Called 'Most Powerful Operators' Uncovered in 20 Years | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/edward-fisher-exbusiness-man-here-a-world-war-veteran-dies-after.html | EDWARD FISHER; Ex-Business Man Here, a World War Veteran, Dies After Fall | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/canal-project-accepted-costa-rican-president-agrees-to-nicaraguan.html | CANAL PROJECT ACCEPTED; Costa Rican President Agrees to Nicaraguan River Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/jean-dickenson-has-opera-debut-american-soprano-appears-as-philine.html | JEAN DICKENSON HAS OPERA DEBUT; American Soprano Appears as Philine in 'Mignon' Matinee at the Metropolitan STEVENS IN TITLE ROLE Special Performance Held as Benefit for Vassar Club Scholarship Fund | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/prince-saionjis-illness-worse.html | Prince Saionji's Illness 'Worse' | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/birth-clinic-issue-waits-middletown-health-board-sets-feb-7-for.html | BIRTH CLINIC ISSUE WAITS; Middletown Health Board Sets Feb. 7 for Cancellation Vote | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/supply-contracts-of-6697823-let-twelve-federal-agencies-place-175.html | SUPPLY CONTRACTS OF $6,697,823 LET; Twelve Federal Agencies Place 175 Orders in Week, Labor Department Reports $1,371,901 TO NEW YORK New Jersey Gets $665,823 While $169,230 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/havana-hotels-protest-decreed-wage-rise-will-force-closings.html | HAVANA HOTELS PROTEST; Decreed Wage Rise Will Force Closings, Spokesman Says | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/operator-regains-parcel-sold-in-30-elias-a-cohen-gets-back-the.html | OPERATOR REGAINS PARCEL SOLD IN '30; Elias A. Cohen Gets Back the Building at Corner of Pearl and Beekman Streets 100x100 PLOT IN DEAL Property West of Claremont Ave. and North of 122d Street in New Hands | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/tire-shipments-up-in-1939-replacements-rose-228-original-deliveries.html | TIRE SHIPMENTS UP IN 1939; Replacements Rose 22.8%, Original Deliveries 57.7% | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/gets-year-in-bank-fraud-patrolman-sentenced-in-theft-others-receive.html | GETS YEAR IN BANK FRAUD; Patrolman Sentenced in Theft --Others Receive Terms | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/furniture-orders-gain-increase-20-from-1938-while-shipments-rise-18.html | FURNITURE ORDERS GAIN; Increase 20% From 1938, While Shipments Rise 18% | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/patrolman-is-convicted-guilty-of-assault-in-shooting-of-man-while.html | PATROLMAN IS CONVICTED; Guilty of Assault in Shooting of Man While Intoxicated | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/celentano-triumphs-in-ring.html | Celentano Triumphs in Ring | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/riggs-turns-back-alloo-harris-upsets-cooke-hare-downs-mulloy-at.html | RIGGS TURNS BACK ALLOO; Harris Upsets Cooke, Hare Downs Mulloy at Florida Net | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/injury-to-grant-threatens-final-racquets-star-sprains-ankle-in.html | INJURY TO GRANT THREATENS FINAL; Racquets Star Sprains Ankle in Beating Bertolotti-- Chantler Tops Setzler | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/navy-tug-commissioned-navajo-1220000-craft-is-taken-over-by-crew.html | NAVY TUG COMMISSIONED; Navajo, $1,220,000 Craft, Is Taken Over by Crew Here | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/union-is-upheld-on-canned-music-right-to-block-the-use-of-any.html | UNION IS UPHELD ON 'CANNED' MUSIC; Right to Block the Use of Any Labor-Saving Device by Lawful Means Upheld COURT CITES JOB LOSSES Says It Is 'Legitimate for a Worker to Fight 'Progress' if It Injures Him | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/to-attend-topeka-rally-col-roosevelt-will-replace-dewey-manager-who.html | TO ATTEND TOPEKA RALLY; Col. Roosevelt Will Replace Dewey Manager, Who Is Ill | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/would-sell-damyankee-snow.html | Would Sell 'Damyankee' Snow | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mayor-greets-india-group.html | Mayor Greets India Group | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/advertising-news-and-notes-to-improve-trade-paper-ads.html | Advertising News and Notes; To Improve Trade Paper Ads | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/state-banking-rulings-charter-of-fulton-trust-co-is-extended-in.html | STATE BANKING RULINGS; Charter of Fulton Trust Co. Is Extended in Perpetuity | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/2-brooklyn-plots-taken-by-builders-buyers-will-construct-small.html | 2 BROOKLYN PLOTS TAKEN BY BUILDERS; Buyers Will Construct Small Homes in the Brighton and Manhattan Beach Areas | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/opera-house-here-to-be-remodeled-airconditioning-and-improved.html | OPERA HOUSE HERE TO BE REMODELED; Air-Conditioning and Improved Seating, Use as Civic Center, Outlined by Sloan | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-marie-tonella-married-to-aviator-daughter-of-louis-g-kaufmans.html | MRS. MARIE TONELLA MARRIED TO AVIATOR; Daughter of Louis G. Kaufmans Bride of Thomas Reavely Jr. | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/moscow-raises-gas-rate-water-also-included-in-action-taken-by-city.html | MOSCOW RAISES GAS RATE; Water Also Included in Action Taken by City Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/asserts-behan-took-fees-bail-bondsman-accuses-police-lieutenant-at.html | ASSERTS BEHAN TOOK FEES; Bail Bondsman Accuses Police Lieutenant at Trial | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/canadian-womens-dance-godfrey-haggards-among-honor-guests-at-clubs.html | CANADIAN WOMEN'S DANCE; Godfrey Haggards Among Honor Guests at Club's Supper Event | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cio-loses-packer-poll-employes-of-wilson-co-vote-for-independent.html | C.I.O. LOSES PACKER POLL; Employes of Wilson & Co. Vote for Independent Union | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/france-sentences-marty-missing-communist-deputy-gets-prison-term-of.html | FRANCE SENTENCES MARTY; Missing Communist Deputy Gets Prison Term of Five Years | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sports-today.html | Sports Today | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/2-porcelain-figures-bring-360.html | 2 Porcelain Figures Bring $360 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/johnson-noted-pitcher-enters-congress-race.html | Johnson, Noted Pitcher, Enters Congress Race | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/pratt-routs-alumni-8248.html | Pratt Routs Alumni, 82-48' | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cotton-mill-rate-holds-when-trend-drops-cloth-trade-quiet-business.html | Cotton Mill Rate Holds When Trend Drops; Cloth Trade Quiet; Business Index Lower; Business Index Lower | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hines-conviction-upheld-on-appeal-capshaw-removed-court-unanimous.html | HINES CONVICTION UPHELD ON APPEAL; CAPSHAW REMOVED; COURT UNANIMOUS Policy Is Held Lottery in Opinion Rejecting All Legal Issues Raised FURTHER APPEAL SOUGHT Counsel Also to Ask Court to Continue Bail for Former Tammany Leader | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/finns-to-show-captured-tanks.html | Finns to Show Captured Tanks | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/store-sales-stay-4-ahead-for-week-volume-in-nation-for-4-weeks.html | STORE SALES STAY 4% AHEAD FOR WEEK; Volume in Nation for 4 Weeks Increased 5%, Reserve Board Reports GAIN FOR NEW YORK 8.6% Four Cities Here Showed Rise of 7.7%, Newark Making the Best Mark | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/daughter-to-gerald-e-kohlers.html | Daughter to Gerald E. Kohlers | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bond-change-sought-by-peoria-eastern-road-asks-icc-to-sanction-plan.html | BOND CHANGE SOUGHT BY PEORIA & EASTERN; Road Asks I.C.C. to Sanction Plan Under Chandler Act | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/jolley-dropped-hit-only-309.html | Jolley Dropped, Hit Only .309 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mass-for-heywood-broun-newspaper-men-attend-memorial-services-for.html | MASS FOR HEYWOOD BROUN; Newspaper Men Attend Memorial Services for Columnist | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-leathers-ran-mississippi-packet-first-woman-master-on-the-river.html | MRS. LEATHERS, RAN MISSISSIPPI PACKET; First Woman Master on the River, Once Noted Belle of the South, Dies at 79 INITIAL COMMAND IN 1894 Her Father-in-Law at Helm of Natchez in Its Famous Race With the Robert E. Lee | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/valiant-captures-laurels-in-breed-victory-among-the-american.html | VALIANT CAPTURES LAURELS IN BREED; Victory Among the American Foxhounds Gives Prize to Essex 3d Year in Row DRAFTSMAN IS DEFEATED Messenger, Foxcatcher Rival, Rated Above Beagle Star at Annual Hound Show | True | By Kingsley Childs | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/china-sees-new-grip-on-tibet-sovereignty-names-envoy-for-dalai-lama.html | CHINA SEES NEW GRIP ON TIBET SOVEREIGNTY; Names Envoy for Dalai Lama Rites, Set for Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/new-device-curbs-fatal-plane-dives-sucking-in-then-blowing-out-dead.html | NEW DEVICE CURBS FATAL PLANE DIVES; Sucking in Then Blowing Out 'Dead Air' on Wing Top Is Described to Experts 650-MILE SPEED IS SEEN Four Important Awards Made by Aeronautical Institute at Closing Dinner | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/merchant-boycotts-own-picketed-store-in-move-to-settle-burglar.html | Merchant Boycotts Own Picketed Store In Move to Settle Burglar Alarm Strike | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/huie-seeks-8605830-budget-of-public-works-head-wants-1551985.html | HUIE SEEKS $8,605,830; Budget of Public Works Head Wants $1,551,985 Increase | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/rail-minority-group-wins-court-decision-the-lehigh-valley-to-fight.html | RAIL MINORITY GROUP WINS COURT DECISION; The Lehigh Valley to Fight Appellate Finding on Award | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/new-utrecht-wins-title-gains-psal-hockey-laurels-despite-loss-to.html | NEW UTRECHT WINS TITLE; Gains P.S.A.L. Hockey Laurels Despite Loss to Textile | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/accused-exsheriff-testifies.html | Accused Ex-Sheriff Testifies | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/firing-in-aau-feud-will-abate-as-runners-aim-at-marks-tonight-nyac.html | Firing in A.A.U. Feud Will Abate As Runners Aim at Marks Tonight; N.Y.A.C. Favored for Metropolitan Team Title in Brooklyn--Stars Involved in Dispute to Race in Boston | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/violet-sets-back-colgate-by-4536-unbeaten-nyu-takes-eighth-game.html | VIOLET SETS BACK COLGATE BY 45-36; Unbeaten N.Y.U. Takes Eighth Game After Trailing by 2 Points at Half-Time FORDHAM FRESHMEN WIN Stop Bronx Rivals, 41 to 39, With Sensational Rally in Closing Period | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bill-is-filed-to-compel-state-auto-inspections.html | Bill Is Filed to Compel State Auto Inspections | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/the-screen-in-review-the-old-cagney-formula-still-prevails-at-the.html | THE SCREEN IN REVIEW; The Old Cagney Formula Still Prevails at the Strand in the Warner Film of 'The Fighting 69th'--Brother Rat and a Baby' Opens at Roxy | True | By Frank S. Nugent | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/the-international-situation.html | The International Situation | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/queens-wins-at-basketball.html | Queens Wins at Basketball | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/soviet-poland-mails-resumed.html | Soviet Poland Mails Resumed | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/250000-paid-to-jersey-by-drunken-drivers-in-39.html | $250,000 Paid to Jersey By Drunken Drivers in '39 | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/war-peril-to-lore-arouses-scholars-council-of-learned-societies.html | WAR PERIL TO LORE AROUSES SCHOLARS; Council of Learned Societies Moves to Make Archives of America Complete SESSION HEARS M'LEISH Reports at Philadelphia Suggest Federal Donations forFacsimile Program | True | Special to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/emil-hegstrom-head-of-piano-department-at-new-york-music.html | EMIL HEGSTROM; Head of Piano Department at New York Music Conservatory | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/18-at-hunter-win-pins-amethyst-h-decorations-the-highest-award.html | 18 AT HUNTER WIN PINS; Amethyst 'H' Decorations, the Highest Award, Given to 5 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/red-wings-play-11-tie-deadlock-with-hawks-and-again-move-ahead-of.html | RED WINGS PLAY 1-1 TIE; Deadlock With Hawks and Again Move Ahead of Americans | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/recruiting-campaign-of-army-completed-most-intense-peacetime-drive.html | RECRUITING CAMPAIGN OF ARMY COMPLETED; Most Intense Peacetime Drive Brings Force to 227,000 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/auto-bureau-thief-jailed-gets-4-year-term-for-stealing-16000-license.html | AUTO BUREAU THIEF JAILED; Gets 4-Year Term for Stealing $16,000 License Plate Fees | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/a-verdict-upheld.html | A VERDICT UPHELD | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/two-drives-taxexempt-tickets-for-paralysis-campaign-and-finns.html | TWO DRIVES TAX-EXEMPT; Tickets for Paralysis Campaign and Finns' Benefits Excepted | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/musical-peace-decreed-court-fixes-hours-of-practice-for-utopia.html | MUSICAL PEACE DECREED; Court Fixes Hours of Practice for Utopia Parkway Family | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/5000-at-seneca-club-event.html | 5,000 at Seneca Club Event | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bakery-concerns-are-cited-by-ftc-with-union-they-are-accused-of.html | BAKERY CONCERNS ARE CITED BY F.T.C.; With Union, They Are Accused of Restraining Trade | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/russian-prisoners-fail-finn-current-events-test.html | Russian Prisoners Fail Finn Current Events Test | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/prices-drift-off-in-bond-dealings-recession-is-irregular-and-mild.html | PRICES DRIFT OFF IN BOND DEALINGS; Recession Is Irregular and Mild on Smallest Volume Since Monday TREASURY LIST IS ACTIVE Obligations of Japanese Origin Give Ground as Trade Agreement Lapses | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/us-aviators-in-finland-well-known-in-this-area.html | U.S. Aviators in Finland Well Known in This Area | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/greenberg-signs-as-outfielder-tigers-will-try-york-at-first-ace.html | Greenberg Signs as Outfielder; Tigers Will Try York at First; Ace Hitter Says He Will Make Good in New Berth-- Willing to Shift for Good of Team, Hank Tells Fans of Detroit | True | Times Wide World | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wheeler-demands-3d-term-yes-or-no-to-avert-chaos-president-must.html | WHEELER DEMANDS 3D TERM YES OR NO TO AVERT 'CHAOS; President Must Decide Now, Senator Says at Columbus, or Party Faces 'Disaster' MINERS GIVE HIM OVATION Montanan, in Address, Asks Unity in Solving Idleness and Keeping Out of War | True | By Louis Stark Special To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/roosevelt-pays-gop-50c-sends-two-stamps-from-jim-farley-for-twobit.html | ROOSEVELT PAYS G.O.P. 50c; Sends Two Stamps From Jim Farley for Two-Bit Dinner | True | Special to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/steel-leaders-hit-ftcs-price-plan-fob-system-would-mean-high-costs.html | STEEL LEADERS HIT F.T.C.'S PRICE PLAN; F.O.B. System Would Mean High Costs, Says Report to Monopoly Committee BASING POINT IS UPHELD Statement Declares It Was Evolved Over 50 Years to Meet Conditions | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mandel-syndicate-to-get-brokaw-house-on-5th-ave.html | Mandel Syndicate to Get Brokaw House on 5th Ave. | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dutch-erect-border-monument.html | Dutch Erect Border Monument | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/kashdan-wins-in-havana-now-second-in-chess-touney-aleman-is.html | KASHDAN WINS IN HAVANA; Now Second in Chess Touney-- Aleman Is Pace-Setter | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bank-first-to-file-under-trustee-act-statement-of-union-trust-co-of.html | BANK FIRST TO FILE UNDER TRUSTEE ACT; Statement of Union Trust Co. of Pittsburgh Accompanies Listing by Blaw-Knox Co. LAW EFFECTIVE ON FEB. 3 General Telephone Corp. Seeks to Register Common and Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/compiles-legal-investments.html | Compiles Legal Investments | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/warfare-on-skis.html | WARFARE ON SKIS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/african-survey-planned-british-to-study-native-regimes-in-rhodesia.html | AFRICAN SURVEY PLANNED; British to Study Native Regimes in Rhodesia and Nyasaland | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/280000-women-work-on-french-munitions-production-increased-tenfold.html | 280,000 WOMEN WORK ON FRENCH MUNITIONS; Production Increased Tenfold Dautry Tells American Club | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/for-allied-civilians.html | FOR ALLIED CIVILIANS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/back-brotherhood-week-lehman-and-bishop-molloy-send-endorsements-to.html | BACK BROTHERHOOD WEEK; Lehman and Bishop Molloy Send Endorsements to Ashworth | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wood-field-and-stream-real-sportsmen-object.html | WOOD, FIELD AND STREAM; Real Sportsmen Object | True | By Raymond R. Camp | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/rude-quits-drafting-post-retires-after-34-years-on-bill-commission.html | RUDE QUITS DRAFTING POST; Retires After 34 Years on Bill Commission in Albany | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sweden-discounts-any-reich-threat-foreign-office-denies-rumor-of.html | SWEDEN DISCOUNTS ANY REICH THREAT; Foreign Office Denies Rumor of Troop Concentrations on Border at Stettin U.S. NOTE IS EXPLAINED Minister Takes Responsibility for Warning Americans as a 'Routine Precaution' | True | By George Axelsson Wireless To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/son-for-mrs-ct-hazzard.html | Son for Mrs. C.T. Hazzard | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/three-holc-houses-sold-in-the-bronx-syndicate-buys-apartment.html | THREE HOLC HOUSES SOLD IN THE BRONX; Syndicate Buys Apartment Builing on Tiffany Street | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/retailers-cautious-order-little-ahead-volume-runs-ahead-of-39-but.html | RETAILERS, CAUTIOUS, ORDER LITTLE AHEAD; Volume Runs Ahead of '39, but Price Consciousness Holds | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/canadian-election-likely-march-26-bitter-campaign-is-forecast-over.html | CANADIAN ELECTION LIKELY MARCH 26; Bitter Campaign Is Forecast Over Conduct of War Issue -- Parties Back Leaders HEPBURN ROLE DIFFICULT Split Among Ontario Liberals Seen—Germany Charges Dictation by British | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/butter-at-2year-high-up-c-a-pound-in-chicago-eggs-also-gain-for-day.html | BUTTER AT 2-YEAR HIGH; Up c a Pound in Chicago-- Eggs Also Gain for Day | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sports-of-the-times-pulling-for-shore.html | Sports of the Times; Pulling for Shore | True | By John Kieran | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/taxpayers-plan-march-on-albany-special-train-feb-12-will-take.html | TAXPAYERS PLAN 'MARCH ON ALBANY'; Special Train Feb. 12 Will Take Budget Protesters to Legislative Hearing ECONOMY DEMANDS RISE Groups Write to Lehman and One Starts Campaign to Tell the 'Average' About Taxes | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/plant-left-6315749-trusts-set-up-for-widow-and-two-daughters.html | PLANT LEFT $6,315,749; Trusts Set Up for Widow and Two Daughters | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/brig-gen-john-s-winn-inspector-general-of-the-army-supply-service.html | BRIG. GEN. JOHN S. WINN; Inspector General of the Army Supply Service in the War | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/openend-trust-aides-and-sec-officials-confer.html | Open-End Trust Aides And SEC Officials Confer | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/eckstrom-loses-plea-for-girl.html | Eckstrom Loses Plea for Girl | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/deficit-is-reduced-by-the-new-haven-2914114-net-loss-in-1939.html | DEFICIT IS REDUCED BY THE NEW HAVEN; $2,914,114 Net Loss in 1939 Compares With Figure of $11,623,193 in 1938 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/baldwin-locomotive-orders-up.html | Baldwin Locomotive Orders Up | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/licenses-chain-stores-kentucky-bill-providing-fees-up-to-200-goes.html | LICENSES CHAIN STORES; Kentucky Bill, Providing Fees Up to $200, Goes to Governor | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/head-of-armour-co-sees-rise-in-business-eastwood-predicts-best.html | HEAD OF ARMOUR & CO. SEES RISE IN BUSINESS; Eastwood Predicts 'Best First Quarter in Long Time' | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-ec-gammack-bride-of-wd-burden-daughter-of-malcolm-chaces-of.html | MRS. E.C. GAMMACK BRIDE OF W.D. BURDEN; Daughter of Malcolm Chaces of This City Is Married Here | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dr-hermann-vollmer-feted.html | Dr. Hermann Vollmer Feted | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/contentball-win-in-badminton-play-turn-back-waterman-and-parr-in.html | CONTENT-BALL WIN IN BADMINTON PLAY; Turn Back Waterman and Parr in Class B Championship --69th Women Take Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/events-today.html | Events Today | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/reichs-ministers-to-balkans-meet-envoys-consulted-with-hitler-and.html | REICH'S MINISTERS TO BALKANS MEET; Envoys Consulted With Hitler and Ribbentrop in Berlin During the Last Week RUMANIA NAMES OIL CHIEF Commissioner Not to Change Quotas or Interfere With Policy of Government | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/chain-of-arrests-solves-2-slayings-two-men-picked-up-as-robbers.html | CHAIN OF ARRESTS SOLVES 2 SLAYINGS; Two Men Picked Up as Robbers Name Third, and He a Fourth | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/backs-limiting-panama-labor.html | Backs Limiting Panama Labor | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sherwood-offers-tax-walkers-friend-proposes-to-pay-1763-for-1928.html | SHERWOOD OFFERS TAX; Walker's Friend Proposes to Pay $1,763 for 1928 | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/durham-quits-rail-groups-board.html | Durham Quits Rail Group's Board | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/financial-markets-stocks-firm-but-mixed-in-dull-session-aviation.html | FINANCIAL MARKETS; Stocks Firm but Mixed in Dull Session; Aviation Shares Strongest; United States Bonds Lower | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bermuda-collects-scrap-metal.html | Bermuda Collects Scrap Metal | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dog-big-as-horse-barred-from-a-pullman-leads-to-10000-damage-suit.html | Dog 'Big as Horse,' Barred From a Pullman, Leads to $10,000 Damage Suit by Couple | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cruiser-achilles-at-montevideo.html | Cruiser Achilles at Montevideo | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/landis-submits-plan-to-club-owners-for-eliminating-evils-of-farm.html | Landis Submits Plan to Club Owners for Eliminating 'Evils' of Farm System; NEW CURBS URGED ON PLAYER CONTROL Landis Suggests Subsidies to Small Leagues, Draft Plan and Barring of Options VIEWS OF CLUBS SOUGHT Commissioner, in 3,000-Word Letter, Stresses Rights of Athletes, Teams and Game | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/jeanne-newhall-fiancee-sarah-lawrence-alumna-will-be-bride-of.html | JEANNE NEWHALL FIANCEE; Sarah Lawrence Alumna Will Be Bride of Gordon Shepard | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/schools-are-ready-for-spring-term-all-services-will-be-intact.html | SCHOOLS ARE READY FOR SPRING TERM; All Services Will Be Intact despite Situation on Budget, Board Says KINDERGARTEN TO STAY But Cuts Are Likely in the Future Unless Funds Are Procured, Campbell Says | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/american-jews-unite-in-help-for-refugees-drive-to-bring-immediate.html | AMERICAN JEWS UNITE IN HELP FOR REFUGEES; Drive to Bring Immediate Aid in Europe Is Launched | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/undue-german-trade-denied-by-budapest-rumors-of-excessive-shipments.html | UNDUE GERMAN TRADE DENIED BY BUDAPEST; Rumors of Excessive Shipments Are Called Unfounded | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/fire-chief-boyle-of-jersey-city-68-stricken-by-heart-attack-in.html | FIRE CHIEF BOYLE OF JERSEY CITY, 68; Stricken by Heart Attack in Miami After Several Weeks' Illness of Pneumonia SHARED BROTHER'S ESTATE Property, Set at $5,000,000, Included Boyle's 30 Acre's, Scene of Boxing Bouts | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/17882250-claim-upheld-against-the-cotton-belt.html | $17,882,250 Claim Upheld Against the Cotton Belt | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/new-life-insurance-off-29-last-year-7302897000-total-written-337.html | NEW LIFE INSURANCE OFF 2.9% LAST YEAR; $7,302,897,000 Total Written --33.7% Drop in December | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/samaria-arrives-paravanesondeck-a-cunarder-arrives-with-refuges.html | SAMARIA ARRIVES, PARAVANESONDECK; A CUNARDER ARRIVES WITH REFUGEES AND ANTI-MINE DEVICE | True | Times Wide World | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/labor-spy-service-offered-on-coast-senate-liberties-committee-gets.html | LABOR SPY SERVICE OFFERED ON COAST; Senate Liberties Committee Gets Data on San Francisco Industrial Association 'EMERGENCY FUND' LARGE Organization Destroyed Many of Its Records Before It Was Dissolved Last Year | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dividend-news-collins-aikman.html | DIVIDEND NEWS; Collins & Aikman | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/the-pension-tangle.html | THE PENSION TANGLE | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/exkaiser-81-today-plans-small-party-nonnetherland-guests-are-banned.html | EX-KAISER, 81 TODAY, PLANS SMALL PARTY; Non-Netherland Guests Are Banned Because of War | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/churchmen-back-taylor-peace-task-favor-appointment-to-the-vatican.html | CHURCHMEN BACK TAYLOR PEACE TASK; Favor Appointment to the Vatican So Long as It Stays as Temporary Post AGAINST IT OTHERWISE Federal Council Allots $125,000 Given by Jewish Appeal and Censures 'Christian Front' | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/elizabeth-p-collingwood-becomes-bride-of-henry-s-hashell-2d-in.html | Elizabeth P. Collingwood Becomes Bride Of Henry S. Hashell 2d in Staten Island | True | Times Studio | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dr-russell-gets-faraday-medal.html | Dr. Russell Gets Faraday Medal | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/state-ski-jumping-canceled-for-1940-event-listed-for-rosendale.html | STATE SKI JUMPING CANCELED FOR 1940; Event Listed for Rosendale Abandoned Because of Lack of Snow CENTERS IN NORTH ACTIVE Special Trains Carrying 1,200 Skiers Leave for Vermont and New Hampshire | True | By Frank Elkins | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/roosevelt-holds-volunteers-legal-americans-can-enlist-abroad-if.html | ROOSEVELT HOLDS VOLUNTEERS LEGAL; Americans Can Enlist Abroad if They Avoid Foreign Oath, He Says on Aid to Finns | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/latvian-army-group-in-moscow.html | Latvian Army Group in Moscow | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/american-describes-suffering-of-poles-says-repatriated-germans-are.html | AMERICAN DESCRIBES SUFFERING OF POLES; Says Repatriated Germans Are Unhappy in New Homes | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/britain-and-greece-sign-economic-pact-london-expected-to-get-chrome.html | BRITAIN AND GREECE SIGN ECONOMIC PACT; London Expected to Get Chrome Formerly Sent to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/family-of-7-seek-citizenship.html | Family of 7 Seek Citizenship | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dinners-precede-blue-ridge-ball-will-r-greggs-among-those.html | DINNERS PRECEDE BLUE RIDGE BALL; Will R. Greggs Among Those Entertaining in Connection With Benefit for School DANCE ATTENDED BY 600 William A. Blounts, W. Brown Mortons Jr. and Henry C. Slacks Also Hosts | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wins-award-on-assault-brooklyn-man-gets-judgment-of-15190-in-case.html | WINS AWARD ON ASSAULT; Brooklyn Man Gets Judgment of $15,190 in Case Against City | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/more-ohio-bell-phones-in-use.html | More Ohio Bell Phones in Use | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/danes-to-aid-finns-children.html | Danes to Aid Finns' Children | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sec-hearing-on-sisto-co-to-open-feb-1-ban-by-association-of-dealers.html | SEC Hearing on Sisto & Co. to Open Feb. 1; Ban by Association of Dealers to Be Sifted | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/herbert-a-davidson-former-athlete-60-pennsylvania-football-captain.html | HERBERT A. DAVIDSON, FORMER ATHLETE, 60; Pennsylvania Football Captain in 1901--Had Been a Coach | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/japanese-claim-victory-tell-of-battle-in-inner-mongolia-chekiang.html | JAPANESE CLAIM VICTORY; Tell of Battle in Inner Mongolia --Chekiang Drive Goes On | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/japanese-envoys-confer-six-european-officials-meet-in-secret-in.html | JAPANESE ENVOYS CONFER; Six European Officials Meet in Secret in Budapest | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/city-of-flint-due-in-baltimore-today-doughty-freighter-reaches-safe.html | CITY OF FLINT DUE IN BALTIMORE TODAY; Doughty Freighter Reaches Safe Home Waters at Last After Stirring Sea War Drama PAY BAGS BULGE FOR CREW Celebration Plans Made for End of Ship's 6-Week Voyage That Took 113 Days | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/3-new-dutch-ships-in-java-service-noordam-recently-built-liner-to.html | 3 NEW DUTCH SHIPS IN JAVA SERVICE; Noordam, Recently Built Liner, to Operate From This Port With Two Late Freighters ZAANDAM ALSO MAY SAIL Re-entry of Holland-America Line in North Atlantic Effective in a Few Weeks | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/proskauer-fears-politics-in-charity-warns-of-threat-to-electoral.html | PROSKAUER FEARS POLITICS IN CHARITY; Warns of Threat to Electoral Process if Philanthropy Is Government Function WALKER AIDS FUND DRIVE Ex-Mayor Guest at Luncheon to Aid Appeal of Jewish Federation Here | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/jw-thomas-named-to-succeed-borah-idaho-republican-leader-and-former.html | J.W. THOMAS NAMED TO SUCCEED BORAH; Idaho Republican Leader and Former Senator Pledges 'Keep-Out-of-War' Policy | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/palm-beach-scene-of-many-parties-mr-and-mrs-am-hadden-give-large.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. A.M. Hadden Give Large Dinner for Prof. William Elliott of Harvard LE RAY BERDEAUS HOSTS Myron C. Taylors, E. Steuart Davises and James T. Terrys Also Entertain Guests | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/teachers-pledge-fight-on-fund-cut-warn-legislators-against-pressure.html | TEACHERS PLEDGE FIGHT ON FUND CUT; Warn Legislators Against 'Pressure Group' Efforts to Reduce Budget Quota | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/finland-thanks-canada-replies-to-offer-of-100000-credit-for-food.html | FINLAND THANKS CANADA; Replies to Offer of $100,000 Credit for Food and Medicine | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/beauxarts-ball-fantasy-of-jewels-throng-attends-diamond-fete-first.html | BEAUX-ARTS BALL FANTASY OF JEWELS; Throng Attends Diamond Fete, First in Brilliant Costume Series Held Since 1936 INDIVIDUALITY IN ATTIRE Historical Theme Abandoned --Count de St. Quentin, French Envoy, Honored | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-seeman-to-be-wed-she-will-become-the-bride-on-monday-of-bernard.html | MRS. SEEMAN TO BE WED; She Will Become the Bride on Monday of Bernard Manning | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/capshaw-ousted-as-a-magistrate-appellate-division-finds-he-yielded.html | CAPSHAW OUSTED AS A MAGISTRATE; Appellate Division Finds He Yielded to Outside Influence in Two Policy Cases | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/3-more-gifts-aid-neediest-cases.html | 3 More Gifts Aid Neediest Cases | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/lithuanians-go-to-reich-talks-designed-to-increase-the-trade-of-two.html | LITHUANIANS GO TO REICH; Talks Designed to Increase the Trade of Two Nations | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/anna-keating-affianced-finch-junior-college-student-to-be-wed-to.html | ANNA KEATING AFFIANCED; Finch Junior College Student to Be Wed to Leo T. Sides | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/news-of-markets-in-european-cities-prime-equities-tend-to-harden-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prime Equities Tend to Harden in London After Dip--Other Issues Mixed PARIS CLOSES IRREGULAR Trading Interest Lags in Amsterdam but Dutch Scent anEasy-Money Policy | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/12meter-sloop-is-sold-merlesmith-purchases-northern-light-from.html | 12-METER SLOOP IS SOLD; Merle-Smith Purchases Northern Light From Loomis | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/auto-output-off-slightly.html | Auto Output Off Slightly | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/utility-earnings-southwestern-bell-telephone.html | UTILITY EARNINGS; Southwestern Bell Telephone | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/john-thomas-harris-tophat-brusher-at-eton-for-many-notables-for-60.html | JOHN THOMAS HARRIS; Top-Hat Brusher at Eton for Many Notables for 60 Years | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/anne-piper-a-brideelect.html | Anne Piper a Bride-Elect | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/storm-kills-1-injures-4-on-ship.html | Storm Kills 1, Injures 4 on Ship | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mortgage-clinic-in-banking.html | 'Mortgage Clinic' in Banking | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sees-democracy-on-trial-eberlin-envoy-says-britain-must-prove-it.html | SEES DEMOCRACY ON TRIAL; Ex-Berlin Envoy Says Britain Must Prove It Excels Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bobs-boys-heads-a-large-field-in-miami-beach-handicap-at-heileach.html | Bobs Boys Heads a Large Field in Miami Beach Handicap at Heileach Today; 16 NAMED FOR RACE OVER GRASS COURSE Dolly Val, Galsun and Dunade Among Entrants in $5,000 Adcled Event at Miami PURSE GOES TO INSCOELDA Mythical King Is Disqualified After Finishing First-- Schmidl Suspended | True | By Bryan Field Special To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/price-of-copper-reduced-metal-for-domestic-delivery-now-quoted-at.html | PRICE OF COPPER REDUCED; Metal for Domestic Delivery Now Quoted at 11.625c | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/fuel-oil-concerns-warned-by-mayor-deliveries-in-city-must-not-be.html | FUEL OIL CONCERNS WARNED BY MAYOR; Deliveries in City Must Not Be Curtailed, He Says in a Telegram to Companies | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/4-sales-in-westchester-albert-blackman-buys-estate-in-mount-vernon.html | 4 SALES IN WESTCHESTER; Albert Blackman Buys Estate in Mount Vernon Section | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/to-conduct-noon-service-at-st-nicholas-church.html | To Conduct Noon Service At St. Nicholas Church | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/costa-rican-coffee-sales-hurt.html | Costa Rican Coffee Sales Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wittigs-contract-received-by-giants-scalzi-sold-to-new-orleans.html | WITTIG'S CONTRACT RECEIVED BY GIANTS; Scalzi Sold to New Orleans --Broadcasts on Again for Polo Grounds and Stadium | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/john-b-tonkin-exhead-of-peoples-natural-gas-co-in-pittsburgh-dies.html | JOHN B. TONKIN; Ex-Head of Peoples Natural Gas Co. in Pittsburgh Dies in Miami | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/stormdriven-liner-sinks-on-japan-reef-44-missing-from-another-ship.html | Storm-Driven Liner Sinks on Japan Reef; 44 Missing From Another Ship in Same Area | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/offering-follows-decrees-by-court-north-american-light-soon-to.html | OFFERING FOLLOWS DECREES BY COURT; North American Light Soon to Distribute 2,666,667 Shares of Common Stock FOR HOLDERS IN '35 AND '36 North America Company Will Acquire Securities Left After the Subscriptions | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/conference-urges-low-rent-housing-national-program-expansion-to.html | CONFERENCE URGES LOW RENT HOUSING; National Program Expansion to Rural and Middle Income Groups Asked at N.P.H.C. PINK SEES A BIG FIELD He Calls for Partnership With Finance--Federal Subsidies Defended by Wagner | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dooleys-defense-attacked-by-state-insanity-of-long-beach-mayors.html | DOOLEY'S DEFENSE ATTACKED BY STATE; Insanity of Long Beach Mayor's Slayer Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/krais-prevails-at-tennis-gains-third-round-in-eastern-scholastic-in.html | KRAIS PREVAILS AT TENNIS; Gains Third Round in Eastern Scholastic Indoor Tourney | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/mrs-william-p-swartz-widow-of-poughkeepsie-pastor-taught-music.html | MRS. WILLIAM P. SWARTZ; Widow of Poughkeepsie Pastor Taught Music Up-State | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/george-putnam-fund-reports.html | George Putnam Fund Reports | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/a-new-day-for-opera.html | A NEW DAY FOR OPERA | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/guilder-turns-weak-resumes-decline-after-previous-days.html | GUILDER TURNS WEAK; Resumes Decline After Previous Day's Rally--Sterling, Franc Up | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hopkins-at-white-house-attends-first-cabinet-meeting-in-monthshas.html | HOPKINS AT WHITE HOUSE; Attends First Cabinet Meeting in Months--Has Gained 22 Pounds | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/evacuated-britons-flock-back-to-cities-684000-mothers-and-children.html | EVACUATED BRITONS FLOCK BACK TO CITIES; 684,000 Mothers and Children, or 59 Per Cent, Have Returned | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/reading-newspapers-merged.html | Reading Newspapers Merged | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/spencer-is-leader-in-golf-on-coast-washington-pro-scores-69-in.html | SPENCER IS LEADER IN GOLF ON COAST; Washington Pro Scores 69 in Crosby Tourney--Three Tie for Runner-Up Place | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/britain-to-double-the-bacon-ration-increase-credited-to-convoy.html | BRITAIN TO DOUBLE THE BACON RATION; Increase, Credited to Convoy System and Larger Stocks, Goes Into Effect Monday ITALY WARNS ON HOARDING Press Assails Buying Rush as People Load Up in Fear of New Restrictions | True | Stan-Art | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/heads-canadian-paper-group.html | Heads Canadian Paper Group | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/japanese-question-american.html | Japanese Question American | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/archbishop-roper-81-of-anglican-church-retired-head-of-ottawa.html | ARCHBISHOP ROPER, 81, OF ANGLICAN CHURCH; Retired Head of Ottawa Diocese Had Served at Seminary Here | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/gulick-award-to-nyu-teacher.html | Gulick Award to N.Y.U. Teacher | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/nlrb-methods-disgust-thacher-he-denounces-judging-own-cause-changes.html | NLRB Methods 'Disgust' Thacher; He Denounces 'Judging Own Cause'; Changes in the Operation of Administrative Agencies Demanded by Former Solicitor General in Talk to State Bar Group | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/accidental-deaths-rose-safety-council-notes-increase-during.html | ACCIDENTAL DEATHS ROSE; Safety Council Notes Increase During Cold-Weather Period | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/labor-party-hearing-put-off.html | Labor Party Hearing Put Off | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/ws-hunt-is-dead-newark-publisher-president-of-the-sunday-call-dies.html | W.S. HUNT IS DEAD; NEWARK PUBLISHER; President of The Sunday Call Dies at South Orange Home After Illness of a Year EDITOR IN 4TH GENERATION Great-Grandfather Was on Old Sun--Grandfather Served Also on Sunday Call | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/teachers-auto-parade-to-urge-aid-to-schools.html | Teachers' Auto Parade To Urge Aid to Schools | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wheat-is-steady-after-early-dip-shorts-cover-on-the-strength-in-rye.html | WHEAT IS STEADY AFTER EARLY DIP; Shorts Cover on the Strength in Rye and List Finishes Even to c Higher RUSSIA MAY BUY U.S. GRAIN Corn Holds Within Range of to 3/8c to End Unchanged --Trading in Oats Light | True | Special to THE NEW YORK TIMES. | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/producers-move-to-new-jersey.html | Producers Move to New Jersey | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/submarines-sink-3-neutral-vessels-norwegian-ship-is-destroyed-after.html | SUBMARINES SINK 3 NEUTRAL VESSELS; Norwegian Ship Is Destroyed After Captain Refuses to Sign Admission of Contraband BIG LATVIAN CRAFT LOST German U-Boats' Chief Says Men Have Been Ordered to Beware of British Traps | True | Wireless to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/whitehead-loses-final-bows-to-knowles-at-37th-hole-in-st-augustine.html | WHITEHEAD LOSES FINAL; Bows to Knowles at 37th Hole in St. Augustine Golf | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/lower-waistline-featured-in-paris-pointed-tieback-theme-runs.html | LOWER WAISTLINE FEATURED IN PARIS; Pointed Tieback Theme Runs Throughout the Collection at Molyneux's Opening ALIX SHOWS MANY PRINTS Yards of Material Laid in Bunchy Unpressed Pleats All Around the Skirt | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/industry-unit-gets-10000-for-finns-also-has-250000-pledges-many.html | INDUSTRY UNIT GETS $10,000 FOR FINNS; Also Has $250,000 Pledges-- Many Benefits Planned | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/letters-to-the-sports-editor-roundbyround-scoring-plan-to-end.html | Letters to the Sports Editor; ROUND-BY-ROUND SCORING Plan to End 'Surprise' Verdicts in Boxing Is Outlined | True | NAT OSK. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/blackbirds-anney-14th-triumph-3425-liu-holds-michigan-state.html | BLACKBIRDS ANNEY 14TH TRIUMPH, 34-25; L.I.U. Holds Michigan State Scoreless for First Ten Minutes of Encounter ST. JOSEPH'S WINS, 38-35 Ties Count Late in Meeting With Manhattan and Goes On to Overtime Verdict | True | By Arthur J. Daley | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/offerings-next-week-fall-to-13093792-only-four-major-issues-are-on.html | OFFERINGS NEXT WEEK FALL TO $13,093,792; Only Four Major Issues Are on the Calendar for Award | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/land-bought-for-taxpayer.html | Land Bought for Taxpayer | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/icc-backs-roads-against-ohio-canal-tells-president-lake.html | I.C.C. BACKS ROADS AGAINST OHIO CANAL; Tells President Lake Erie-toPittsburgh Project Would'Weaken' LinesUNFAIR COMPETITION SEENOperation of $240,000,000Waterway Also Would HitTaxpayer, Agency Holds | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/uruguay-to-make-war-shoes.html | Uruguay to Make War Shoes | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/golliwog-virtuoso-please-all-patients-violinist-plays-for-bellevues.html | 'GOLLIWOG,' VIRTUOSO PLEASE ALL PATIENTS; Violinist Plays for Bellevue's Adults--Children Entertained | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/canadian-election.html | CANADIAN ELECTION | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/japanese-hit-back-halt-british-ship-coastal-vessel-is-searched-off.html | JAPANESE HIT BACK; HALT BRITISH SHIP; Coastal Vessel Is Searched Off Foochow by Destroyer as Asama Maru Is Mentioned TOKYO FANS INDIGNATION Public Clamor Continues, but Adjustment Is Likely--London Sends Reply | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/rko-trustee-transfers-assets-irving-trust-gives-bill-of-sale.html | R.-K.-O. TRUSTEE TRANSFERS ASSETS; Irving Trust Gives Bill of Sale, Securities, Cash to New Company of Same Name ACTS UNDER COURT ORDER Deliveries Deemed Simultaneous as of Jan. 1, Last--NoDebt for Corporation | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/vote-censures-lewis-mississippi-house-condemns-his-attack-on.html | VOTE CENSURES LEWIS; Mississippi House Condemns His Attack on Roosevelt | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/news-of-the-stage-the-world-we-make-closes-tonightdurante-and.html | NEWS OF THE STAGE; 'The World We Make' Closes Tonight--Durante and Bolger Set for Revue, 'Keep Off the Grass' | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/president-switches-to-homburg.html | President Switches to Homburg | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/australians-here-mark-anniversary-greetings-from-prime-minister.html | AUSTRALIANS HERE MARK ANNIVERSARY; Greetings From Prime Minister Read at Society's Dinner | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/virginia-willett-is-married-here-bride-of-lawyer.html | VIRGINIA WILLETT IS MARRIED HERE; BRIDE OF LAWYER | True | Jay Te Winburn | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/letters-to-the-times-court-congestion-condemned-juror-criticizes.html | Letters to The Times; Court Congestion Condemned Juror Criticizes System Which Permits Clogging of Calendars | True | ROBERT U. BROWN. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/lures-mosquitos-to-suicide.html | Lures Mosquitos to Suicide | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/henry-fg-wey-74-an-insurance-broker-founder-of-wey-herrick-once.html | HENRY F.G. WEY, 74, AN INSURANCE BROKER; Founder of Wey & Herrick, Once With Niagara Fire, Is Dead | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/frank-b-wheater-naval-architect-for-51-years-dies-in-washington-at.html | FRANK B. WHEATER; Naval Architect for 51 Years Dies in Washington at 69 | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/named-by-plane-concern-tunney-namm-pryor-up-for-aviation.html | NAMED BY PLANE CONCERN; Tunney, Namm, Pryor Up for Aviation & Transportation Board | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/sec-approves-plan-for-trust.html | SEC Approves Plan for Trust | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/dr-manuel-diaz-garcia-puerto-rican-surgeon-aided-dominicans-after.html | DR. MANUEL DIAZ GARCIA; Puerto Rican Surgeon Aided Dominicans After Hurricane | True | Special Cable to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/old-guard-holds-114th-celebration-military-splendor-marks-the.html | OLD GUARD HOLDS 114TH CELEBRATION; Military Splendor Marks the Reception and Ball Given by Oldest Veterans' Group GEN. HASKELL IS HONORED Takes Salute at the Midnight Massing of Colors--Tribute to Minute Men's Memory | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/assert-fear-stays-hull-pacts-foes-republicans-on-committee-of-ways.html | ASSERT FEAR STAYS HULL PACTS' FOES; Republicans on Committee of Ways and Means Speak of Government 'Reprisals' FIREWORKS AT HEARING Democrats Accused of Treating 'Anti' Witnesses Unfairly, Digging Into Tariff Files | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/teacher-wins-row-over-health-test-graves-orders-reinstatement-of.html | TEACHER WINS ROW OVER HEALTH TEST; Graves Orders Reinstatement of Woman Who Refused to Take Examination | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/quits-new-england-weather.html | Quits New England Weather | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/3-sentenced-in-newark-fraud.html | 3 Sentenced in Newark Fraud | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/freakish-weather-inverts-nation-kodiak-islanders-off-alaska-have.html | FREAKISH WEATHER 'INVERTS' NATION; Kodiak Islanders Off Alaska Have Fairly Mild Day, but Alabama Records 5 Below | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/navy-natators-victors-open-league-season-by-beating-penn-squad-54.html | NAVY NATATORS VICTORS; Open League Season by Beating Penn Squad, 54 to 21 | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/only-2-picked-in-day-for-the-lepke-jury-selection-is-slowed-by-long.html | ONLY 2 PICKED IN DAY FOR THE LEPKE JURY; Selection Is Slowed by Long Questioning of Talesmen | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/the-fifth-column-opens-tone-and-ulric-in-hemingway-play-in-new.html | 'THE FIFTH COLUMN' OPENS; Tone and Ulric in Hemingway Play in New Haven | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/books-of-the-times-thumbprints-on-the-sands-of-crime.html | BOOKS OF THE TIMES; Thumbprints on the Sands of Crime | True | By Charles Poore | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/2-new-polar-peaks-located-by-byrd-admiral-on-flight-discovers.html | 2 NEW POLAR PEAKS LOCATED BY BYRD; Admiral on Flight Discovers Mountains 300 Miles From His Antarctic Base TRIP DELAYED BY GALES But Start Is Made Off Choppy Bay of Whales After Winds Balk Efforts for 3 Days | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/neutrality-act-ruse-denied-on-all-sides-no-american-planes-are.html | NEUTRALITY ACT RUSE DENIED ON ALL SIDES; No American Planes Are Being Flown Out, Officials State | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/czech-exports-here-low-goods-from-reichruled-areas-cut-to-12-of.html | CZECH EXPORTS HERE LOW; Goods From Reich-Ruled Areas Cut to 12% of Former Total | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/frigidaire-lowers-price-on-1940-line-it-is-the-first-of-big-three.html | FRIGIDAIRE LOWERS PRICE ON 1940 LINE; It Is the First of 'Big Three' to Follow the Reductions by Competitors TWO MODELS ARE ADDED One Is a 6-Foot Box to Sell for $112.75, $35 Reduction From 1939 Level | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/america-and-japan.html | AMERICA AND JAPAN | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/weeks-financing-totals-14627000-decline-brings-figure-to-the-lowest.html | WEEK'S FINANCING TOTALS $14,627,000; Decline Brings Figure to the Lowest for New Issues in Over 2 Months | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/to-promote-dairy-products.html | To Promote Dairy Products | True | | C1B 442693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/social-workers-ask-more-aid-for-youth-welfare-groups-urged-to-seek.html | SOCIAL WORKERS ASK MORE AID FOR YOUTH; Welfare Groups Urged to Seek Legislation to Expand Service | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/vatican-gets-protest-germany-objects-to-broadcasts-abort-atrocities.html | VATICAN GETS PROTEST; Germany Objects to Broadcasts Abort Atrocities in Polish Area | True | By Telephone To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/magdelaine-salvage-and-fiance-honored-john-wilmerdings-and-james-p.html | MAGDELAINE SALVAGE AND FIANCE HONORED; John Wilmerdings and James P. Polks Give Dinner for Couple | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/to-discuss-refugee-aid-jewish-council-to-open-threeday-parley-in.html | TO DISCUSS REFUGEE AID; Jewish Council to Open ThreeDay Parley in Detroit Today | True | Special to THE NEW YORK TIMES. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/hanley-comes-out-against-increasing-income-taxes-now-republican.html | HANLEY COMES OUT AGAINST INCREASING INCOME TAXES NOW; Republican Leader of State Senate Says Revenues May Make Levies Unnecessary SUGGESTS WAITING A YEAR He Denies That Republican Legislative Chiefs Agreed to Back Lehman on Tax | True | By Warren Moscow Special To the New York Times. | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/guarantee-asked-on-lincoln-school-parents-group-after-study-of.html | GUARANTEE ASKED ON LINCOLN SCHOOL; Parents Group After Study of Merger Plan Urges the Preservation of Essentials MANN PARENTS OPPOSED 'Emergency Committee' for Action Against Plan Being Formed, Leader Says | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/tragedy-in-spain.html | TRAGEDY IN SPAIN | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/drive-opens-to-aid-french-sufferers-les-amities-feminines-holds.html | DRIVE OPENS TO AID FRENCH SUFFERERS; Les Amities Feminines Holds First Session Here to Raise Funds for Needed Supplies WORKSHOP IS ORGANIZED Other Nations Represented-- Women's Service in France and in China Praised | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/vast-plot-against-stalin-in-the-ukraine-reported.html | Vast Plot Against Stalin In the Ukraine Reported | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/lutherans-in-area-rally-tomorrow-500-churches-will-sponsor-program.html | LUTHERANS IN AREA RALLY TOMORROW; 500 Churches Will Sponsor Program to Be Staged in Mecca Temple SPELLMAN TO ORDAIN NINE 900th Anniversary of Birth of Rashi to Be Observed at Temple Emanu-El | True | By Rachel H. McDowell | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442693 |
| 1940-01-27 | 1940-01-27 | https://www.nytimes.com/1940/01/27/archives/changes-rule-on-capital-stock-exchange-gives-policy-to-govern-in.html | CHANGES RULE ON CAPITAL; Stock Exchange Gives Policy to Govern in Firms | True | | C1B 442693 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/brooklyn-prep-six-wins-tops-poly-prep-31-as-seton-hall-prep-also-is.html | BROOKLYN PREP SIX WINS; Tops Poly Prep, 3-1, as Seton Hall Prep Also Is Victor | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/composing-for-films-opportunities-for-creation-by-writers-of-music.html | COMPOSING FOR FILMS; Opportunities for Creation by Writers of Music in Hollywood | True | By Bruno David Ussher Hollywood. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-york-hines-and-capshaw.html | NEW YORK; Hines and Capshaw | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/excerpts-from-churchills-manchester-speech.html | Excerpts From Churchill's Manchester Speech | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-things-in-the-city-shops-artificial-jewelry.html | New Things in The City Shops; ARTIFICIAL JEWELRY | True | By Elizabeth R. Duval | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cio-regains-two-auto-locals.html | C.I.O. Regains Two Auto Locals | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/evelyn-gardner-bride-in-civil-ceremony-justice-lewis-officiates-at.html | Evelyn Gardner Bride In Civil Ceremony; Justice Lewis Officiates at Her Marriage to Leon Alschuler | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/british-cruiser-in-ecuador-port.html | British Cruiser in Ecuador Port | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/frazier-curtis-graduate-of-harvard-in-1898-once-taught-english.html | FRAZIER CURTIS; Graduate of Harvard in 1898 Once Taught English There | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/chinese-children.html | Chinese Children | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mayor-burton-in-senate-race.html | Mayor Burton in Senate Race | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/louis-c-pfeifle-chef-here-many-years-began-his-career-at-buckingham.html | LOUIS C. PFEIFLE; Chef Here Many Years Began His Career at Buckingham Palace | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/margaret-h-brewster-is-engaged-to-marry-vassar-graduate-will-become.html | Margaret H. Brewster Is Engaged to Marry; Vassar Graduate Will Become Bride of Dr. Henry Dunn | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/home-record-set-on-long-island-queens-led-nation-in-new-building.html | HOME RECORD SET ON LONG ISLAND; Queens Led Nation in New Building Activity for the Year 1939 | True | By Floyd Sears | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/two-colorful-fetes-in-texas.html | TWO COLORFUL FETES IN TEXAS | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/yugoslav-regent-in-army-post.html | Yugoslav Regent in Army Post | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mrs-holton-v-noyes-wife-of-state-commissioner-of-agriculture-is.html | MRS. HOLTON V. NOYES; Wife of State Commissioner of Agriculture Is Dead | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/yellows-prevail-1810-squadron-a-poloists-set-back-the-hempstead.html | YELLOWS PREVAIL, 18-10; Squadron A Poloists Set Back the Hempstead Blues | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/swordfish-annexes-first-ice-boat-race-defeats-snowdrift-in-class-b.html | SWORDFISH ANNEXES FIRST ICE BOAT RACE; Defeats Snowdrift in Class B Series at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/consumers-power-drops-bond-plan-sec-cancels-rehearing-for-10000000.html | CONSUMERS POWER DROPS BOND PLAN; SEC Cancels Rehearing for $10,000,000 Issue at Company's Request | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/japanese-diplomats-back-antired-pact-budapest-conferees-held-ready.html | JAPANESE DIPLOMATS BACK ANTI-RED PACT; Budapest Conferees Held Ready to Urge Reaffirmation | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dining-balconies-to-overlook-park-about-100-of-325-suites-in-new.html | DINING BALCONIES TO OVERLOOK PARK; About 100 of 325 Suites in New Building Will Have Open-Air Terraces TO BE READY IN JUNE Steel Being Set for 28-Story Structure at 240 Central Park South. | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/more-holc-homes-sold-deals-made-in-east-orange-nj-for-federal.html | MORE HOLC HOMES SOLD; Deals Made in East Orange, N.J., for Federal Agency | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-novel-of-youth-latest-works-of-fiction.html | A Novel of Youth; Latest Works of Fiction | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hempstead-riders-defeated-by-1312-bow-to-squadron-c-yellows-in.html | HEMPSTEAD RIDERS DEFEATED BY 13-12; Bow to Squadron C Yellows in Overtime Junior Group Polo Contest in Brooklyn | True | By Kingsley Childs | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-ballet-comes-of-age-the-new-theatre-aims-at-canying-on-the.html | The BALLET comes of AGE; The new theatre aims at canying on the great traditions of an art that has been little nurtured in this country. | True | By John Martin | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/patrolman-11-years-dismissed.html | Patrolman 11 Years Dismissed | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/federal-program-to-provide-jobs-for-youth-urged-even-at-sacrifice.html | Federal Program to Provide Jobs for Youth Urged Even at Sacrifice of Battleships | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/metropolitan-champions.html | Metropolitan Champions | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cotton-unsettled-in-a-thin-market-opening-again-is-lower-but-bids.html | COTTON UNSETTLED IN A THIN MARKET; Opening Again Is Lower, but Bids by Trade Interests Absorb Contracts CLOSE IS 1 POINT OFF, 4 UP Fluctuations Continue Wide and Erratic--New Weakness Noted in Bombay's Ring Southern Spot Trading Prices Here and in the South | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/quick-citizenship-sought-by-bridges-through-wife.html | Quick Citizenship Sought By Bridges Through Wife | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/xavier-gains-5234-verdict.html | Xavier Gains 52-34 Verdict | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/debaters-glee-club-are-busy-at-amherst-two-groups-prepare-big.html | Debaters, Glee Club Are Busy at Amherst; Two Groups Prepare Big Schedules for Next 2 Months | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/buying-men-wary-but-not-worried-industrial-purchasing-is-cut-as.html | BUYING MEN WARY BUT NOT WORRIED; Industrial Purchasing Is Cut as Prices Ease, but Stocks Are to Be Maintained | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/crude-oil-stocks-off-drop-of-678000-barrels-in-week-makes-total.html | CRUDE OIL STOCKS OFF; Drop of 678,000 Barrels in Week Makes Total 237,571,000 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/housing-interest-rising-in-bronx-parkchester-and-other-big-projects.html | HOUSING INTEREST RISING IN BRONX; Parkchester and Other Big Projects Were Important Features of 1939 HOME BUILDING ADVANCED New Bridges and Roads Added to Conveniences in the Borough Public Improvements New Bridge Construction Home Building Active PROVIDING BRONX HOMES M.E. Fox Foresees Big Construction Volume This Year APPROVES HOLC METHODS J.A. Houlihan Commends Sales Plan to Institutions. HAS HOPEFUL OUTLOOK H.G. Waltemade Points Out Helpful Factors for Realty in 1940 TAKES OPTIMISTIC VIEW J.C. Davies Says Budget Discussion Is Encouraging Factor CITES BRONX TRAFFIC NEEDS W.J. Cunningham Urges Support for Tremont Avenue Line | True | By James J. Nagle | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/shadows-of-coming-events.html | SHADOWS OF COMING EVENTS | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/plan-4-new-air-bases-army-navy-east-coast-defense-programs-set-at.html | PLAN 4 NEW AIR BASES; Army, Navy East Coast Defense Programs Set At $150,000,000 To Guard New York, Atlantic Navy Joins Air, Fleet Bases | True | By David Anderson | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/charles-m-leaycraft-former-lieutenant-of-new-york-fire-underwriters.html | CHARLES M. LEAYCRAFT; Former Lieutenant of New York Fire Underwriters Dies at 81 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sibeliusas-his-wife-sees-him-how-the-composer-works-a-picture-of.html | SIBELIUS--AS HIS WIFE SEES HIM; How the Composer Works --A Picture of His Everyday Life | True | By Anni Voipio North American Newspaper Alliance, Inc. Helsinki. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/chain-stores-showed-rising-sales-volume-ij-riker-says-improved.html | CHAIN STORES SHOWED RISING SALES VOLUME; I.J. Riker Says Improved Business Helped Real Estate | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bright-touches-for-the-wardrobe-trimming-counters-offer-a-variety.html | Bright Touches For the Wardrobe; Trimming Counters Offer a Variety of Colored Buttons and Ribbons | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/vogue-for-game-at-palm-beach-increases-daily-play-on-courts-homes.html | Vogue for Game at Palm Beach Increases Daily Play on Courts; Homes and Clubs Have Many Regular Devotees of Game--Interest in Tournament Shows Gain | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/garrison-uprising-is-put-down-and-leaders-are-arrested-quito.html | Garrison Uprising Is Put Down and Leaders Are Arrested; QUITO, Ecuador, Jan. 2T (UP)- An uprising in the garrison at Esmeraldas 'was put down today and its leaders were arrested, it was announced tonight. The leader of the plot, it was charged, was Commander Benjamin Coronel.A court martial was convoked to try those accused, along with aviation and naval officers charged with fomenting a rebellion at the Guayaquil air base on Jan. 12.Former President Jose Maria Velasco Ibarra has asked government authorities for permission to return here to face sedition charges that grew out of the Jan. 12 uprising, it was disclosed today. He is now in Medellin, Colombia. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/army-five-stops-geo-washington-polo-team-routs-princeton-175-west.html | Army Five Stops Geo. Washington; Polo Team Routs Princeton, 17-5; West Point Quintet Rallies to Win, 36-3l-- Cadet Swimmers, Fencers and Hockey Players Triumph, but Boxers Lose | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fears-barriers-to-trade-jacobson-saes-new-walls-rising-from.html | FEARS BARRIERS TO TRADE; Jacobson Saes New Walls Rising From Wage-Hour Exemption | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/submarine-rumors-hit-southern-cruises-100-cancellations-laid-to.html | Submarine Rumors Hit Southern Cruises; 100 Cancellations Laid to Recurring Tale | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dewey-liked-in-new-england-but-gop-avoids-judgment-to-enter-race.html | DEWEY LIKED IN NEW ENGLAND, BUT G.O.P. AVOIDS JUDGMENT; TO ENTER RACE? | True | By F. Lauriston Bullard | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lowpriced-concerts-the-mayor-presents-programs-that-prove-large.html | LOW-PRICED CONCERTS; The Mayor Presents Programs That Prove Large Public Demand Exists | True | By Howard Taubman | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-honor-workers-in-rockefeller-unit-building-congress-award-going.html | TO HONOR WORKERS IN ROCKEFELLER UNIT; Building Congress Award Going To Twenty-two Craftsmen | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wide-cooperation-to-give-jobs-urged-marshall-says-problem-is-not-to.html | WIDE COOPERATION TO GIVE JOBS URGED; Marshall Says Problem Is Not to Be Solved by Any One Group of Our Society LABOR IS SEEN AT FAULT Ban on Apprenticeships Is a Handicap to Youth, He Asserts at Women's Press Club | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/apostoli-56-favorite-will-box-bettina-in-garden-friday-night-return.html | Apostoli, 5-6 Favorite, Will Box Bettina in Garden Friday Night; Return Bout Between Light Heavyweights Set for Fifteen Rounds--Campolo to Oppose Robinson at Newark | True | By James P. Dawson | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/senior-week-starts-at-hunter-tomorrow-more-than-650-of-class-of.html | Senior Week Starts At Hunter Tomorrow; More Than 650 of Class of January, 1940, to Participate | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/topranking-performers-of-nation-await-millrose-games-at-garden.html | Top-Ranking Performers of Nation Await Millrose Games at Garden Saturday; STARS SLATED TO RUN IN THE WANAMAKER MILE AT THE MILLROSE GAMES | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reunion-for-308th-infantry.html | Reunion for 308th Infantry | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/colgate-subdues-fordham-by-4238-trailing-at-half-2616-ram-quintet.html | COLGATE SUBDUES FORDHAM BY 42-38; Trailing at Half, 26-16, Ram Quintet Stages Late Rally That Falls Short Rams Start Reserves COLGATE SUBDUES FORDHAM BY 42-38 Fitzgerald Gets 9 Points | True | By John Rendel | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wall-st-measures-role-of-investors-many-wonder-whether-brokers.html | WALL ST. MEASURES ROLE OF INVESTORS; Many Wonder Whether Brokers Should Not Gear Themselves to New Order BOARD-ROOM TRADE EBBS Costly Equipment in Commission Houses Is Designed forEra of Easy Speculation | True | By Burton Crane | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/british-watch-our-reactions-with-concern-presentation-of-the.html | BRITISH WATCH OUR REACTIONS WITH CONCERN; Presentation of the British view in Regard to Anglo-American Relations | True | By Raymond Daniell Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nyu-aviation-alumni-dine.html | N.Y.U. Aviation Alumni Dine | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/news-and-gossip-of-the-times-square-area-a-new-play-and-jane-cowl.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; A New Play and Jane Cowl for the Guild --Other Broadway Matters | True | Ronny Jaques | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/southern-governors-talk-over-problems-the-question-of-states-rights.html | SOUTHERN GOVERNORS TALK OVER PROBLEMS; The Question of States' Rights Is Raised at Nashville | True | By Charles Moss | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/culled-from-the-mail-pouch-working-for-american-music.html | CULLED FROM THE MAIL POUCH; Working for American Music | True | SIGMUND SPAETH. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/groups-arrange-two-programs-to-assist-finns-horse-show-at-squadron.html | Groups Arrange Two Programs To Assist Finns; Horse Show at Squadron A, Supper Dance Cabaret Will Support Relief Fund | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/father-duffy-group-plans-feb-17-dance.html | Father Duffy Group Plans Feb. 17 Dance | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/jack-chaucer-is-first-captures-inaugural-red-cross-steeplechase-in.html | JACK CHAUCER IS FIRST; Captures Inaugural Red Cross Steeplechase in Eire | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/south-americas-green-mansions-the-plant-and-animal-life-of-the.html | South America's Green Mansions; The Plant and Animal Life of the Great Equatorial Tract Where Naturalists Have Pioneered | True | By James Mandel | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/navy-bows-4440-to-north-carolina-quintet-makes-plucky-stand.html | NAVY BOWS, 44-40, TO NORTH CAROLINA; Quintet Makes Plucky Stand, Deadlocking Score Twice in Last Four Minutes MIDDIES VICTORS ON MAT Rout Penn, 24-6, Bergner and Blue Starring--Riflemen Prevail Over M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/west-end-ave-house-filled.html | West End Ave. House Filled | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fiction-in-lighter-vein-fiction-in-lighter-vein.html | Fiction in Lighter Vein; Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/brown-club-to-give-dinner.html | Brown Club to Give Dinner | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/red-cross-helps-prisoners-of-war-national-bureaus.html | RED CROSS HELPS PRISONERS OF WAR; National Bureaus | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sea-gulls-down-eagles-32.html | Sea Gulls Down Eagles, 3-2 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/overheard-in-the-war-of-words-1941-budget-of-the-fcc-reaches-a-new.html | OVERHEARD IN THE WAR OF WORDS; 1941 BUDGET OF THE FCC REACHES A NEW HIGH | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/jersey-group-to-meet.html | Jersey Group to Meet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/personal-files-of-dr-koch-go-to-reich-from-warsaw.html | Personal Files of Dr. Koch Go to Reich From Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-novel-about-the-brontes-miss-cornishs-presentation-of-the-family.html | A Novel About the Brontes; Miss Cornish's Presentation of the Family Archieves an Excellent Portrait of Charlotte | True | By Herbert Gorman | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/finds-student-group-weak-on-expression-cooper-union-says.html | Finds Student Group Weak on Expression; Cooper Union Says Engineering Men Fail in Public Speech | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/customer-is-defined-sec-administrator-here-cites-street-usage.html | 'CUSTOMER' IS DEFINED; SEC Administrator Here Cites 'Street' Usage | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/state-aids-ball-players-jobless-pay-given-in-st-louis-and-kansas.html | STATE AIDS BALL PLAYERS; Jobless Pay Given in St. Louis and Kansas City | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/urges-lowcost-homes-fha-head-stresses-need-for-larger-volume.html | URGES LOW-COST HOMES; FHA Head Stresses Need for Larger Volume | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/vassar-art-works-in-new-catalogue-art-in-the-vassar-curriculum.html | Vassar Art Works In New Catalogue; ART IN THE VASSAR CURRICULUM | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/openings-of-the-week-exhibitions-extended.html | OPENINGS OF THE WEEK; Exhibitions Extended | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/varsity-swimming-and-hockey-triumphs-mark-fine-day-for-princeton.html | Varsity Swimming and Hockey Triumphs Mark Fine Day for Princeton Teams; PRINCETON TOPPLES NAVY IN SWIM, 52-23 Parke Takes 100 and 220 as Team Opens Eastern League Season With Victory MIDDIE TIES POOL RECORD Wiley Races 50 in 0:23.9-- Tigers Rout New York A.C. in Hockey Game, 10-1 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/friscos-debt-cut-by-the-receivers-more-than-25000000-principal-and.html | FRISCO'S DEBT CUT BY THE RECEIVERS; More Than $25,000,000 Principal and Interest Paid Since They Took Hold in 1932 EQUIPMENT IS IMPROVED $137,688,000 Spent on Betterments Without Borrowing, Two Trustees Declare | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/baseball-divided-on-land-is-method-of-curbing-farms-stoneham-and.html | BASEBALL DIVIDED ON LAND IS METHOD OF CURBING FARMS; Stoneham and MacPhail Call Plan Impractical--Collins and Slapnicka Favor It FEW WILL REDUCE CHAINS But Yanks and Cards Revise Working Pacts--Investment of $40,000,000 Cited | True | By John Drebinger | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/on-the-home-front.html | ON THE HOME FRONT | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bronx-industries-steadily-growing-report-reveals-progress-in-many.html | BRONX INDUSTRIES STEADILY GROWING; Report Reveals Progress in Many Business Activities Since 1935 WATERWAYS ARE IMPROVED Hunts Point District Along East River Is the Chief Industrial Center | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/athenias-sinking-still-open-issue-more-than-100-statements-on.html | ATHENIA'S SINKING STILL OPEN ISSUE; More Than 100 Statements on Liner's Loss Sept. 3 Under State Department Study FUTURE CLAIMS INVOLVED British Stand on Torpedoing by U-Boat Remains Challenged in German Counter-Charge | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/red-guards-bar-bandits-subversive-band-shot-one-by-one-soviet.html | RED GUARDS BAR 'BANDITS'; 'Subversive Band' Shot One by One, Soviet Newspaper Says | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/homes-being-built-for-spring-buyers-many-new-groups-are-nearing.html | HOMES BEING BUILT FOR SPRING BUYERS; Many New Groups Are Nearing Completion in Long Island Centers SUFFOLK COUNTY PROJECT Construction Active in Kew Gardens, Flushing, Jamaica and Elmhurst Suffolk County Resort Opening New Homes POPULAR DWELLING TYPE B.F. Bonner Predicts Increase in Semi-Detached Residences BUILDS TOWN HOUSE TYPE Ben Hess Finds English Styles Popular in Kew Gardens. LONG ISLAND PROSPECTS J.H. Morris Predicts Active Year in Queens and Nassau Counties | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/glamorous-detail-marks-paris-mode-huge-pockets-some-in-back-among.html | GLAMOROUS DETAIL MARKS PARIS MODE; Huge Pockets, Some in Back, Among Striking Features of Lanvin Fashions BUTTONS USED LAVISHLY Range of Mustard Tones in Tweeds Outstanding in Rouff's Showings | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/rangers-to-renew-hockey-drive-in-battle-with-americans-loop.html | Rangers to Renew Hockey Drive in Battle With Americans; LOOP PACE-SETTERS IN GARDEN TONIGHT Game With the Americans to Find Ranger Six Prepared for a Quick Verdict DUTTON SKATERS HOPEFUL See Chance for First Victory Over Patrickmen--Shore's Debut Likely Tuesday | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hotchkiss-beats-choate-sextet-wins-in-overtime-period-at.html | HOTCHKISS BEATS CHOATE; Sextet Wins in Overtime Period at Wallingford, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/says-building-inquiry-cuts-cost-of-homes-thurman-arnold-cites-cases.html | SAYS BUILDING INQUIRY CUTS COST OF HOMES; Thurman Arnold Cites Cases Where Prices Were Lowered | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-sec-theory-of-utilities-seen-franks-argument-for-local.html | NEW SEC THEORY OF UTILITIES SEEN; Frank's Argument for Local Management for Each Community Cited HOLDING CONCERNS TARGET Decentralization of Their Control Expected to DominateBoard's Policy Speech Partly Conciliatory Use of Holding Companies | True | By Thomas P. Swift | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/moscow-food-shortage-reported-causing-discontent-among-people.html | Moscow Food Shortage Reported Causing Discontent Among People; Prices Are Up 35% as Result of Transport Trouble Because of the War, Washington Hears--'Absurd,' Soviet Embassy Says | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/deadline-on-mccoy-ends-tonight-he-wants-40000-bonus-to-sign.html | Deadline on McCoy Ends Tonight; He Wants $40,000 Bonus to Sign; Infielder Released by Landis Finds Clubs Rushing to Bid for His Services--Dodgers and Reds Sending Spokesmen Athletics Make Bid Stoneham Limits Bid DEADLINE ON M'COY WILL END TONIGHT McKechnie Will Be There | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-review-achievements-speakers-will-discuss-recent-works-at-dinner.html | To Review Achievements; Speakers Will Discuss Recent Works at Dinner Saturday | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/edward-taylor-early-american-poet-of-mysticism.html | Edward Taylor, Early American Poet of Mysticism | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/treasury-presses-attack-on-crime-report-of-activities-of-its-six.html | TREASURY PRESSES ATTACK ON CRIME; Report of Activities of Its Six Police Units Stresses High Percentage of Convictions 11,425 STILLS DESTROYED Smuggling Seizures Increase and Counterfeit Money in Circulation Is Reduced | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/science-works-wonders-in-improving-flowers-oldfashioned-blooms-take.html | Science Works Wonders in Improving Flowers; Old-Fashioned Blooms Take on New Life, Types Developed and Given Fertility | True | By C.f. Greeves-Carpenter | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/pupils-playing-with-dynamite-reveal-explosive-placed-against-jersey.html | Pupils Playing With Dynamite Reveal Explosive Placed Against Jersey School | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/vatican-pressure-is-put-on-rumania-bucharest-is-urged-to-agree-to.html | VATICAN PRESSURE IS PUT ON RUMANIA; Bucharest Is Urged to Agree to Settlement With Hungary in Transylvania Dispute GERMANY DENIES THREAT Entente Pledge of Aid Against Reich or Russia Said to Be Sought by Rumanians Anxiety Over Galicia Rumania to Seek Pledges Reasons for German Interest Germany Denies Galicia Move German Denial to Rumania French Hear of Hitler Plan | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/7-men-are-accused-in-loan-fraud-case-police-charge-novel-method-was.html | 7 MEN ARE ACCUSED IN LOAN FRAUD CASE; Police Charge Novel Method Was Adopted to Open Night Club | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hoover-to-talk-to-club-group-expresident-to-tell-women-of.html | Hoover to Talk To Club Group; Ex-President to Tell Women Of Responsibilities in Present International Situation | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/madariagas-life-of-columbus-his-illuminating-biography-is-a.html | MADARIAGA'S LIFE OF COLUMBUS; His Illuminating Biography Is a Masterpiece of Historical Writing Madariaga's Columbus | True | By Philip Ainsworth Meansphoto By Edythe.from (CHRISTOPHER COLUMBUS.) | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | Thomas in The Detroit News | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/democrats-are-caught-in-a-war-of-nerves-sharp-statements-of-lewis.html | DEMOCRATS ARE CAUGHT IN A WAR OF NERVES; Sharp Statements of Lewis, Wheeler And Farley and the President's Silence Raise the Tension FARLEY'S SIGNIFICANT HINT | True | By Arthur Krock | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tax-relief-urged-as-aid-to-realty-revision-of-basic-law-and-new.html | TAX RELIEF URGED AS AID TO REALTY; Revision of Basic Law and New Sources of Revenue Are Suggested by Grimm VALUES CALLED ARBITRARY Investors Discouraged by High Assessments, Says Realty Executive Sharp Reductions Cited | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/edison-to-demand-direct-contracts-says-he-probably-will-go-to-bat.html | EDISON TO DEMAND DIRECT CONTRACTS; Says He Probably Will 'Go to Bat' Against System of Competitive Ship Bids SEEKS STANDARDIZATION Negotiated Pacts Would Save in Naval First Cost and Repairs, He Says | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-new-liberalism.html | A NEW LIBERALISM | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/income-in-39-rose-5-per-cent-over-38-total-of-69700000000-is.html | INCOME IN '39 ROSE 5 PER CENT OVER '38; Total of $69,700,000,000 Is Compared with Previous Year's $66,300,000,000 DIVIDEND INCREASE HIGHER Closing Months of Year Saw Major Spurt in Salaries, Commerce Department Says | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-issues-from-afar-neutrality-stamp-printed-by-finlandrevised.html | NEW ISSUES FROM AFAR; Neutrality Stamp Printed By Finland-- Revised French Colonials | True | By la Rue Applegate | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/byrd-ship-reaches-new-eastern-point-he-charts-course-by-plane-for.html | BYRD SHIP REACHES NEW EASTERN POINT; He Charts Course by Plane for Trip of Bear Through Sulzberger Bay NEAR LITTLE-KNOWN LAND Trip Is Longest in History in That Direction--Flight Is Endangered by Fog | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/woman-in-sports-swimmers-who-will-be-seen-in-title-meet-at-the-wsa.html | WOMAN IN SPORTS; SWIMMERS WHO WILL BE SEEN IN TITLE MEET AT THE W.S.A. | True | By Maureen Orcutttimes Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-valente-wed-in-cathedral-here-daughter-of-justice-of-state.html | Miss Valente Wed In Cathedral Here; Daughter of Justice of State Supreme Court Is Married To Renato M. Antolini | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/named-by-culver-to-west-point.html | Named by Culver to West Point | True | Special to THE NEW YORK TIMES. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/long-island-board-to-dine.html | Long Island Board to Dine | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/pennsylvania-gop-united-threatened-dispute-is-averted-in-primary.html | PENNSYLVANIA G.O.P. UNITED; Threatened Dispute Is Averted in Primary Campaign for Senatorial Candidate | True | By Lawrence E. Davies | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/civic-group-14-years-old.html | Civic Group 14 Years Old | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/predicts-big-year-for-li-building-ae-allen-cites-popular-features.html | PREDICTS BIG YEAR FOR L.I. BUILDING; A.E. Allen Cites Popular Features for 1940 Homes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/squadron-a-tops-winged-foot-trio-wins-by-178-to-tie-winmont-farms.html | SQUADRON A TOPS WINGED FOOT TRIO; Wins by 17-8 to Tie Winmont Farms for First Place in Metropolitan League RAND GETS EIGHT GOALS Victors Tally Ten Times in Last Half--Blues Set Back Ramapo Bears by 10-6 | True | By Robert F. Kelley | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wood-field-and-stream-urged-as-pest-destroyer.html | WOOD, FIELD AND STREAM; Urged as Pest Destroyer | True | By Raymond R. Camp | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/more-hospital-aid-to-children.html | More Hospital Aid to Children | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/succulents-planted-in-bowls-are-ideal-as-window-gardens-plants-that.html | Succulents Planted in Bowls Are Ideal as Window Gardens; PLANTS THAT STAND HEAT EXCEPTIONALLY WELL | True | By Claire Norton | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-microphone-will-present-mr-crooks-sings-tonight-concerts-on-the.html | THE MICROPHONE WILL PRESENT--; Mr. Crooks Sings Tonight; Concerts on the Card For This Week | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/american-penwomen-plan-tea.html | American Penwomen Plan Tea | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/busy-week-slated-on-courts-in-east-nyu-faces-task-meeting-st.html | BUSY WEEK SLATED ON COURTS IN EAST; N.Y.U. Faces Task, Meeting St. Francis in the Garden, Then Visiting Temple FORDHAM TO PLAY TWICE Rams to Appear on Twin Bill at Jersey City Saturday Against Catholic U. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/antinew-dealers-open-fight-on-fay-circulate-petitions-in-the-16th.html | ANTI-NEW DEALERS OPEN FIGHT ON FAY; Circulate Petitions in the 16th Congressional District for Democratic Delegates BACKERS' NAMES SHIELDED Some Said to Be for Garner-- Talk of Conservative Movement Spreading in Manhattan | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/riggs-wins-from-hare-reaches-final-with-prusoff-in-south-florida.html | RIGGS WINS FROM HARE; Reaches Final With Prusoff in South Florida Tennis | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/letters-to-the-times-labors-stand-analyzed-late-supreme-court.html | Letters to The Times; Labor's Stand Analyzed Late Supreme Court Ruling Evokes Interesting Conclusions | True | JOHN A. FITCH. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ridgewood-victor-146-downs-governors-island-trio-in-jerseygolds.html | RIDGEWOOD VICTOR, 14-6; Downs Governors Island Trio in Jersey--Golds Triumph | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/elected-by-institute-of-mining.html | Elected by Institute of Mining | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/building-foods-laboratory.html | Building Foods Laboratory | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sylvester-o-spring-past-grand-commander-of-the-illinois-knights.html | SYLVESTER O. SPRING; Past Grand Commander of the Illinois Knights Templar | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/woolworth-donahue-store-heir-weds-exwife-of-john-hearst-in-palm.html | Woolworth Donahue, Store Heir, Weds Ex-Wife of John Hearst in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cio-chiefs-split-on-roosevelt-aid-hillman-taking-issue-with-lewis.html | C.I.O. CHIEFS SPLIT ON ROOSEVELT AID; Hillman, Taking Issue With Lewis, Declares President Deserves Labor's Support 'GIANT STRIDES MADE Clothing Workers Expect Help of Other Industrial Unions in Fight for New Deal | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/jacunski-gridiron-end-marries.html | Jacunski, Gridiron End, Marries | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sees-termination-of-buyers-market-joseph-p-day-declares-time-is.html | SEES TERMINATION OF BUYER'S MARKET; Joseph P. Day Declares Time Is Ripe for a Forward Realty Movement | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reading-period-on-at-princeton-independent-study-is-being-carried.html | Reading Period On at Princeton; Independent Study Is Being Carried Out in New Experiment | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/building-costs-stable-over-3year-period.html | Building Costs Stable Over 3-Year Period | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/british-cold-snap-can-now-be-told-military-censorship-on-the.html | BRITISH COLD SNAP CAN NOW BE TOLD; Military Censorship on the Weather Lifted—Freeze Severest Since 1894 7-DEGREE LOW IN LONDON Press Has Noted Subzero Spell in Europe Without Word of Local Arctic Conditions Stretch of Thames Frozen Over One Reporter's Story Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Hutton The Philadelphia Inquirer | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ends-life-by-running-into-ocean.html | Ends Life by Running Into Ocean | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-dance-digest-no-2-a-further-glance-at-the-ballet-theatre-and.html | THE DANCE: DIGEST NO. 2; A Further Glance at the Ballet Theatre and Its Novelties--Coming Events | True | By John Martin | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-rosemary-charlesworth-married-in-south-orange-home-to-james.html | Miss Rosemary Charlesworth Married in South Orange Home to James Timpson | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/note-issue-reduced-at-the-reichsbank-circulation-down-240268000.html | NOTE ISSUE REDUCED AT THE REICHSBANK; Circulation Down 240,268,000 Marks--Loss in Gold | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/credits-hull-pacts-for-300000-jobs-lubin-labor-statistics-head.html | CREDITS HULL PACTS FOR 300,000 JOBS; Lubin, Labor Statistics Head, Tells Committee Many More Were Created Indirectly WORKER HELD BENEFITED Industries Aided Pay Higher Rate Than Those Allegedly Hurt, Witness Says | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-first-italy.html | The First Italy | True | By Lanfranco Rasponi | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/plan-14story-tower-above-coffee-plant-builders-press-work-on-new.html | PLAN 14-STORY TOWER ABOVE COFFEE PLANT; Builders Press Work on New Edgewater Industry | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/police-department.html | Police Department | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/blueprint-for-a-postwar-world-julian-huxley-tries-the-scientific.html | BLUEPRINT for a POST-WAR WORLD; Julian Huxley tries the scientific approach to the problem of a Federated Europe to rise after the war. BLUEPRINT for a POST WAR WORLD | True | By R.l Duffustimes Wide World and Low All Countriesrobert Fridenberg Gallery | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/league-goes-airminded-texas-loop-plans-to-carry-its-players-by.html | LEAGUE GOES AIR-MINDED; Texas Loop Plans to Carry Its Players by Plane | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/commodity-level-settles-in-britain-movements-last-week-confirm.html | COMMODITY LEVEL SETTLES IN BRITAIN; Movements Last Week Confirm Opinion That Most Current Prices Will Hold TECHNICAL ASPECT BETTER Wool Competition Strong in South Africa--Allies Are Trading With Spain | True | By Henry Heyman Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/art-prizes-won-by-new-yorkers-pennsylvania-academy-awards-honors-to.html | ART PRIZES WON BY NEW YORKERS; Pennsylvania Academy Awards Honors to Kantor, Grosz and Hartley for Paintings SCHMITZ SCULPTURE BEST Speight of Philadelphia Gets Medal for Leading Landscape at Exhibition | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/kelberine-plays-beethoven-work-philadelphia-pianist-offers-sonata.html | KELBERINE PLAYS BEETHOVEN WORK; Philadelphia Pianist Offers Sonata in D Minor on the Program at Town Hall BACH PIECES ARE HEARD Liszt's 'Totentanz,' With the Orchestra Part Played at 2d Piano by Fox, Also Given Feuermann Is Soloist 'Lohengrin' at Metropolitan Metropolitan Museum Concert Music Tour Finals on March 19 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/test-voted-by-dealers-referendum-on-fair-trade-legislation-for.html | TEST VOTED BY DEALERS; Referendum on Fair Trade Legislation for 41,000 --For Winter Show | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/expect-benefits-from-fte-inquiry-national-advertisers-foresee.html | EXPECT BENEFITS FROM FTC INQUIRY; National Advertisers Foresee Possibility of Attention to 'Frozen Mark-Ups' SOME CRITICISM LIKELY But Report to House Is Cited as Indicating Board Knows Producers Cut Costs House Approves Budget Lose Control of Retail Prices | True | By William J. Enright | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-16-no-title.html | Article 16 -- No Title | True | By Catherine MacKenzie | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/high-pension-gang-scored-by-veterans-group-here-seeks-to-curb-trend.html | 'HIGH PENSION GANG' SCORED BY VETERANS; Group Here Seeks to Curb Trend 'Toward Wider Benefits | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/for-the-photographer-camera-man-aboard-a-snow-train-finds-many.html | FOR THE PHOTOGRAPHER; Camera Man Aboard a Snow Train Finds Many Opportunities for Pictures | True | By Robert W. Brown | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/profit-of-116817-for-seeman-bros-fourth-quarter-result-equals-109-a.html | PROFIT OF $116,817 FOR SEEMAN BROS.; Fourth- Quarter Result Equals $1.09 a Share, Against $1.04 a Year Previously $112,298 AT END OF 1938 Other Corporations Give Summaries of Earnings, WithComparative Data | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/decorative-art-daring-effects-modern-notes-appear-in-a-period-room.html | Decorative Art: Daring Effects; MODERN NOTES APPEAR IN A PERIOD ROOM | True | By Walter Rendell Storey | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hitler-and-religion.html | Hitler and Religion | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/kellyschweinler-win-annex-eastern-20gauge-skeet-titlelose-410.html | KELLY-SCHWEINLER WIN; Annex Eastern 20-Gauge Skeet Title--Lose 410 Honors | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lawrenceville-on-top-defeats-avon-old-farms-polo-team-by-14-to-11.html | LAWRENCEVILLE ON TOP; Defeats Avon Old Farms Polo Team by 14 to 11 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/berlin-shows-glass-shoes-wooden-footwear-and-fishskin-blouses-among.html | BERLIN SHOWS GLASS SHOES; Wooden Footwear and Fishskin Blouses Among War Styles | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/roosevelt-backs-defense-program-he-tells-military-order-head-move.html | ROOSEVELT BACKS DEFENSE PROGRAM; He Tells Military Order Head Move Lessens Danger of Our Becoming Involved HAILS PLAN FOR ARMY DAY Endorses Group's Sponsoring of Celebration to Be Held on April 6, War Anniversary | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/science-in-the-news-can-crystals-live.html | Science In The News; Can Crystals Live? | True | By Waldemar Kaempffert | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dagnese-foils-victor-takes-honors-in-meet-at-salle-santelliheight.html | D'AGNESE FOILS VICTOR; Takes Honors in Meet at Salle Santelli--Height Second | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/rentals-normal-on-the-west-side-new-buildings-with-small-suites.html | RENTALS 'NORMAL' ON THE WEST SIDE; New Buildings With Small Suites Favored by Tenants in That Section RENTAL HANDICAPS CITED Apartment Construction This Year Tends Toward the Six-Story Type Building Operations Six-Story Trend RENTALS 'NORMAL' ON THE WEST SIDE Alteration Activity Changing Conditions TREND FROM MANHATTAN E.R. Stix Calls Tax Burdens a Chief Contributory Cause NOTES REALTY TROUBLES V.M. Earle Says Manhattan Suffers From Population Decrease SEES WEST SIDE GROWTH A.V. Amy Points Out Residential Advantages in That Area WEST SIDE FUTURE BRIGHT J.J. Meenan Advises Realty Owners to Maintain High Standards EXTOLS RIVERSIDE DRIVE J. Candell Says It Is Ripe for a New Building Development REALTY HANDICAPS CITED F.P. Fox Urges Action to Keep Business Firms Here | True | By Frank W. Crane | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/savings-bodies-helped-284-associations-rehabilitated-by-federal.html | SAVINGS BODIES HELPED; 284 Associations Rehabilitated by Federal Agency | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/motorcade-urges-state-school-aid-1000-parents-and-teachers-brave.html | MOTORCADE URGES STATE SCHOOL AID; 1,000 Parents and Teachers Brave Chill Winds to Whip Up Sentiment for Drive BREEZE WRECKS BANNERS Many Torn From Moorings to Be Salvaged by Youngsters --Outdoor Rally Canceled | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/card-is-disrupted-in-british-soccer-ground-conditions-cut-list.html | CARD IS DISRUPTED IN BRITISH SOCCER; Ground Conditions Cut List to Six Games in England, One in Scotland | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/waterman-gains-badminton-final-tops-frost-1015-1817-158-in-class-b.html | WATERMAN GAINS BADMINTON FINAL; Tops Frost, 10-15, 18-17, 15-8, in Class B Play-- Yoong Eliminates Sack | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/realty-listing-bureau-opens.html | Realty Listing Bureau Opens | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fete-chairmen-named-holiday-house-will-be-aided-by-mrs-foote-and.html | Fete Chairmen Named; Holiday House Will Be Aided by Mrs. Foote and Mrs. Blankley | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/japan-to-expand-trade-with-mexico-oil-and-iron-barter-believed.html | JAPAN TO EXPAND TRADE WITH MEXICO; Oil and Iron Barter Believed Likely as Aftermath of U.S. Treaty Expiration WEST COAST PORT NEEDED Improvement of Salina Cruz Is Expected to Be Part of Aid Financed by Tokyo | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/jersey-to-get-suites-taylor-firm-predicts-increase-in-apartment.html | JERSEY TO GET SUITES; Taylor Firm Predicts Increase in Apartment Building | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/keeping-out-cold-air-window-woodwork-calking-is-suggested-for.html | KEEPING OUT COLD AIR; Window Woodwork Calking Is Suggested for Comfort | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/thomas-t-reilley-exjudge-is-dead-former-member-of-city-court-new.html | THOMAS T. REILLEY, EX-JUDGE, IS DEAD; Former Member of City Court, New York A.C. Governor, Was Track and Field Authority HAD HEADED A.A.U. GROUP Retired Lawyer, Who Served as a Major in World War and Won D.S.C., Was 56 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/residents-acquire-greenbelt-coop-filene-consumer-body-turns-over.html | RESIDENTS ACQUIRE GREENBELT CO-OP; Filene Consumer Body Turns Over Experimental Unit at Federal Project SHOWED PROFIT FOR 1939 And Sales Volume Is Gaining Steadily--New Operators to Get Free Hand | True | By Thomas F. Conroy | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/structural-steel-sales-up-in-39.html | Structural Steel Sales Up in '39 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/charlie-miller-advertising-counselor-for-the-birmingham-post-dies.html | CHARLIE MILLER; Advertising Counselor for The Birmingham Post Dies at 57 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/jane-c-rubicam-a-chapel-bride-married-to-judd-l-pollock-at-st.html | Jane C. Rubicam A Chapel Bride; Married to Judd L. Pollock At St. Bartholomew's by Dr. G.P.T. Sargent | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hines-stays-free-in-bail-of-35000-dewey-makes-no-demand-for.html | HINES STAYS FREE IN BAIL OF $35,000; Dewey Makes No Demand for Surrender but Will Fight Plea to Appeals Court ACTION IS DUE THIS WEEK Littleton to Seek Review by the Highest Bench--Speedy Decision Held Possible | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/aides-in-charity-events-for-musicians-fund-finland-thrift-shop-and.html | Aides in Charity Events for Musicians' Fund, Finland, Thrift Shop and Blind | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | AbreschRodriguez, Paris | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-roundup-of-foreign-correspondents.html | A Round-Up of Foreign Correspondents | True | By R.l. Duffus | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/pirate-captures-class-a-contest-ruppert-and-gillig-ice-boat.html | PIRATE CAPTURES CLASS A CONTEST; Ruppert and Gillig Ice Boat Triumphs Over Rainbow II on North Shrewsbury ASAY'S TEAL II IS VICTOR Beats Lucky Too 23 Seconds --Hot Toddy Takes 2 Heats in Skeeter Competition | True | Special to THE NEW YORK TIMES. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/old-handicraft-is-put-on-display-objects-made-in-new-england-and.html | OLD HANDICRAFT IS PUT ON DISPLAY; Objects Made in New England and Pennsylvania Homes Seen at Preview RARE CARPET IN THE LOT Lent by the Metropolitan Museum--Exhibition Open to Public Tomorrow | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/two-who-watched-europe-drifting-into-war.html | Two Who Watched Europe Drifting Into War | True | By T.r. Ybarra | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/suffolk-leader-accused-warrant-out-for-exsupervisor-misuse-of-funds.html | SUFFOLK LEADER ACCUSED; Warrant Out for Ex-Supervisor -- Misuse of Funds Charged | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/paterson-plants-using-more-space-70-new-industries-attracted-there.html | PATERSON PLANTS USING MORE SPACE; 70 New Industries Attracted There in Three Years | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hedda-for-the-blind.html | 'HEDDA' FOR THE BLIND | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wind-drives-ship-out-of-nassau.html | Wind Drives Ship Out of Nassau | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/open-ridgewood-nj-homes.html | Open Ridgewood, N.J. Homes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/british-acts-sway-price-trends-here-traders-find-their-operations-a.html | BRITISH ACTS SWAY PRICE TRENDS HERE; Traders Find Their Operations Are a Major Influence in Several Markets POINT TO DROP IN BURLAP Came When England Deferred Buying--Moves on Cotton, Rubber, Sugar Cited | True | By Prince M. Carlisle | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/penn-ac-downs-central.html | Penn A.C. Downs Central | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-shuttleworth-industrialist-dies-head-of-mohawk-carpet-mills-inc.html | A. SHUTTLEWORTH, INDUSTRIALIST, DIES; Head of Mohawk Carpet Mills, Inc., of Amsterdam Succumbs in Del Ray, Fla., at 53 EMPLOYED 5,000 AT PLANT Forger President of National Carpet Manufacturers--Once Commerce Chamber Chief | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-light-on-the-remarkable-story-of-the-cherokees-a-volume-of.html | New Light on the Remarkable Story of the Cherokees; A Volume of Letters Which Gives a Living Picture of That Ill-Fated People | True | By Katherine Woods | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/shore-helps-springfield-win.html | Shore Helps Springfield Win | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/library-houses-work-of-women-catalogue-of-national-council-lists.html | Library Houses Work of Women; Catalogue of National Council Lists 2,000 Books From 37 Nations at Northwestern Prize-Winners Included Other Nations Represented | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/americandesigned-woolens.html | AMERICAN-DESIGNED; WOOLENS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-life-of-maurice-ravel-a-sympathetic-biography-and-a-discerning.html | The Life of Maurice Ravel; A Sympathetic Biography and a Discerning Study of the Work of the French Composer | True | By Howard Taubman | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/rumania-feeling-pressure-of-war-oil-is-key-to-bitter-struggle-as.html | RUMANIA FEELING PRESSURE OF WAR; Oil Is Key to Bitter Struggle as Belligerents Spar for Advantage GUARANTEES ARE SOUGHT German Attack Not Feared at Present, but Future Offers Increasing Dangers | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bankers-pressing-fight-against-sec-investment-group-said-to-be.html | BANKERS PRESSING FIGHT AGAINST SEC; Investment Group Said to Be Smarting From 'Insinuations and Discriminations' | True | By Howard W. Calkins | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/scores-wagehour-law-commerce-chamber-group-urges-continued-fight.html | SCORES WAGE-HOUR LAW; Commerce Chamber Group Urges Continued Fight for Repeal | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-openings.html | THE OPENINGS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-nonsense-story.html | A Nonsense Story | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/investors-buying-in-heights-areas-ph-nehring-reports-sales-in-upper.html | INVESTORS BUYING IN HEIGHTS AREAS; P.H. Nehring Reports Sales in Upper Manhattan Exceeded Volume in 1938 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sports-division-sets-finnish-goal-will-launch-program-designed-to.html | SPORTS DIVISION SETS FINNISH GOAL; Will Launch Program Designed to Raise $1,000,000 Fund, Hoover Announces 'ADOPTION' PLAN STUDIED Children and Families of Men Killed on the Firing Line Would Get Aid | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/crowded-program-to-attract-nations-fanciers-during-westminster-week.html | Crowded Program to Attract Nation's Fanciers During 'Westminster Week'; SPECIALTY EVENTS SHARE ATTENTION Terrier Competition, Judging of Pomeranians, Bostons Slated Feb. 11 Here PAGEANT IN GARDEN SET Close Westminster Contests Loom--Eastern Club, New Haven Fixtures Listed | True | By Henry R. Ilsley | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/more-homes-sold-by-institutions-frank-ohara-cites-business-increase.html | MORE HOMES SOLD BY INSTITUTIONS; Frank O'Hara Cites Business Increase Last Year by HOLC and FHA SEES 1940 BUYING TREND Home Owning Demand in 1939 Benefited Many Individual Realty Concerns High Sales Volume Ownership Increase CITES FINANCING NEEDS S.E. Honig Says Short-Term Loan Difficulty Is Handicap | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/russian-writer-hits-british-sea-piracy-krushkoff-sees-antiwar-feel.html | RUSSIAN WRITER HITS BRITISH SEA 'PIRACY'; Krushkoff Sees Anti-War Feel ing in Allied Nations Growing | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tributes-are-paid-to-butler-by-lawyers-special-meeting-at-capital.html | TRIBUTES ARE PAID TO BUTLER BY LAWYERS; Special Meeting at Capital Commemorates Late Justice. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fetes-here-to-aid-fight-on-paralysis-balls-and-parties-marking.html | FETES HERE TO AID FIGHT ON PARALYSIS; Balls and Parties Marking Roosevelt's Birthday Will Be Held on Tuesday THREE BIG EVENTS IN CITY 'Society Circus' a Feature of Manhattan Program--Bronx and Brooklyn Make Plans Society Circus" at Ball At Bronx Celebration | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/us-neutrality-defended-french-senator-urges-effort-to-understand.html | U.S. NEUTRALITY DEFENDED; French Senator Urges Effort to Understand American Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/news-of-markets-in-european-cities-amsterdam-bourse-quiet-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Bourse Quiet, With Price Changes Small--Losses Predominate at Close CREDIT IS EASY IN LONDON Discount Rates Little Affected by Treasury Bill Offering-- Week-End Rates Low | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ten-yachts-are-entered-for-miaminassau-race.html | Ten Yachts Are Entered For Miami-Nassau Race | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/yonkers-group-honors-gray.html | Yonkers Group Honors Gray | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dizzy-dean-and-cubs-agree-on-a-contract.html | Dizzy Dean and Cubs Agree on a Contract | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/women-to-study-defense-needs-36-national-groups-to-meet-in.html | Women to Study Defense Needs; 36 National Groups to Meet in Washington Wednesday for Annual Conference | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/opposition-outwitted-by-canadian-premier-opposition-leader.html | OPPOSITION OUTWITTED BY CANADIAN PREMIER; OPPOSITION LEADER | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/83685-seek-to-buy-farms.html | 83,685 Seek to Buy Farms | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/us-swimmers-excel-take-5-events-in-panamerican-meet-in-argentina.html | U.S. SWIMMERS EXCEL; Take 5 Events in Pan-American Meet in Argentina | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/where-are-the-uboats.html | WHERE ARE THE U-BOATS? | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/postmen-hear-mead-senator-urges-extending-merit-system-in-federal.html | POSTMEN HEAR MEAD; Senator Urges Extending Merit System in Federal Service | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-international-situation.html | The International Situation | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-gertrude-whiting-made-fellow-of-royal-arts-society-honored-for.html | Miss Gertrude Whiting Made Fellow of Royal Arts Society; Honored for Services in Restoring to Women of Rural India New Interest in Lace-Making Skill | True | By Elizabeth la Hines | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/quality-of-diet-revealed-in-letter-from-germany.html | Quality of Diet Revealed In Letter From Germany | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-13-no-title.html | Article 13 -- No Title | True | By R.e. Berry | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/pistol-kills-coast-lawyer.html | Pistol Kills Coast Lawyer | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reviving-the-old-69th.html | REVIVING THE OLD 69TH | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tax-cases-bring-in-millions-excollege-head.html | TAX CASES BRING IN MILLIONS; EX-COLLEGE HEAD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-families-move-to-jackson-heights-ea-macdougall-reports-large.html | NEW FAMILIES MOVE TO JACKSON HEIGHTS; E.A. MacDougall Reports Large Population Increase | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/more-reading-is-urged-col-roosevelt-envisions-books-within-reach-of.html | MORE READING IS URGED; Col. Roosevelt Envisions Books Within Reach of All | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/further-news-of-the-theatre-and-its-manifestations.html | FURTHER NEWS OF THE THEATRE AND ITS MANIFESTATIONS | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/australia-owes-us-much-envoy-says-casey-ministerdesignate-deems.html | AUSTRALIA OWES US MUCH, ENVOY SAYS; Casey, Minister-Designate, Deems Cultural Debt Great -Eager to Take Up Post RECALLS PREVIOUS VISITS Found Americans to Be 'Most Hospitable People on Earth' -Similarity in Problems | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lucille-fawcett-wed-in-brooklyn-bryn-mawr-alumna-becomes-bride-of.html | Lucille Fawcett Wed in Brooklyn; Bryn Mawr Alumna Becomes Bride of D.G. Sinclair-- She Has Six Attendants | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cunningham-loses-to-fenske-in-mile-glenn-3-yards-behind-rival-in.html | CUNNINGHAM LOSES TO FENSKE IN MILE; Glenn 3 Yards Behind Rival in 4:10.3 Race at Boston- Rice Defeats Lash | True | By Louis Effrat Special To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/plans-steel-houses-new-company-formed-to-sponsor-building-in-this.html | PLANS STEEL HOUSES; New Company Formed to Sponsor Building in This Area | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/italys-operas-open.html | ITALY'S OPERAS OPEN | True | Bruno | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/premium-income-record-aetna-life-and-affiliated-companies-report.html | PREMIUM INCOME RECORD; Aetna Life and Affiliated Companies Report for 1939 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ford-fricks-rink-wins-at-brookline-st-andrews-tops-utica-139-in.html | FORD FRICK'S RINK WINS AT BROOKLINE; St. Andrews Tops Utica, 13-9, in National Junior Curling | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dar-to-present-medals.html | D.A.R. to Present Medals | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/crowded-vacation-days-at-north-creeknew-england-to-stage-contests.html | CROWDED VACATION DAYS; At North Creek--New England to Stage Contests and Carnivals--Other Areas | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/princeton-defeats-cornell-five-3023-tigers-capture-their-eastern.html | PRINCETON DEFEATS CORNELL FIVE, 30-23; Tigers Capture Their Eastern League Opener at Ithaca -- Meyerholz Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/incidents-in-european-conflict-longer-skirts-at-the-front.html | Incidents in European Conflict; Longer Skirts at the Front? | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/out-of-mahogany-case-6-of-14-cited-on-philippine-term-by-ftc-get.html | OUT OF 'MAHOGANY' CASE; 6 of 14 Cited on Philippine Term by FTC Get Dismissal | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-aid-march-of-dimes-churches-to-appeal-for-funds-today-to-fight.html | TO AID 'MARCH OF DIMES'; Churches to Appeal for Funds Today to Fight Paralysis | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/women-learn-3-cs-at-christodora-home.html | Women Learn 3 'C's' At Christodora Home | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tobacco-for-britons.html | Tobacco for Britons | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/canadian-crisis.html | Canadian Crisis | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/farrand-memorial-tuesday.html | Farrand Memorial Tuesday | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/motor-car-owners-rush-to-buy-license-plates.html | Motor Car Owners Rush To Buy License Plates | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/barringer-high-of-newark-captures-biddle-interscholastic-fencing.html | Barringer High of Newark Captures Biddle Interscholastic Fencing Trophy; JERSEY TEAM TOPS SETON HALL PREP Barringer Is Victor in Final Round, 5-4, on Feravola's Triumph Over Massuci 27 SCHOOLS REPRESENTED New Utrecht and Stuyvesant Press Newark Fencers but Drop Close Matches | True | By Lincoln A. Werden | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mr-nathans-personal-encyclopedia-of-the-theatre.html | Mr. Nathan's Personal Encyclopedia of the Theatre | True | By Benson Inge | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/aides-for-casey-named-counselor-and-2d-secretary-to-new-legation.html | AIDES FOR CASEY NAMED; Counselor and 2d Secretary to New Legation Here Are Chosen | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/heads-ridgewood-board.html | Heads Ridgewood Board | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/changing-styles-in-home-building-brick-stone-and-frame-were-popular.html | CHANGING STYLES IN HOME BUILDING; Brick, Stone and Frame Were Popular Materials Last Year in Scarsdale STUCCO TYPES DISAPPEAR Simplicity More Widely Seen in Dwelling Design Than Ten Years Ago | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sells-22-woodside-homes.html | Sells 22 Woodside Homes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-build-40-bronx-homes.html | To Build 40 Bronx Homes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/standard-oil-in-rumania-new-jersey-company-is-producing-14000.html | STANDARD OIL IN RUMANIA; New Jersey Company Is Producing 14,000 Barrels Daily | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/warm-wave-due-to-thaw-out-nation-on-way-from-the-northwest-south.html | 'WARM WAVE' DUE TO THAW OUT NATION; On Way From the Northwest --South Continues to Suffer in Sub-Zero Cold $3,000,000 Crop Damage Relief Demands Rising | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/high-car-output-may-slacken.html | HIGH CAR OUTPUT MAY SLACKEN | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lily-pons-sings-in-carnegie-hall-capacity-audience-welcomes.html | LILY PONS SINGS IN CARNEGIE HALL; Capacity Audience Welcomes Soprano's Return to Concert Stage After Two Years OPENS WITH BACH NUMBER Offerings of Gretry, Mozart and Debussy Also Heard-- An Ensemble Assists By NOEL STRAUS Molinari's 4th NBC Concert Robert Kitain Is Heard 'La Boheme' Is Presented | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/buys-glen-rock-home.html | Buys Glen Rock Home | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/browns-book-27-games-cubs-and-cards-only-big-league-teams-on-spring.html | BROWNS BOOK 27 GAMES; Cubs and Cards Only Big League Teams on Spring Schedule | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/elizabeth-in-front-32-tops-plainfield-club-in-squash.html | ELIZABETH IN FRONT, 3-2; Tops Plainfield Club in Squash Racquets-- Raritan Wins | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reeve-no-1-wins-in-straight-games-bayside-tc-star-turns-back-del.html | REEVE, NO. 1, WINS IN STRAIGHT GAMES; Bayside T.C. Star Turns Back del Giudice, Columbia U.C., 15-6, 15-6, in Squash SCHWARZ ALSO IS VICTOR No. 4 Player Beats Miley in Sterling Event--Mays, No. 5, and Noble, No.7, Gain A Ding-Dong Match Drops Second Game | True | By William D. Richardson | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | Shoemaker in The Chicago News | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/finland-gets-aid-from-many-sides-but-foreign-shipments-are-held-far.html | FINLAND GETS AID FROM MANY SIDES; But Foreign Shipments Are Held Far Short of Meeting the Nation's Requirements MUNITIONS LACK GREATEST | True | By Harold Denny Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/birthday-of-the-3cent-piece-national-coin-week.html | BIRTHDAY OF THE 3-CENT PIECE; National Coin Week | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miami-area-tennis-clinic-opens-season-at-beach.html | MIAMI AREA; Tennis 'Clinic' Opens Season at Beach | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/end-of-pact-fails-to-hit-japan-ships-pacific-lines-say-trade-still.html | END OF PACT FAILS TO HIT JAPAN SHIPS; Pacific Lines Say Trade Still Is Normal and They Expect No Change in Near Future | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nlrb-curbs-exemployes-bars-them-from-appearing-in-pending-board.html | NLRB CURBS EX-EMPLOYES; Bars Them From Appearing in Pending Board Cases | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--A Klee Retrospective Chicago | True | By Howard Devree | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/racquets-final-put-off-match-with-chantler-will-go-on-when-grants.html | RACQUETS FINAL PUT OFF; Match With Chantler Will Go on When Grant's Ankle Heals | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/iannicelli-gains-final-lordi-also-wins-in-new-jersey-championship.html | IANNICELLI GAINS FINAL; Lordi Also Wins in New Jersey Championship Squash | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-new-novel-by-aldous-huxley-after-many-a-summer-dies-the-swan-is-a.html | A New Novel by Aldous Huxley; "After Many a Summer Dies the Swan" Is at Once Amusing, Preposterous and Philosophical | True | By Peter Monro Jack | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/advises-building-of-lowcost-homes-nk-winston-notes-shortage-for.html | ADVISES BUILDING OF LOW-COST HOMES; N.K. Winston Notes Shortage for Middle-Income Groups | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/press-club-inducts-new-head.html | Press Club Inducts New Head | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/governor-attends-rites-of-robinson-military-funeral-service-is-held.html | GOVERNOR ATTENDS RITES OF ROBINSON; Military Funeral Service Is Held in St. Peter's Church in Albany for Guard Adjutant LEHMAN AMONG BEARERS State Army Units Are Escorts to Memorial Chapel--Burial to Be Today in Auburn | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/classifying-losses-of-capital-assets-some-of-them-may-be-charged-as.html | CLASSIFYING LOSSES OF CAPITAL ASSETS; Some of Them May Be Charged as Ordinary Deductions for Income-Tax Purposes OFFICIAL RULINGS QUOTED Distinguishing Characteristics of Transactions Discussed, With Cases as Examples | True | By Godfrey N. Nelson | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/big-tom-mgorry-69-extraffic-officer-policeman-whose-post-was-near.html | BIG TOM M'GORRY, 69, EX-TRAFFIC OFFICER; Policeman Whose Post Was Near Plaza Hotel 21 Years Dies | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/exsheriff-convicted-of-aiding-liquor-ring-accused-of-protecting.html | EX-SHERIFF CONVICTED OF AIDING LIQUOR RING; Accused of Protecting Gang in Dutchess County | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lobbies-in-action-in-congress-halls-a-familiar-feature-of-our.html | LOBBIES IN ACTION IN CONGRESS HALLS; A Familiar Feature of Our Political Life, They Are Alert in Washington MODERN METHODS APPLIED Problem to Congressmen Ex-Congressmen Valued Typical Lobby in Action | True | By Delbert Clark | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/csaky-to-report-to-legislators.html | Csaky to Report to Legislators | True | By Telephone To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-ballance-to-wed-engaged-to-cadet-leonard-l-haseman-of-west.html | Miss Ballance to Wed; Engaged to Cadet Leonard L. Haseman of West Point | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-center-noted-for-mens-clothing-about-500-manufacturers-placed.html | NEW CENTER NOTED FOR MEN'S CLOTHING; About 500 Manufacturers Placed Above Fourteenth Street | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dr-kohn-to-speak-at-grinnell.html | Dr. Kohn to Speak at Grinnell | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/writer-is-found-dead-miss-janet-ramsay-is-stricken-in-west-eighth.html | WRITER IS FOUND DEAD; Miss Janet Ramsay Is Stricken in West Eighth St. Home | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bridal-in-spring-for-miss-connor-pelham-manor-girl-becomes-engaged.html | Bridal in Spring For Miss Connor; Pelham Manor Girl Becomes Engaged to Dr. Stephen C. Meigher, Surgeon Here | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/benefit-art-to-be-shown-works-in-auction-for-refugee-aid-on-view-to.html | BENEFIT ART TO BE SHOWN; Works in Auction for Refugee Aid on View Tomorrow | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/quieter-council.html | Quieter Council | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/slavery-of-man.html | Slavery of Man | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/union-drops-alpena-case-ilgwu-withdraws-charges-filed-with-the-nlrb.html | UNION DROPS ALPENA CASE; I.L.G.W.U. Withdraws Charges Filed With the NLRB | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hospital-aide-held-as-fiancees-slayer-long-island-man-charged-with.html | HOSPITAL AIDE HELD AS FIANCEE'S SLAYER; Long Island Man Charged With Strangling Her After Party | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/gen-bisbee-100-honored-purple-heart-is-awarded-to-soldier-who-rose.html | GEN. BISBEE, 100, HONORED; Purple Heart Is Awarded to Soldier Who Rose From Ranks | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mardi-gras-at-mobile-romantic-street-names.html | MARDI GRAS AT MOBILE; Romantic Street Names | True | By August Loeb | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/newark-charges-dropped-court-action-on-citys-municipal-affairs.html | NEWARK CHARGES DROPPED; Court Action on City's Municipal Affairs Formally Ends | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mr-cabell-presents-his-hamlet.html | Mr. Cabell Presents His Hamlet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/brazilian-trade-balance-total-for-1939-is-not-expected-to-reach-the.html | BRAZILIAN TRADE BALANCE; Total for 1939 Is Not Expected to Reach the Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/building-activity-rising-in-jersey-te-colleton-gives-reasons-for.html | BUILDING ACTIVITY RISING IN JERSEY; T.E. Colleton Gives Reasons for Predicting Increased Volume This Year | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/found-stricken-in-car-reported-herlands-aide-had-taken-overdose-of.html | FOUND STRICKEN IN CAR; Reported Herlands Aide Had Taken Overdose of Sedative | True | Special to THE NEW YORK TIMES. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/economic-life-step-by-step-questions-on-daily-living-to-be.html | ECONOMIC LIFE STEP BY STEP; Questions on Daily Living To Be Dramatized PLAN INAUGURAL TELECAST | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/joseph-h-ewing-exhead-of-old-time-printers-association-of-chicago.html | JOSEPH H. EWING; Ex-Head of Old Time Printers' Association of Chicago, 62 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/pope-gains-semifinals-three-detroit-players-also-win-in-western.html | POPE GAINS SEMI-FINALS; Three Detroit Players Also Win in Western Squash Racquets | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/building-record-in-roselle.html | Building Record in Roselle | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/press-club-ball-friday-mrs-fd-roosevelt-to-present-awards-to.html | PRESS CLUB BALL FRIDAY; Mrs. F.D. Roosevelt to Present Awards to Newspaper Women | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hitler-at-a-milestone-plans-war-to-a-finish-seven-years-in-power-he.html | HITLER AT A MILESTONE PLANS WAR TO A FINISH; Seven Years in Power, He Pursues His Course of Win or Die as He Did In His Rise to Leadership | True | By Percival Knauth Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/earls-son-dies-in-crash-william-montagu-killed-during-air-force.html | EARL'S SON DIES IN CRASH; William Montagu Killed During Air Force Practice Flight | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/browder-sentenced.html | Browder Sentenced | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/about-the-grapes-of-wrath-twentieth-centuryfoxs-magnificent-film-of.html | ABOUT 'THE GRAPES OF WRATH'; Twentieth Century-Fox's Magnificent Film of the Steinbeck Novel Becomes a Testament to the Power of the Screen | True | By Frank S. Nugent | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/decalogue-held-antidote-to-war-need-for-the-world-to-abide-by-ten.html | DECALOGUE HELD ANTIDOTE TO WAR; Need for the World to Abide by Ten Commandments Stressed by Rabbis MORAL BREAKDOWN SEEN Nazi Advice on Motherhood Out of Wedlock Cited as an Indication of Trend | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/built-142-dwellings.html | Built 142 Dwellings | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tokyo-asks-balm-for-hurt-dignity-rejects-britains-defense-of.html | TOKYO ASKS BALM FOR HURT DIGNITY; Rejects Britain's Defense of Seizure of Nazis From Liner Off Coast of Japan WOUNDED PRIDE NOW ISSUE Anti-British Meeting in Osaka Condemns 'Insolence'-- Other Rallies Held | True | By Hugh Byas Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/if-at-first-you-dont-succeed-grace-moore-finally-plays-a-screen.html | IF AT FIRST YOU DON'T SUCCEED--; Grace Moore Finally Plays a Screen 'Louise' | True | By Bosley Crowther | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hungary-seeks-sofia-air-pact.html | Hungary Seeks Sofia Air Pact | True | By Telephone To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-elizabeth-kelly-bride-of-john-hinkel-miss-mary-mccoll-is-maid.html | Miss Elizabeth Kelly Bride of John Hinkel; Miss Mary McColl Is Maid of Honor in Cathedral Ceremony | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-week-of-orson-welles.html | A WEEK OF ORSON WELLES | True | By B.r. Crisler | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/springfield-gets-bettencourt.html | Springfield Gets Bettencourt | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hofstra-fencers-triumph.html | Hofstra Fencers Triumph | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/city-realty-harmed-by-suburban-exodus-rh-armstrong-cites-difficulty.html | CITY REALTY HARMED BY SUBURBAN EXODUS; R.H. Armstrong Cites Difficulty in Solving Problem | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sets-americanism-week-lehman-calls-on-all-citizens-of-state-to.html | SETS AMERICANISM WEEK; Lehman Calls on All Citizens of State to Observe Feb. 12 to 22 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fordham-prep-tops-iona.html | Fordham Prep Tops Iona | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fairless-denounces-questioning-by-tnec-accuses-counsel-of.html | FAIRLESS DENOUNCES QUESTIONING BY TNEC; Accuses Counsel of Attempting to Confuse Steel Trade Issue | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/unity-mitford-shot-twice-in-head-memory-clouded.html | Unity Mitford Shot Twice In Head, Memory Clouded | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-116day-odyssey-of-the-city-of-flint.html | The 116-Day Odyssey Of the City of Flint | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/vast-changes-wrought-in-the-midtown-skyline-since-1920.html | VAST CHANGES WROUGHT IN THE MIDTOWN SKYLINE SINCE 1920 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fewer-7foot-refrigerators.html | Fewer 7-Foot Refrigerators | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/earthquake-in-nicaragua-inhabitants-alarmed-but-no-damage-is-done.html | EARTHQUAKE IN NICARAGUA; Inhabitants Alarmed, but No Damage Is Done by Shocks | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/geologist-going-on-long-trip.html | Geologist Going on Long Trip | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/many-voters-urge-a-us-of-europe-international-unit-needed-to.html | MANY VOTERS URGE A 'U.S. OF EUROPE'; International Unit Needed to Provide Lasting Peace, Gallup Study Finds WOULD END DICTATORS 20 Million Now Held Forming Ideas on What Should Be Done After War | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/more-spas-in-west-california-enjoying-a-big-winter-season-plans-to.html | MORE SPAS IN WEST; California Enjoying a Big Winter Season, Plans to Develop Her Mineral Springs Increase in Skiing Golf and Tennis Around Santa Barbara CALIFORNIA DEVELOPS HER SPAS | True | By Tom White | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/stamford-draws-new-industries-realty-men-see-trade-growth-creating.html | STAMFORD DRAWS NEW INDUSTRIES; Realty Men See Trade Growth Creating a Demand for More Dwellings | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/twu-pickets-city-hall-500-workers-protest-proposed-elevated.html | T.W.U. PICKETS CITY HALL; 500 Workers Protest Proposed Elevated Demolitions | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/concert-for-blind-will-have-exhibits-feature-will-show-education.html | Concert for Blind Will Have Exhibits; Feature Will Show Education Methods at Feb. 10 Benefit To Be Held in Town Hall | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/westchester-gets-smaller-houses-demand-for-mediumpriced-homes.html | WESTCHESTER GETS SMALLER HOUSES; Demand for Medium-Priced Homes Features Rise in Residential Building Home Building Gained Slightly Dwelling Rents Climbing WESTCHESTER GETS SMALLER HOUSES HAILS WAVE OF BUYING Raymond R. Beatty Sees a Heavy Investment Year for County ECONOMIC FACTORS CITED Recovery From Deflation Prices to Bring 'Boom,' Says Ray Craerin SMALL HOMES DRAW BUYERS Lower-Priced Units Bring Residents, Says Houghton VOICES MANHATTAN NEEDS E.B. Bell Says Borough Requires Extensive Modernization | True | By Maurice Foley | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nyac-honors-oarsman-annual-award-goes-to-froehlich-at-dinner-of.html | N.Y.A.C. HONORS OARSMAN; Annual Award Goes to Froehlich at Dinner of Veterans | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/palm-beach-romany-chorus-will-give-operetta-ball-at-st-petersburg.html | PALM BEACH; Romany Chorus Will Give Operetta BALL AT ST. PETERSBURG EXPOSITION AT TAMPA EVENTS AT BELLEAIR ORMOND BEACH PLANS | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/student-paper-asks-course-on-marriage.html | Student Paper Asks Course on Marriage | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/loomis-sextet-wins-42-turns-back-pomfret-by-3goal-drive-in-opening.html | LOOMIS SEXTET WINS, 4-2; Turns Back Pomfret by 3-Goal Drive in Opening Period | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/contraband-and-mails.html | Contraband and Mails | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hopeful-outlook-seen-for-realty-gs-horton-says-substantial.html | HOPEFUL OUTLOOK SEEN FOR REALTY; G.S. Horton Says Substantial Prosperity Is Evident for Next Six Months TAX RELIEF DISQUIETING Predicts Brooklyn and Queens Conveyances Will Rise in First Half Year | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/jeannette-eden-becomes-bride-married-in-all-saints-church-at-great.html | Jeannette Eden Becomes Bride; Married in All Saints Church At Great Neck to Edward Church Regester Whitcraft | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/swedes-on-arms-mission-purchasing-group-has-talk-with-washington.html | SWEDES ON ARMS MISSION; Purchasing Group Has Talk With Washington Officials | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wheat-supported-by-resting-orders-local-traders-sell-early-in.html | WHEAT SUPPORTED BY RESTING ORDERS; Local Traders Sell Early in Chicago Pit, but New Buying Appears at 89c LATE COVERING LIFTS LIST Final Prices Gain 1/8 to 5/8c -- Corn Dull and Steady --Lesser Grains Up | True | Special to THE NEW YORK TIMES. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/predict-big-year-in-bergen-county-realty-interests-look-for.html | PREDICT BIG YEAR IN BERGEN COUNTY; Realty Interests Look for Continued Buying Demand for Small Homes BUILDING GAIN IN 1939 New Construction in County Increased by $5,000,000 Over 1938 Total Large Building Gain Single-Family Homes Lead MAKING INDUSTRIAL LOANS A.M. Slavitt Says Large Volume Comes From Insurance Concerns INDUSTRIAL SPACE WANTED J.I. Kislak Says Business Expansion Has Improved Realty Status | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/big-drive-broken-worst-defeat-of-war-is-called-new-proof-of-able.html | BIG DRIVE BROKEN; 'Worst Defeat' of War Is Called New Proof of Able Defense DEATH TRAP ROUTS 70,000 Region Is Reported Strewn With Fallen and Materials --Mines Get Submarine | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/books-on-business.html | Books on Business | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/week-presents-striking-panorama-museum-of-modern-art-opens-its.html | WEEK PRESENTS STRIKING PANORAMA; Museum of Modern Art Opens Its Exhibition of Old Masters Lent by the Italian Government--Americans of Today | True | By Edward Alden Jewell | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ryan-beats-15-chess-rivals.html | Ryan Beats 15 Chess Rivals | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dies-inquiry-wins-out-with-popular-support-criticized-inquiry.html | DIES INQUIRY WINS OUT WITH POPULAR SUPPORT; CRITICIZED INQUIRY | True | By Frederick R. Barkley | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ellenwood-smith-even-are-tied-in-fort-johnson-title-skating-meet.html | ELLENWOOD, SMITH EVEN; Are Tied in Fort Johnson Title Skating Meet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/poland-in-exile-paderewskis-words.html | Poland in Exile; Paderewski's Words | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/savings-bank-unit-elects-central-credit-institution-names-two-new.html | SAVINGS BANK UNIT ELECTS; Central Credit Institution Names Two New Directors | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cuban-regatta-off-again-strong-wind-prevents-start-this-morning-of.html | CUBAN REGATTA OFF AGAIN; Strong Wind Prevents Start This Morning of Star Class Races | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/simple-design-favored-builder-points-out-popularity-of-colonial.html | SIMPLE DESIGN FAVORED; Builder Points Out Popularity of Colonial Types | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/westchester-bar-nominates-10.html | Westchester Bar Nominates 10 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/homes-are-tested-for-heat-economy-results-said-to-reduce-fuel-costs.html | HOMES ARE TESTED FOR HEAT ECONOMY; Results Said to Reduce Fuel Costs in Winter by More Than 44 Per Cent NEW KITCHEN FACILITIES Bulletin Notes Improvements in Prefabricated Housing Construction | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bowery-makes-loans-placed-1165200-last-month-in-94-fha-mortgages.html | BOWERY MAKES LOANS; Placed $1,165,200 Last Month in 94 FHA Mortgages | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/realty-licenses-rise-as-trading-improves.html | Realty Licenses Rise As Trading Improves | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/vatican-denies-protest-report-of-reich-envoys-action-on-broadcasts.html | VATICAN DENIES PROTEST; Report of Reich Envoy's Action on Broadcasts Explained | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/currency-exports-a-record-in-1939-disclosures-of-counterfeit-bills.html | CURRENCY EXPORTS A RECORD IN 1939; Disclosures of Counterfeit Bills in Europe Will Not Halt Shipments | True | By Edward J. Condlon | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/criticizes-program-for-rent-control-wb-harmon-cites-baneful-effect.html | CRITICIZES PROGRAM FOR RENT CONTROL; W.B. Harmon Cites Baneful Effect in Proposed Method | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cuban-hotel-peace-near-owners-offer-10-increase-workers-return-to.html | CUBAN HOTEL PEACE NEAR; Owners Offer 10% Increase Workers Return to Posts | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/soviet-sees-us-plan-to-expand-in-orient-gains-at-expense-of-british.html | SOVIET SEES U.S. PLAN TO EXPAND IN ORIENT; Gains at Expense of British Are Held Part of Policy | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/westchester-clubs-to-elect-officers-mrs-earl-r-brown-nominated-by.html | Westchester Clubs To Elect Officers; Mrs. Earl R. Brown Nominated by County Federation | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/business-expanding-in-midtown-area-eh-de-noyelles-sees-demand-for.html | BUSINESS EXPANDING IN MIDTOWN AREA; E.H. De Noyelles Sees Demand for Trade and Apartment Space OLD STORE IS CHANGED Spear Furniture Firm Modernizes Building in Harlem HACKENSACK PLANT SOLD Laundry Firm Buys Industrial Property for Use | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cold-spell-ended-on-western-front-mud-from-thaw-still-impedes.html | COLD SPELL ENDED ON WESTERN FRONT; Mud From Thaw Still Impedes Traffic, but Interchange of Firing Is Renewed RHINE SECTOR SEES ACTION Nazis Report French Insults to Hitler Over Loudspeaker Start Artillery Clash | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/germanfinnish-exchange-is-kept-on-normal-basis.html | German-Finnish Exchange Is Kept on Normal Basis | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fine-homes-sold-for-low-prices-east-side-houses-are-being-purchased.html | FINE HOMES SOLD FOR LOW PRICES; East Side Houses Are Being Purchased at Cheapest Values in 40 Years FAR BELOW ASSESSMENTS Lawrence Elliman Says Low Prices Are Stimulating Apartment Projects | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/spring-yarns-woolens-and-worsteds-tell-style-story-materials-in.html | Spring Yarns; Woolens and Worsteds Tell Style Story Materials in Pairs Taking to Stripes | True | By Virginia Pope | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/abroad-no-treaty-with-tokyo.html | ABROAD; No Treaty With Tokyo | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/motor-boats-and-cruising-boats-for-use-in-south.html | MOTOR BOATS AND CRUISING; Boats for Use in South | True | By Clarence E. Lovejoy | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/behrens-predicts-brooklyn-upturn-sees-1000-to-1500-new-onefamily.html | BEHRENS PREDICTS BROOKLYN UPTURN; Sees 1,000 to 1,500 New OneFamily Homes in the Borough This YearTAX VALUES HELD TOO HIGHState Review Board Urged forRelief--Favors Taperingof the Moratorium | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/planned-parenthood.html | 'Planned Parenthood' | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/depression-losses-unrecovered-in-39-business-averages-are-reported.html | DEPRESSION LOSSES UNRECOVERED IN '39; Business Averages Are Reported Below 1937 Levels | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/barnard-studies-city-life-phases-social-science-group-delves-into.html | Barnard Studies City Life Phases; Social Science Group Delves Into Cellar Clubs, Relief Work and Radio | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mr-shumlin-and-the-comic-muse-after-a-number-of-varied-attempts-he.html | MR. SHUMLIN AND THE COMIC MUSE; After a Number of Varied Attempts He Finally Rings the Bell With 'The Male Animal' | True | By Richard Maneylucas & Monroevandammvandamm | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/assets-increased-2000000-added-to-funds-of-west-side-savings-body.html | ASSETS INCREASED; $2,000,000 Added to Funds of West Side Savings Body | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/issues-a-housing-bulletin.html | Issues a Housing Bulletin | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/czechs-get-nazi-threat-frank-tells-elite-guard-they-should-force.html | CZECHS GET NAZI THREAT; Frank Tells Elite Guard They Should Force Aid to Reich | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/trade-still-hampered-by-severe-cold.html | Trade Still Hampered by Severe Cold | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fertig-quits-ymha-post.html | Fertig Quits Y.M.H.A. Post | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/vote-fund-for-mrs-borah-senate-subcommitteemen-act-on-customary.html | VOTE FUND FOR MRS. BORAH; Senate Subcommitteemen Act on Customary $10,000 for Widow | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-day-in-cannes-to-help-hospital-costume-fete-on-feb-21-will-assist.html | A 'Day in Cannes' To Help Hospital; Costume Fete on Feb. 21 Will Assist American Group At Mougins, France | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-show-sculpture-fordham-plans-exhibit-of-ecclesiastical-works.html | To Show Sculpture; Fordham Plans Exhibit of Ecclesiastical Works | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/city-of-flint-ends-116day-sea-saga-at-baltimore-pier-city-of-flint.html | CITY OF FLINT ENDS 116-DAY SEA SAGA AT BALTIMORE PIER; CITY OF FLINT HOME AFTER INTERNATIONAL ADVENTURES | True | By Turner Catledge Special To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dies-committee-continued.html | Dies Committee Continued | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-strange-story-of-bernadette-of-lourdes.html | The Strange Story of Bernadette of Lourdes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/utility-files-rate-for-mortgage-3-s-marion-reserve-power-to-pay-3.html | UTILITY FILES RATE FOR MORTGAGE 3 S; Marion Reserve Power to Pay 3 % on $7,750,000 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/britons-in-perilous-china-trip.html | Britons in Perilous China Trip | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ask-lehman-budget-cut-state-editors-approve-call-for-50000000.html | ASK LEHMAN BUDGET CUT; State Editors Approve Call for $50,000,000 Reduction | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/paper-box-makers-drive-to-hold-sales-increase-promotion-as-volume.html | PAPER BOX MAKERS DRIVE TO HOLD SALES; Increase Promotion as Volume Slackens After 1939 Boom | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/brazil-opens-immigration-for-americas-nationals.html | Brazil Opens Immigration For Americas' Nationals | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-15-no-title.html | Article 15 -- No Title | True | By Henry R. Lieberman Cleveland. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sandy-boot-takes-6860-turf-stake-many-stings-next-during.html | SANDY BOOT TAKES $6,860 TURF STAKE; MANY STINGS NEXT; During Metropolitan Title Track Meet Last Night SANDY BOOT TAKES $6,860 TURF STAKE $564,885 Bet on Races Officiate Is Disqualified | True | By Bryan Field Special To the New York Times.times Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/morrison-asserts-neutrals-must-aid-british-food-minister-warns-of.html | MORRISON ASSERTS NEUTRALS MUST AID; British Food Minister Warns of Ultimate Peril to All | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/st-francis-streak-ended-by-la-salle-brooklyn-quintet-vanquished-at.html | ST. FRANCIS STREAK ENDED BY LA SALLE; Brooklyn Quintet Vanquished at Philadelphia, 35 to 32, After Taking 8 Straight TEMPLE TAKES THRILLER Kahn Sinks Sixth Field Goal Seconds From End to Down Michigan State, 42-40 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-alice-r-wilson-honorary-president-of-ladies-christian-union.html | MISS ALICE R. WILSON; Honorary President of Ladies Christian Union Dies | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bronx-board-sets-dinner-date.html | Bronx Board Sets Dinner Date | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-famol-romance-latest-works-of-fiction.html | A Famol Romance; Latest Works of Fiction | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/aim-at-extension-of-rural-housing-national-conferees-also-put.html | AIM AT EXTENSION OF RURAL HOUSING; National Conferees Also Put 'Middle Income' Groups in Year's 'Balanced Program' ROOSEVELT ACCLAIMS IT Mrs. Simkhovitch Sets Goals in Letter to Final Session of Conference at Capital | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miss-magdelaine-richmond-salvage-wed-to-sr-anthony-in-st-johns-of.html | Miss Magdelaine Richmond Salvage Wed To S.R. Anthony in St. John's of Lattingtown; The Right Rev. James De Wolf Perry Performs the Ceremony Bride Wears White Duchess Satin | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/general-booth-recuperating.html | General Booth Recuperating | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/scalise-discloses-he-offered-to-quit-resignation-rejected-by-union.html | SCALISE DISCLOSES HE OFFERED TO QUIT; Resignation Rejected by Union Board in Chicago Friday | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/securitywithout-a-dictator.html | SECURITY--WITHOUT A DICTATOR | True | By Donald R. Richberg Former Nra Administratorrobert Dudley Smith | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reich-reports-work-of-polish-prisoners-states-285000-are-put-at.html | REICH REPORTS WORK OF POLISH PRISONERS; States 285,000 Are Put at Labor Outside Camps | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-9-no-title-an-american-folkway.html | Article 9 -- No Title; An American Folkway | True | By Elizabeth R. Duval | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-colony-goes-out-and-the-center-comes-in.html | THE 'COLONY' GOES OUT AND THE 'CENTER' COMES IN | True | By Ruth Green Harris | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/price-edicts-abroad-held-ruin-of-stores-lead-to-reverse-inflation.html | PRICE EDICTS ABROAD HELD RUIN OF STORES; Lead to 'Reverse Inflation,' Visiting Merchant Says | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/leafs-turn-back-canadiens-by-31-twelve-penalties-are-called-in.html | LEAFS TURN BACK CANADIENS BY 3-1; Twelve Penalties Are Called in Rough Contest Before 10,030 at Toronto DRILLON FIRST TO TALLY Schriner and Marker Others to Score for the Victors-- Apps in Action Again | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/leap-year-february.html | LEAP YEAR FEBRUARY | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/senior-woman-federal-judge-authority-on-customs-cases-genevieve.html | Senior Woman Federal Judge Authority on Customs Cases; Genevieve Cline, 'Junior Miss' When Buying a Dress, Looms Large Among Lawyers of Her Sex Inspired by Burton's Speech Cases Arising in Court | True | By Kathleen McLaughlin | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nose-decision-is-gained-by-davisons-gray-jack-in-feature-at-fair.html | Nose Decision Is Gained by Davison's Gray Jack in Feature at Fair Grounds; GRAY JACK VICTOR, PAYS $8.20 FOR $2 Held Off Pace Till Head of Stretch, Davison's Racer Then Takes Command TOW ROPE HOME SECOND Jumping Jill Finishes Third in Mile-and-Sixteenth New Orleans Event | True | Wired Photo--Times Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/aigler-defends-big-ten-michigan-man-discusses-barring-of-football.html | AIGLER DEFENDS BIG TEN; Michigan Man Discusses Barring of Football by Chicago | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/programs-of-the-week-rheingold-opens-annual-wagner-matinee-cycle-at.html | PROGRAMS OF THE WEEK; 'Rheingold' Opens Annual Wagner Matinee Cycle at Metropolitan | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/profitable-gleanings-movies-tap-new-financial-and-publicity-mines.html | PROFITABLE GLEANINGS; Movies Tap New Financial and Publicity Mines Through Commercial Tie-Ups | True | By Thomas M. Pryor | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fair-buys-31-works-for-art-museums-paintings-sculptured-pieces-and.html | FAIR BUYS 31 WORKS FOR ART MUSEUMS; Paintings, Sculptured Pieces and Prints Distributed Throughout Nation SPECIAL FUND WAS USED Items by Living Artists Were Picked and Allocated by Governing Committee | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/war-proves-spur-to-new-industries-producers-here-turn-to-lines.html | WAR PROVES SPUR TO NEW INDUSTRIES; Producers Here Turn to Lines Which Were Imported Before Conflict TREND SHOWN IN LAMPS Retailers at Furniture Show Pleased at Progress in Replacing Sources | True | By William M. Freeman | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/goldberg-defeats-venzke-by-2-yards-and-retains-title-beats-edwardss.html | GOLDBERG DEFEATS VENZKE BY 2 YARDS AND RETAINS TITLE; Beats Edwards's Time With 2:14.8 for 1,000 Yards at Metropolitan Meet 3 N.Y.U. TEAMS SET MARKS Neidnig, Dreyer Also Shatter Meet Records--N.Y.A.C. Rolls Up 57 Points | True | By Arthur J. Daley | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dinners-precede-dance-in-rumson-nicholas-g-rutgers-jr-heads-country.html | Dinners Precede Dance in Rumson; Nicholas G. Rutgers Jr. Heads Country Club's Supper Event Attended by Hundreds | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/machinery-seen-curbing-appeal-of-office-work-mrs-anderson-after.html | Machinery Seen Curbing Appeal Of Office Work; Mrs. Anderson, After Survey, Says This Eventually May Reduce Overcrowding | True | By Anne Petersen | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/finns-supplies-speeded-britain-hurries-war-material-through.html | FINNS' SUPPLIES SPEEDED; Britain Hurries War Material Through Contraband Control | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tax-burden-now-major-realty-problem-brokers-expect-to-be-busier.html | TAX BURDEN NOW MAJOR REALTY PROBLEM; Brokers Expect to Be Busier This Year, But Call for Lower Valuations DEEMS INDUSTRY VITAL Samuel Field Commends Efforts to Enlarge Trade Interests ADVISES REALTY BUYING A.M. Bowman Calls Attention to Investment Advantages WAR AFFECTS THE MARKET Labor Trouble Also an Adverse Factor, Says Parsons BROKERS LOOKING FOR A BUSY YEAR CITES CITY ADVANTAGES Edgar Cadmus Suggests Means to Improve Rental Status REALTY AS INVESTMENT C.F. Noyes Sees Opportunities in Present Market LOWER 5TH AVE. OCCUPANCY H.S. Hillyer Reports No Vacancies in Many Buildings CITY TENANCY DECLINES E.H. Sentenne Says Advantages of Manhattan Must Be Stressed STUDY WAR EFFECTS D. Tishman Says That Question Must Be Considered IMPROVING 23D STREET AREA H.B. Helmsley Sees Progress Enhanced by Many New Buildings CITES RENTING HANDICAPS A.J. Beinert Says West Side Suffers From Suburban Competition PROBLEMS TO BE STUDIED C.T.S. Keep Stresses Need for Sale of Older Properties FINDS LESS MOVING H.I. Chanin Cites Long Periods of Occupancy in Century Suit | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hearings-on-levy-to-begin.html | Hearings on Levy to Begin | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/war-likened-to-a-strike-attlee-british-labor-leader-draws.html | WAR LIKENED TO A STRIKE; Attlee, British Labor Leader, Draws Comparison in Wales | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-power-of-the-meek-in-india.html | The Power of the Meek in India | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/calendar-of-events-posted-this-week-by-womens-clubs-here-and-in.html | Calendar of Events Posted This Week by Women's Clubs Here and in Near-By Centers | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/seamen-join-foes-of-the-president-nmu-a-cio-affiliate-votes-censure.html | SEAMEN JOIN FOES OF THE PRESIDENT; N.M.U., a C.I.O. Affiliate, Votes Censure for 'Failure to Continue' New Deal PoliciesNO ACTION ON 3D TERM Lewis Attack Is Echoed in Setof Resolutions Adopted atMembership Meeting Here | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-good-animal-book.html | A Good Animal Book | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/here-we-go-folks-hollywood-discovers-the-miraculous-powers-of.html | HERE WE GO, FOLKS!; Hollywood Discovers the Miraculous Powers of Hypnotism--Other News | True | By Douglas W. Churchill | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dr-kimball-young-is-queens-professor-sociologist-now-on-wisconsin.html | Dr. Kimball Young Is Queens Professor; Sociologist, Now on Wisconsin Staff, Gets Post Here | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/rev-dr-ws-barrows-former-headmaster-of-de-veaux-military-school.html | REV. DR. W.S. BARROWS; Former Headmaster of De Veaux Military School Dies at 78 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-pilgrims.html | The Pilgrims | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reds-will-agitate-in-occupied-poland-told-not-to-relax-with-soviet.html | REDS WILL AGITATE IN OCCUPIED POLAND; Told Not to Relax, With Soviet Elections in Areas Near | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/scandinavian-line-plans-to-resume-us-sailings.html | Scandinavian Line Plans To Resume U.S. Sailings | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/17909-to-aid-animals-womens-league-reports-on-activities-in-the.html | $17,909 TO AID ANIMALS; Women's League Reports on Activities in the Past Year | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/war-brings-new-fuels-gasoline-scarcity-abroad-cuts-drivinggases.html | WAR BRINGS NEW FUELS; Gasoline Scarcity Abroad Cuts Driving--Gases Power Vehicles | True | By Philip B. Coan | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/in-the-west-indies.html | In the West Indies | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/south-africa-vote-beats-peace-move-house-of-assembly-defeats.html | SOUTH AFRICA VOTE BEATS PEACE MOVE; House of Assembly Defeats Hertzog Motion to Call Off War With Reich, 81 to 59 | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/canada-confirms-election-march-26-machinery-set-up-for-taking-war.html | CANADA CONFIRMS ELECTION MARCH 26; Machinery Set Up for Taking War Service Vote Both at Home and Overseas PREMIER TO RELY ON RADIO Manion, Opposition Chief, Says He Would Choose Ministers Regardless of Party Elaborate Voting Procedure Radio Speeches Under Censorship | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/margaret-k-morse-married-in-a-church-is-wed-in-plainfield-nj-to.html | Margaret K. Morse Married in a Church; Is Wed in Plainfield, N.J., to Alvin Watkinson Fargo Jr. | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/blue-jays-in-florida.html | BLUE JAYS IN FLORIDA | True | IRENE H. CALLAWAY. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nation-gets-plea-to-aid-opera-here-sarnoff-asks-radio-public-to.html | NATION GETS PLEA TO AID OPERA HERE; Sarnoff Asks Radio Public to Help $1,000,000 Drive--First Gifts Announced | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/demand-is-rising-for-bronx-homes-houlihan-firm-finds-market-for.html | DEMAND IS RISING FOR BRONX HOMES; Houlihan Firm Finds Market for Three to Ten Family Houses | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bowman-rejects-cards-terms.html | Bowman Rejects Cards' Terms | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/art-knowledge-is-schools-aim-national-society-joins-move-to-bring.html | Art Knowledge Is Schools' Aim; National Society Joins Move To Bring New Culture Into Homes New Program to Aid All Work Accepted as Fun | True | By Benjamin Fine | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/labor-is-split-on-politics-but-how-the-labor-vote-itself-will-go-in.html | LABOR IS SPLIT ON POLITICS; But How the 'Labor Vote' Itself Will Go in the Election Is Far From Clear | True | By Louis Stark | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/pta-group-will-meet.html | P.T.A. Group Will Meet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/buying-bronx-homes-sales-closed-in-watson-ave-and-pelham-park-areas.html | BUYING BRONX HOMES; Sales Closed in Watson Ave. and Pelham Park Areas | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/business-outlook.html | BUSINESS OUTLOOK | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/labor-can-expect-no-new-laws-now-arnold-says-here-even-will-be.html | LABOR CAN EXPECT NO NEW LAWS NOW, ARNOLD SAYS HERE; Even Will Be Lucky if NLRA Survives Current Congress, He Warns at Luncheon DEFENDS ANTI-TRUST ACT Unions Soon Will Regard It as Greatest Legal Safeguard to Cause, Official Predicts Calls Attitude Realistic A Matter of Organization LABOR IS WARNED BY ARNOLD ON LAWS Statement on Closed Shop Sees Wide Protection | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mayor-again-wars-on-transit-board-renews-plea-for-abolishing-it-to.html | MAYOR AGAIN WARS ON TRANSIT BOARD; Renews Plea for Abolishing It to Remove $1,000,000 Yearly Burden to City HAS JOBS FOR MEMBERS Says Bill to Supervise and Regulate Unified Service Here 'Stinks' | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/103-homes-sold-in-1939-rosell-agency-planning-more-bergen-county.html | 103 HOMES SOLD IN 1939; Rosell Agency Planning More Bergen County Building | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lawrenceville-in-front.html | Lawrenceville in Front | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/yale-and-geneva-prevail-in-basketball-doubleheader-at-white-plains.html | Yale and Geneva Prevail in Basketball Double-Header at White Plains Center; SOME OF THE ATHLETES REPRESENTING FORDHAM IN SWIMMING, TRACK AND BASKETBALL | True | By Joseph C. Nichols Special To the New York Times.times Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/random-notes-for-travelers-winter-naval-manoeuvres-on-in.html | RANDOM NOTES FOR TRAVELERS; Winter Naval Manoeuvres On in Caribbean--On the Beach In Trinidad--Maine Attractions for Skiers | True | By Diana Rice | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/superhighways.html | SUPER-HIGHWAYS" | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/group-medicine-under-test.html | GROUP MEDICINE UNDER TEST | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/beck-unable-to-leave-rumania.html | Beck Unable to Leave Rumania | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-york-fund-wins-praise-from-dubinsky-he-calls-it-one-of-the.html | NEW YORK FUND WINS PRAISE FROM DUBINSKY; He Calls It 'One of the Noblest Expressions' of Democracy | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/free-kitchen-center-to-open.html | Free Kitchen Center to Open | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/plans-teacher-aids-association-offers-alertness-course-on-health.html | Plans Teacher Aids; Association Offers Alertness Course On Health Education | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sodality-honors-mf-walsh.html | Sodality Honors M.F. Walsh | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hofstra-girls-win-450.html | Hofstra Girls Win, 45-0 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/many-open-orders-placed-by-stores-but-little-forward-buying.html | MANY OPEN ORDERS PLACED BY STORES; But Little Forward Buying Develops in Wholesale Markets Here | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-bounty-on-stamps-pitcairn-isle-set-to-show-views-of-the-bounty.html | THE BOUNTY ON STAMPS; Pitcairn Isle Set to Show Views of the Bounty And Mutineers | True | By Kent B. Stiles | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bongiovanni-is-shifted-sent-to-kansas-city-by-reds-in-vince.html | BONGIOVANNI IS SHIFTED; Sent to Kansas City by Reds in Vince DiMaggio Deal | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/health-prize-goes-to-nyu-teacher-gulick-award-is-received-for-dr.html | HEALTH PRIZE GOES TO N.Y.U. TEACHER; Gulick Award Is Received for Dr. Jay B. Nash by His Wife | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/st-louis-reports-say-sutherland-has-signed-to-succeed-clark-as.html | St. Louis Reports Say Sutherland Has Signed To Succeed Clark as Football Dodgers' Coach | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/charles-cowperthwait-philadelphia-insurance-official-pennsylvania.html | CHARLES COWPERTHWAIT; Philadelphia Insurance Official, Pennsylvania Graduate, '87 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Elderman in The Washington Post | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/woman-beaten-to-death-killed-in-22d-st-rooming-house-two-seamen.html | WOMAN BEATEN TO DEATH; Killed in 22d St. Rooming House -- Two Seamen Questioned | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/japan-reaches-climax-of-an-isolation-policy-lapse-of-the-american.html | JAPAN REACHES CLIMAX OF AN ISOLATION POLICY; Lapse of the American Trade Treaty Marks the End of the Road She Set Out Upon at Geneva | True | By Hugh Byas Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mkesson-group-urges-tax-refund-armsby-committee-advises-3.html | M'KESSON GROUP URGES TAX REFUND; Armsby Committee Advises $3 Preference Holders to Act on Possible Capital Payments WARNS ON REORGANIZATION Letter Asks Insistence on Priorities—Wardall Disclaims Published Earnings Estimates | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/baer-would-box-galento-twoton-stole-his-thunder-says-selfstyled.html | BAER WOULD BOX GALENTO; Two-Ton Stole His Thunder, Says Self-Styled 'Pop-Off' King | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lewis-asset-to-garner-but-vice-president-is-said-to-feel-it-is.html | LEWIS 'ASSET' TO GARNER; But Vice President Is Said to Feel It Is Depreciated | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/here-there-elsewhere-diverse-events-current-or-in-prospect-in-new.html | HERE, THERE, ELSEWHERE; Diverse Events Current or in Prospect In New York and in Other Centers Washington, D.C. Boston Cambridge | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/alpha-omicron-pi-tea-today.html | Alpha Omicron Pi Tea Today | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/budget-rallies-planned-meetings-in-all-boroughs-will-press-protest.html | BUDGET RALLIES PLANNED; Meetings in All Boroughs Will Press Protest Campaign | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lassus-and-palestrina.html | LASSUS AND PALESTRINA | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fellowships-offered-college-playwrights-eight-720-awards-to-be-made.html | FELLOWSHIPS OFFERED COLLEGE PLAYWRIGHTS; Eight $720 Awards to Be Made for Musical Shows Yearly | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/paris-openings-reveal-feminine-styles-softfitting-suits-gain.html | Paris Openings Reveal Feminine Styles; Soft-Fitting Suits Gain Importance | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-14-no-title.html | Article 14 -- No Title | True | By Elizabeth R. Duval | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/reich-and-russia-europe-ponders-the-relations-between-germany-and.html | Reich and Russia; EUROPE PONDERS THE RELATIONS BETWEEN GERMANY AND RUSSIA | True | PixBritish Combine | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bassos-novel-wins-souths-book-prize-author-of-days-before-lent.html | BASSO'S NOVEL WINS SOUTH'S BOOK PRIZE; Author of 'Days Before Lent' Receives 1939 Award Here | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/frederick-h-denman-commuter-50-years-retired-lawyer-of-new-york-is.html | FREDERICK H. DENMAN, COMMUTER 50 YEARS; Retired Lawyer of New York Is Dead at Mount Vernon Home | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nyu-outlines-job-finding-aid-spring-course-is-devised-on-elaborate.html | N.Y.U. Outlines Job Finding Aid; Spring Course Is Devised on Elaborate Scale to Assist Students | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/building-in-westchester.html | Building in Westchester | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/brookhattan-test-today-league-game-is-carded-against-philadelphia.html | BROOKHATTAN TEST TODAY; League Game Is Carded Against Philadelphia Germans | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dorothy-bullitt-a-bride.html | Dorothy Bullitt a Bride | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/microphone-aid-in-heavy-water-patent-won-for-process-that-produces.html | Microphone Aid In Heavy Water; Patent Won for Process That Produces Piezo-Crystals of Greater Durability Neutron Fluoroscopy Offered Ultra-Violet Rays for Coffee Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wang-to-control-trade-on-yangtze-new-nanking-police-force-to-patrol.html | WANG TO CONTROL TRADE ON YANGTZE; New Nanking Police Force to Patrol River After Reopening to Foreign Navigation LEADER BACK IN SHANGHAI Says China's Foreign Loans, Even Those Made by Chungking, Will Be Honored | True | By Hallett Abend Special Cable To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/sports-of-the-times-running-back-some-long-kicks.html | Sports of the Times; Running Back Some Long Kicks | True | By John Kieran | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/radio-conference-hailed-adoption-of-uniform-practices-at-santiago.html | RADIO CONFERENCE HAILED; Adoption of Uniform Practices at Santiago Emphasised | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/concert-and-opera-chicago-symphony-commissions-new-works-for-50th.html | CONCERT AND OPERA; Chicago Symphony Commissions New Works for 50th Anniversary Season | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/doughton-yields-to-pleas-to-run-constituents-have-persuaded-him-he.html | DOUGHTON YIELDS TO PLEAS TO RUN; Constituents Have Persuaded Him, He Says, to Withdraw His Decision to Retire THIRD-RANKING IN HOUSE Value to State of His Post as Ways and Means Head Is Given as Argument | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mrs-henry-e-crampton-widow-of-new-york-surgeon-is-dead-at-her-home.html | MRS. HENRY E. CRAMPTON; Widow of New York Surgeon Is Dead at Her Home Here | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-victorian-critic.html | A Victorian Critic | True | By Percy Hutchison | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bridge-picking-the-nations-best-woman-ranks-among-the-leadersthree.html | BRIDGE: PICKING THE NATION'S BEST; Woman Ranks Among the Leaders--Three Hands Bidding a Freak Deal A Need for Close Play Use of the Jump Bid | True | By Albert H. Morehead | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/round-about-the-garden-mocking-bird-of-flowers.html | 'ROUND ABOUT THE GARDEN; Mocking Bird of Flowers | True | By F.f. Rockwell | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/books-on-business-112739424.html | Books on Business | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/seized-germans-in-hong-kong.html | Seized Germans in Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/notes-on-television-telecasts.html | NOTES ON TELEVISION; TELECASTS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dividend-news-bendix-aviation.html | DIVIDEND NEWS; Bendix Aviation | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/business-leaders-to-visit-rollins-will-join-with-educators-in.html | Business Leaders To Visit Rollins; Will Join With Educators in Conference on Nation's Economics | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dr-j-forrest-burnham-authority-on-medical-ethics-dies-in-boston.html | DR. J. FORREST BURNHAM; Authority on Medical Ethics Dies in Boston Hospital | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/further-rise-due-in-building-work-uncertainties-of-war-affect.html | FURTHER RISE DUE IN BUILDING WORK; Uncertainties of War Affect Investment Trading in City Properties PUBLIC HOUSING SPREADS Year-End Spurt in Manhattan Sales Brought Total for 1939 to $120,831,337 | True | By Lee E. Cooper | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/finds-business-rising-bergen-county-chamber-reports-advance-in-1939.html | FINDS BUSINESS RISING; Bergen County Chamber Reports Advance in 1939 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/syracuse-rallies-to-conquer-penn-kartluke-registers-19-points-to.html | SYRACUSE RALLIES TO CONQUER PENN; Kartluke Registers 19 Points to Pace Orange to Victory by Margin of 46-32 | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/in-midpacific-isle-hawaii-far-from-war-zone-entertaining-a-record.html | IN MID-PACIFIC ISLE; Hawaii, Far From War Zone, Entertaining A Record Number of Vacationists The Modern South Seas The Beach at Waikiki Flower-Lined Byways On the Big Island | True | By Russell Owen | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/books-and-authors.html | Books and Authors | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/room-for-settlement-in-angloamerican-rift-legalistic-position-of.html | ROOM FOR SETTLEMENT IN ANGLO-AMERICAN RIFT; Legalistic Position of United States Is Much Narrower Than in World War Debate of 1915-1916 LARGELY ISSUE OF U.S. MAILS | True | By Edwin L. James | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fight-on-starfish-is-urged.html | Fight on Starfish Is Urged | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/musical-revue-tonight-will-aid-musicians-fund-amateurs-opera-and.html | Musical Revue Tonight Will Aid Musicians Fund; Amateurs, Opera and Concert Stage Artists Will Lend Talents to Benefit | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/economy-and-taxes-accumulated-deficit.html | Economy and Taxes; Accumulated Deficit | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ywca-board-opens-conference-on-friday-world-reconstruction-topic.html | Y.W.C.A. Board Opens Conference on Friday; 'World Reconstruction' Topic For Foreign Division Meeting | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/financial-markets-short-session-produces-light-volume-with-prices.html | FINANCIAL MARKETS; Short Session Produces Light Volume With Prices Irregular and Interest in Low-Priced Shares | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wooing-gentle-sleep.html | WOOING GENTLE SLEEP | True | By Lawrence Stessin | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lamb-shows-way-in-title-skating-gains-10point-lead-in-race-for-us.html | LAMB SHOWS WAY IN TITLE SKATING; Gains 10-Point Lead in Race for U.S. Crown--3 Records Fall in La Crosse Meet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tells-how-farms-met-labor-threat-associated-farmers-official.html | TELLS HOW FARMS MET LABOR THREAT; Associated Farmers Official Recalls to Senators Plans for Uniformed Force of 600 IT NEVER HAD TO FUNCTION Civil Liberties Witness Says Employers on Coast Have 'Right to Protect Living' | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/3-us-liners-sail-with-463-aboard-manhattan-off-for-italy-with-280.html | 3 U.S. LINERS SAIL WITH 463 ABOARD; Manhattan Off for Italy With 280 Persons and Navicerts to Cut Gibraltar Delay CITY OF NORFOLK LEAVES Carrying 40 to CaliforniaPresident Roosevelt, With 143, Going to Bermuda | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/chile-puts-big-fine-on-oil-import-firm-interest-is-added-to-penalty.html | CHILE PUTS BIG FINE ON OIL IMPORT FIRM; Interest Is Added to Penalty on Anglo-Mexican Oil Co. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/will-go-on-sabbatical-leave.html | Will Go on Sabbatical Leave | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/will-make-awards-to-ten-architects-institute-to-name-langley.html | WILL MAKE AWARDS TO TEN ARCHITECTS; Institute to Name Langley Scholarships About June 1 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/flint-officer-tells-vivid-story-of-seizure-by-german-warship-first.html | Flint Officer Tells Vivid Story Of Seizure by German Warship; First Mate Describes How Nazi Crew Took Ship to Murmansk and Recounts Experiences Until Freed by Norwegians | True | By Warren W. Rhoads, First Mate S.s. City of Flint Copyright, 1940, By the New York Times Company and Nana, Inc. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/filipinos-still-divided-on-freedom-quezons-stand-fails-to-settle.html | FILIPINOS STILL DIVIDED ON FREEDOM; Quezon's Stand Fails To Settle the Main Question for 1946 Quezon Criticized Dominion Status Urged Indifference Admitted Concern With Daily Life The Fear of Japan | True | By H. Ford Wilkins Wireless To the New York Times.sparacino | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bank-official-dies-in-fall.html | Bank Official Dies in Fall | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Orr in The Glasgow Record | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/florida-sets-divorce-record.html | Florida Sets Divorce Record | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/events-of-interest-in-shipping-world-lighterage-traffic-here-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lighterage Traffic Here Is Growing--Cargo Shipments Up in Other East Ports RADIO MEN WIN CONTRACT First of New Round-World Cargo-Passenger Liners to Be Launched in July | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mrs-sylvia-conway-wed.html | Mrs. Sylvia Conway Wed | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bobsled-laurels-to-latour-duprey-they-beat-olympic-veterans-in.html | BOBSLED LAURELS TO LATOUR, DUPREY; They Beat Olympic Veterans in Adirondack A.A.U. Test on Lake Placid Run | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/danning-accepts-giants-contract-ace-receiver-on-honeymoon-in-west.html | DANNING ACCEPTS GIANTS' CONTRACT; Ace Receiver, on Honeymoon in West, Figured to Have Signed for $14,000 REPORTED IN M'GRAW ERA Jurges, Now in Florida, Held to Be Only Player on Team Dissatisfied With Terms Danning Knows Worth Baseball Writers Ready | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hoover-rouses-soviet-ire-sports-plan-held-camouflage-to-aid-finnish.html | HOOVER ROUSES SOVIET IRE; Sports Plan Held Camouflage to Aid Finnish Forces | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mayor-tells-police-pension-plan-is-fair-will-fight-for-it-he.html | MAYOR TELLS POLICE PENSION PLAN IS 'FAIR'; Will Fight for It, He Declares of Garden Affair | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/seminar-plans-set-eastern-europe-and-russia-to-be-discussed-in.html | Seminar Plans Set; 'Eastern Europe and Russia' to Be Discussed in February | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/rovers-rout-river-vale-triumph-by-83-and-strengthen-hold-on-league.html | ROVERS ROUT RIVER VALE; Triumph by 8-3 and Strengthen Hold on League Lead | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/brigham-young.html | Brigham Young | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/factory-expands-in-connecticut.html | Factory Expands in Connecticut | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/evanss-motor-cycle-first.html | Evans's Motor Cycle First | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/threats-unite-the-balkans-pressure-against-their-neutrality-gives.html | THREATS UNITE THE BALKANS; Pressure Against Their Neutrality Gives Defensive Aspect to Entente Session | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tea-bundle-party-to-aid-thrift-shop-event-for-restocking-shelves.html | Tea Bundle Party To Aid Thrift Shop; Event for Restocking Shelves Will Be Given in Home of Mrs. Roland L. Redmond | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/public-works-aid-growth-of-queens-new-airport-subways-highways.html | PUBLIC WORKS AID GROWTH OF QUEENS; New Airport, Subways, Highways, Tunnel and BridgesHelp to Draw ResidentsCENTER OF AIR TRAVEL La Guardia Field Has Brought800 More Families, SaysRealty Official | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/exkaiser-81-marks-his-birthday-quietly-gets-hundreds-of-telegrams.html | EX-KAISER, 81, MARKS HIS BIRTHDAY QUIETLY; Gets Hundreds of Telegrams-- No Observance in Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/germans-warned-of-foreign-radio-courts-are-urged-to-impose-severe.html | GERMANS WARNED OF FOREIGN RADIO; Courts Are Urged to Impose Severe Penalties on Those Who Listen In ALL PROGRAMS BANNED Alien Residents Are Included in Prohibition--Sentences of Death Are Possible | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/buys-in-mountain-lakes-nj.html | Buys in Mountain Lakes, N.J. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/an-astonishing-polar-adventure-the-story-of-two-young-men-who-set.html | An Astonishing Polar Adventure; The Story of Two Young Men Who Set Casually About Spending a Winter in Graham Land, Down in the Antarctic | True | By Russell Owen | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/clash-in-state-bar-on-court-ousters-committee-scheme-to-abandon.html | CLASH IN STATE BAR ON COURT OUSTERS; Committee Scheme to Abandon Impeachment of Judges Is Opposed by Seabury HE GIVES ALTERNATE PLAN Meeting Finally Refers Issue Back to Committee, but Urges Simpler System | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ask-750000-for-law-library-will-gain-from-new-fund.html | Ask $750,000 For Law Library; WILL GAIN FROM NEW FUND | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/scouts-get-camp-site-gift-of-foster-daughter-of-the-late-william-f.html | SCOUTS GET CAMP SITE; Gift of Foster Daughter of the Late William F. Muldoon | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lewis-considers-democrats-beaten-without-labor-aid-idea-labor-has.html | LEWIS CONSIDERS DEMOCRATS BEATEN WITHOUT LABOR AID; Idea Labor 'Has No Place Else to Go' Is a 'Fatal' Error, Says C.I.O. Chief SILENT ON ALTERNATIVES Accuses Green of 'Toadying' to Roosevelt--Parries Question on Possible Candidates | True | By Louis Stark Special To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/no-bid-for-nebraska-university-not-seeking-big-ten-alliance-says.html | NO BID FOR NEBRASKA; University Not Seeking Big Ten Alliance, Says Biff Jones | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/british-offensive-seen-by-churchill-hitler-has-lost-first-phase-of.html | BRITISH OFFENSIVE SEEN BY CHURCHILL; Hitler Has Lost First Phase of War and New Blows Will Follow, Says First Lord BRITISH OFFENSIVE SEEN BY CHURCHILL | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/guffey-proposes-labor-lead-draft-addressing-cio-group-he-says-third.html | GUFFEY PROPOSES LABOR LEAD 'DRAFT'; Addressing C.I.O. Group, He Says Third Term Is Demanded by 'Two-thirds of 'Nation' FOR '4 MORE HAPPY YEARS' Senator Asserts He Will Go Into Primary Regardless of Action by State Chiefs | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/our-mat-121-wins-rich-santa-anita-race-after-seabiscuit-kayak-ii.html | Our Mat, 12-1, Wins Rich Santa Anita Race After Seabiscuit, Kayak II Are Scratched; OUR MAT, 12-1, WINS SANTA ANITA RACE | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/montclair-teachers-excel.html | Montclair Teachers Excel | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/planting-the-city-terrace-to-give-evening-enjoyment-best-effect-is.html | Planting the City Terrace To Give Evening Enjoyment; Best Effect Is Achieved by Choosing Flowers With Fragrance and White Blossoms and by Skillful Use of Outdoor Lights | True | By Natalie Gomez | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/stability-in-florida-realty-man-says-prices-will-keep-down-to-earth.html | STABILITY IN FLORIDA; Realty Man Says Prices Will Keep Down to Earth' | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bank-merger-in-jersey-north-bergen-institution-to-vote-on-joining.html | BANK MERGER IN JERSEY; North Bergen Institution to Vote on Joining One in Union City | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/arthur-rimbauds-season-in-hell.html | Arthur Rimbaud's "Season in Hell" | True | From "Bolero." | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/cooper-union-in-front-3832.html | Cooper Union in Front, 38-32 | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/nyu-vanquishes-newark-59-to-29-unbeaten-violet-quintet-takes-ninth.html | N.Y.U. VANQUISHES NEWARK, 59 TO 29; Unbeaten Violet Quintet Takes Ninth Successive Contest-- Ahead at Half, 28-20 STEVENS LEADING SCORER He Gets 16 Points, Kaplowitz Gaining Runner-Up Honors With 12--Cubs on Top | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/verdict-to-van-klaveren-he-beats-macedon-in-8rounder-at-ridgewood.html | VERDICT TO VAN KLAVEREN; He Beats Macedon in 8-Rounder at Ridgewood Grove | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-zealand-hits-subversive-effort-attorney-general-warns-on.html | NEW ZEALAND HITS SUBVERSIVE EFFORT; Attorney General Warns on Propaganda Designed to Split Country in War AIM AT COMMUNISTS SEEN Labor Party Plans Auckland Demonstration for Support of the Government | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/italian-bonds-taken-up-5-per-cent-9year-issue-sells-above.html | ITALIAN BONDS TAKEN UP; 5 Per Cent 9-Year Issue Sells Above Expectations | True | By Telephone To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tientsin-cordon-tighter-japanese-again-to-electrify-fence-around.html | TIENTSIN CORDON TIGHTER; Japanese Again to Electrify Fence Around British Area | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-nation-predicting-ignominious-defeat.html | THE NATION; PREDICTING "IGNOMINIOUS DEFEAT" | True | Times Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/twoprice-market-predicted-in-food-field-as-result-of-new-buying.html | Two-Price Market Predicted in Food Field As Result of New Buying Policy of A.&P. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/complaints-of-listeners.html | COMPLAINTS OF LISTENERS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/wed-in-florida.html | WED IN FLORIDA | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/paris-deputies-in-london-joint-parliamentary-committee-on-allied.html | PARIS DEPUTIES IN LONDON; Joint Parliamentary Committee on Allied Affairs Meets Again | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/in-midsouth-pinehurst-schedules-golf-tournaments-steeplechase-in.html | IN MIDSOUTH; Pinehurst Schedules Golf Tournaments STEEPLECHASE IN AIKEN AT SOUTHERN PINES OPERA AT ASHEVILLE GEORGIA ISLAND TOUR | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/winter-fun-in-city-cold-weather-brings-out-swarms-of-gay-blades.html | WINTER FUN IN CITY; Cold Weather Brings Out Swarms of Gay Blades Striving for Expert Rating | True | By John Markland | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/married-65-years-alexander-christies-of-harrison-to-mark.html | MARRIED 65 YEARS; Alexander Christies of Harrison to Mark Anniversary Today | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mrs-rosalie-alsop-wed-late-hartford-mayors-daughter-bride-of-wf.html | MRS. ROSALIE ALSOP WED; Late Hartford Mayor's Daughter Bride of W.F. Stutz in Florida | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/foreigners-relieve-finns-first-volunteers-go-into-action-giving.html | FOREIGNERS RELIEVE FINNS; First Volunteers Go Into Action, Giving Fighters a Rest | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Strube O Cartoon | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Selfish Scientists They, as All of Us, Seek Own Ends, It Is Averred | True | M.F. ASHLEY-MONTAGU. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-10-no-title-in-japans-evolution-from-oligarchy-to.html | Article 10 -- No Title; In Japan's evolution from oligarchy to representation, the army dominates policies which the people support. | True | By Hugh Byas Tokyo.pix (BY WIRELESS) and Globe | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hushing-up-talk-of-war-decried-obrian-commends-roosevelt-for.html | HUSHING UP TALK OF WAR DECRIED; O'Brian Commends Roosevelt for Denouncing Aggression, Scores 'Cautious' Leaders NO NEUTRALITY IN MORALS Judge Lehman and Crain Speak at Dinner of Bar Given in Their Honor | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/gintyschifferson-victors.html | Ginty-Schifferson Victors | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/beetem-sets-penn-record.html | Beetem Sets Penn Record | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/us-steels-iron-deal-with-ford-cuts-business-of-independents-ore.html | U.S. Steel's Iron Deal With Ford Cuts Business of 'Independents'; Ore Goes to Largest Buyer in Open Market -- Members of TNEC See Innovation by Seller Leading to Lower Prices | True | By Kenneth L. Austin | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/newstate-parks-doubted-osborne-tells-adirondacks-clubs-funds-are.html | NEWSTATE PARKS DOUBTED; Osborne Tells Adirondacks Clubs Funds Are Lacking | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/some-of-the-cocker-spaniels-owned-by-mrs-fp-garvin.html | SOME OF THE COCKER SPANIELS OWNED BY MRS. F.P. GARVIN | True | Times Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ice-carnival-to-help-welfare-at-princeton.html | Ice Carnival to Help Welfare at Princeton | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/builders-active-on-staten-island-plan-200000-apartment-at-silver.html | BUILDERS ACTIVE ON STATEN ISLAND; Plan $200,000 Apartment at Silver Lake and a Larger One at New Brighton SMALL HOMES IN DEMAND Shortage Spurs the Market From Mariners Harbor to Tottenville Area | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/as-a-driven-leaf-and-some-other-new-fiction-a-historical-novel-of.html | "As a Driven Leaf" and Some Other New Fiction; A Historical Novel of the Clash Between Greek and Hebrew Cultures--Mr. Waters's Colorado Story | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | By Anita Brenner | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Times Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/to-head-survey-of-negroes.html | To Head Survey of Negroes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ponzi-victor-over-caras.html | Ponzi Victor Over Caras | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/readytowear-ads-pull-furniture-specials-featured-again-in.html | READY-TO-WEAR ADS PULL; Furniture Specials Featured Again in Promotions. | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/would-evaluate-public-appeals-to-congressmen-dr-knapp-at-syracuse.html | Would Evaluate Public Appeals To Congressmen; Dr. Knapp, at Syracuse, Will Analyze Letters Sent To Members | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/mrs-phebe-clark-dies-in-104th-year-president-franklin-pierces.html | MRS. PHEBE CLARK DIES IN 104TH YEAR; President Franklin Pierce's Cousin Pneumonia Victim in Essex Fells Home | True | Times Wide World, 1936 | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-impartial-enemy.html | THE IMPARTIAL ENEMY | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/tennis-enthusiasts-come-into-their-own-in-florida.html | TENNIS ENTHUSIASTS COME INTO THEIR OWN IN FLORIDA | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/helen-hayes.html | Helen Hayes | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/swiss-arrest-colonel-on-charge-of-spying-former-nazi-is-held.html | Swiss Arrest Colonel on Charge of Spying. Former Nazi Is Held Implicated in Ring | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/appeals-utility-decision-us-takes-up-issue-involving-claims-of-fpc.html | APPEALS UTILITY DECISION; U.S. Takes Up Issue Involving Claims of FPC | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/british-expert-studies-us-art-dr-rothenstein-regrets-two-nations.html | British Expert Studies U.S. Art; Dr. Rothenstein Regrets Two Nations Know So Little of Each Other's Work Discusses Own Gallery Art Sales Announced | True | By Thomas C. Linn | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ward-shares-lead-on-links-with-68-amateur-ties-mcspaden-and-oliver.html | WARD SHARES LEAD ON LINKS WITH 68; Amateur Ties McSpaden and Oliver in Coast Golf--Eleven Trail by a Stroke | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-literary-scene-in-italy-italian-letter.html | The Literary Scene In Italy; Italian Letter | True | By Henry Furst Rome. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/state-project-urged-by-skiers-for-whiteface-mountain-slopes.html | State Project Urged by Skiers For Whiteface Mountain Slopes; Adirondack Club Committee Suggests 5 Runs to Create Center for Downhill Sport-- Week-End Slate Heavy in East Department Policy Liberal Two College Events Carded Laurentian Tows Numerous An Example of Courage | True | By Frank Elkins | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/women-voters-to-meet.html | Women Voters to Meet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/food-men-certain-of-good-business-close-chicago-conventions-with.html | FOOD MEN CERTAIN OF GOOD BUSINESS; Close Chicago Conventions With Optimism High on Both Volume and Profits BRIGHT SIDE TO PRICE WAR Retailers Feel Cuts Will Help Fight for State Unfair Sales Measures | True | By Charles E. Egan Special To the New York Times. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/adding-to-staten-island-plant.html | Adding to Staten Island Plant | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ohio-state-matmen-in-tie.html | Ohio State Matmen in Tie | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/bridges-counters-on-rossi-in-labor-clash.html | BRIDGES COUNTERS ON ROSSI; IN LABOR CLASH | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/161144-tax-units-listed-in-us-10191-in-state.html | 161,144 Tax Units Listed In U.S., 10,191 in State | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/notes-of-camera-world-new-filmosound-catalogue-classes-in.html | NOTES OF CAMERA WORLD; New Filmosound Catalogue Classes in Photography The Besbee Titlescope | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/find-puerto-rico-has-defense-gaps-army-leaders-move-to-correct-the.html | FIND PUERTO RICO HAS DEFENSE GAPS; Army Leaders Move to Correct the Flaws Discovered in War Game Lasting Week 'ENEMY' REACHED SHORE But Was Driven Off After Maintaining a Base Near Capital for Two Days Artilleryman's Paradise | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/business-index-lower-six-components-off-led-by-steel-series-as-mill.html | BUSINESS INDEX LOWER; Six Components Off, Led by Steel Series as Mill Rate Drops Contra-Seasonally; Cotton Activity Holds Against Declining Trend | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hungary-cuts-us-dollar-sets-exchange-at-520-pengoes-near-prewar.html | HUNGARY CUTS U.S. DOLLAR; Sets Exchange at 5.20 Pengoes --Near Pre-War Level | True | By Telephone To the New York Times. | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/from-the-drama-mailbag-the-artist.html | FROM THE DRAMA MAILBAG; The Artist | True | WINFIELD R. WALKLEY. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/build-workers-homes-project-started-at-seaford-del-for-du-pont.html | BUILD WORKERS' HOMES; Project Started at Seaford, Del., for du Pont Employes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/italy-restricting-use-of-gas.html | Italy Restricting Use of Gas | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-tour-across-canada-mr-colbourne-jots-down-a-few-notes-on-a-visit.html | A TOUR ACROSS CANADA; Mr. Colbourne Jots Down a Few Notes on A Visit Along the North A TOUR ACROSS CANADA | True | By Maurice Colbournevandamm | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/hindumoslem-clash-in-burma.html | Hindu-Moslem Clash in Burma | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/events-today.html | Events Today | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/joel-earnest-gets-maine-post.html | Joel Earnest Gets Maine Post | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/yale-sextet-ties-st-nicks-6-to-6-both-teams-register-once-in.html | YALE SEXTET TIES ST. NICKS, 6 TO 6; Both Teams Register Once in Overtime of Hard-Fought Game at New Haven BLUE SWIMMERS PREVAIL Conquer N.Y. Boys Club and Rider in Triangular Meet-- Two Eli Mat Teams Win Eli Six Flashes Power Penn's Fencers Beaten | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/ontario-gold-sets-record-for-month-10267493-in-december-compares.html | ONTARIO GOLD SETS RECORD FOR MONTH; $10,267,493 in December Compares With $10,003,258 in October, Previous High 15.4% INCREASE IN YEAR Canadian Production in 1939, Through November, Rose 11.7% Over 1938 Period | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-man-who-films-beyond-beyond.html | A MAN WHO FILMS BEYOND BEYOND | True | By Herb Sterne Hollywood. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/burkpearce-race-will-not-be-held-american-sculler-declines-to-ask.html | BURK-PEARCE RACE WILL NOT BE HELD; American Sculler Declines to Ask Permission for Match | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/rescued-crew-sails-for-home.html | Rescued Crew Sails for Home | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/olson-forces-plan-defense-of-relief-expolitical-boss.html | OLSON FORCES PLAN DEFENSE OF RELIEF; EX-POLITICAL BOSS | True | By Arthur Caylor | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-city-where-north-and-south-are-blended.html | The City Where North and South Are Blended | True | By Richard White | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/elmira-alumnae-to-meet-executive-committee-will-plan-for-1940.html | Elmira Alumnae to Meet; Executive Committee Will Plan For 1940 Season | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/doctor-to-playwright-or-how-dr-mavor-became-james-bridie-and-what.html | DOCTOR TO PLAYWRIGHT; Or, How Dr. Mavor Became James Bridie And What Then Happened | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/union-temple-prevails.html | Union Temple Prevails | True | | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/japanese-continue-attack-in-chekiang-chinese-tell-of-repulsing-the.html | JAPANESE CONTINUE ATTACK IN CHEKIANG; Chinese Tell of Repulsing the Invader East of Hangchow | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/laurels-to-monell-at-nyac-traps-annunziata-and-hunt-capture-bergen.html | LAURELS TO MONELL AT N.Y.A.C. TRAPS; Annunziata and Hunt Capture Bergen Beach Prizes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/studio-news-and-notes-februarys-holidays-give-broadcasters-several.html | STUDIO NEWS AND NOTES; February's Holidays Give Broadcasters Several New Program Themes | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/a-comedians-endurance-test-fred-allen-tells-how-his-broadcast-is.html | A COMEDIAN'S ENDURANCE TEST; Fred Allen Tells How His Broadcast Is Planned and Put Together --Being Funny on the Air Not So Funny as It Sounds | True | By Orrin E. Dunlap Jr. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/will-pay-insurance-in-dollars.html | Will Pay Insurance in Dollars | True | Special Cable to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Hungerford in The Pittsburgh Post-Gazette | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/shortwave-pickups-europes-radio-rivalry-is-intensified-latest.html | SHORT-WAVE PICK-UPS; Europe's Radio Rivalry Is Intensified --Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/2-convoyed-ships-sunk-berlin-says-french-vessel-torpedoed-20000.html | 2 CONVOYED SHIPS SUNK, BERLIN SAYS; French Vessel Torpedoed-- 20,000 Tons Destroyed in Day, Nazis Declare NEW RAIDER PLAN FEARED London Hears Speedy German Aircraft Carriers Will Try to Run Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/forms-shoe-show-concern.html | Forms Shoe Show Concern | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/along-wall-street-rumanian-oil-fields-foreignowned-recent.html | ALONG WALL STREET; Rumanian Oil Fields Foreign-Owned Recent Government Decree Standard Oil in Rumania Neutral Policy of Standard Oil Now and in 1916 Little German Interest | True | By J.h. Carmical | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/strong-foe-threatens-life-of-long-machine-in-louisiana-race.html | STRONG FOE THREATENS LIFE OF LONG MACHINE; IN LOUISIANA RACE | True | By James E. Crown | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/lawyers-scored-in-labor-log-jam-marshall-e-dimock-criticizes.html | LAWYERS SCORED IN LABOR 'LOG JAM'; Marshall E. Dimock Criticizes 'Dilatory' Tactics to Slow Up Labor Review Boards SEES 'GROWING PAINS' ERA Dr. Hoeniger Suggests Law on Lines of Rail Mediation Act to End C.I.O.-A.F.L. Rift | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/miracles-in-war.html | MIRACLES IN WAR | True | By Krishnalal Shridharani | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/fairfield-plant-ready-schaefer-brewing-company-will-open-building.html | FAIRFIELD PLANT READY; Schaefer Brewing Company Will Open Building on Tuesday | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/oldfashioned-winter-in-some-country-districts-people-still-settle.html | OLD-FASHIONED WINTER; In some country districts people still "settle down" for a long season in which life is lived around the basebumer. | True | By Ruth Crawford | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | By Kiley Taylor | C1B 442694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/expands-its-course-on-salesmanship-newark-university-students-will.html | Expands Its Course On Salesmanship; Newark University Students Will Meet Consumers and Store Buyers | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/the-drama-noting-the-return-of-john-barrymore-juno-and-the-paycock.html | THE DRAMA: NOTING THE RETURN OF JOHN BARRYMORE; 'JUNO AND THE PAYCOCK' | True | By Brooks Atkinson | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/men-of-no-mans-land-the-communiques-say-all-quiet-but-every-minute.html | MEN of NO MAN'S LAND; The communiques say "all quiet," but every minute men risk and-lose their lives as they-fell out the enemy position. MEN of NO MAN'S LAND | True | By G.h. Archambaultdrawn By Georges Scotttimes Wide World | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/issues-building-book-holc-announces-new-edition-of-master.html | ISSUES BUILDING BOOK; HOLC Announces New Edition of 'Master Specifications' | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/records-library-plan-it-awaits-publics-viewsphilharmonic.html | RECORDS: LIBRARY PLAN; It Awaits Public's Views--Philharmonic Contract--Recent Releases | True | By Gama Gilbert | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/david-murray-cowie-pediatrician-67-dies-exhead-of-national-group.html | DAVID MURRAY COWIE, PEDIATRICIAN, 67, DIES; Ex-Head of National Group Was on Michigan Faculty 35 Years | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/norwich-curriculum-to-include-mechanics-third-engineering-course-to.html | Norwich Curriculum To Include Mechanics; Third Engineering Course to Be Added in Fall | True | Special to THE NEW YORK TIMES. | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/columbus-council-triumphs.html | Columbus Council Triumphs | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/57-from-columbus-reach-italy.html | 57 From Columbus Reach Italy | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/radio-warning-to-japan-from-guam-seen-hoax.html | Radio Warning to Japan From 'Guam' Seen Hoax | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/viewpoint-on-education-four-groups-affect-policy.html | Viewpoint on Education; Four Groups Affect Policy | True | By W.a. MacDonald | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/notre-dame-routs-wildcats-by-5627-sobek-leads-fine-exhibition-of.html | NOTRE DAME ROUTS WILDCATS BY 56-27; Sobek Leads Fine Exhibition of Shot-Making Against the Northwestern Quintet | True | | C1B 442694 |
| 1940-01-28 | 1940-01-28 | https://www.nytimes.com/1940/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | By Jane Cobb | C1B 442694 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/osmanski-signs-with-bears.html | Osmanski Signs With Bears | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/nedo-nadi-noted-as-a-swordsman-trained-by-famous-father.html | NEDO NADI, NOTED AS A SWORDSMAN; Trained by Famous Father | True | Times Wide World, 1929 | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/marshall-to-lecture-to-appear-thursday-with-tead-in-series-at-nyu.html | MARSHALL TO LECTURE; To Appear Thursday With Tead in Series at N.Y.U. | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/lawyer-succeeds-fertig-as-jewish-groups-head.html | Lawyer Succeeds Fertig As Jewish Group's Head | True | Kaiden-Kazanjian | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/two-italian-fliers-killed.html | Two Italian Fliers Killed | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/tokyo-plans-argentine-pact.html | Tokyo Plans Argentine Pact | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/soccer-americans-win-gain-4to1-decision-in-game-with-passon.html | SOCCER AMERICANS WIN; Gain 4-to-1 Decision in Game With Passon Phillies | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/woman-held-as-deserter-british-arrest-20yearold-member-of-air.html | WOMAN HELD AS DESERTER; British Arrest 20-Year-Old Member of Air Auxiliary | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/midwest-party-chiefs-look-on-martin-as-dark-horse-republicans.html | Midwest Party Chiefs Look On Martin as 'Dark Horse'; Republicans, Gathered at Topeka to Hear House Leader Speak, Feel He Could Break Any Presidential Deadlock | True | By James A. Hagerty Special To The New York Times. | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/daughter-to-the-wl-waiters.html | Daughter to the W.L. Waiters | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/shores-six-triumphs-43.html | Shore's Six Triumphs, 4-3 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/infantile-paralysis-drive.html | INFANTILE PARALYSIS DRIVE | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/daughter-to-allin-h-pierces.html | Daughter to Allin H. Pierces | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hundreds-view-city-of-flint.html | Hundreds View City of Flint | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/troth-is-announced-of-miss-anne-seely-dana-hall-alumna-to-be-bride.html | TROTH IS ANNOUNCED OF MISS ANNE SEELY; Dana Hall Alumna to Be Bride of James Holden Burnett | True | Special to THE NEW YORK TIMES | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/warner-brothers-increases-profits-picture-company-system-nets.html | WARNER BROTHERS INCREASES PROFITS; Picture Company System Nets $642,129, or 14c a Share, in 13 Weeks to Nov. 25 $103,805 A YEAR BEFORE Reports of Operations of Other Corporations for Various Periods, With Comparisons | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rail-history-museum-opened.html | Rail History Museum Opened | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/baltimore-six-on-top-103.html | Baltimore Six on Top, 10-3 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ice-forms-in-miami-cold-to-let-up-here-severe-damage-to-crops-in.html | ICE FORMS IN MIAMI; COLD TO LET UP HERE; Severe Damage to Crops in the South Is Reported | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reports-on-nya-program-williams-lists-projects-built-or-improved-in.html | REPORTS ON NYA PROGRAM; Williams Lists Projects Built or Improved in 1939 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/allies-gold-arrives-in-turkey.html | Allies' Gold Arrives in Turkey | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/harlan-i-smith-67-an-archaeologist-canadian-scientist-had-served.html | HARLAN I. SMITH, 67, AN ARCHAEOLOGIST; Canadian Scientist Had Served Museum Here for 16 Years | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/father-shoots-200-feet-from-window-kills-blackmailer-holding-son-at.html | Father Shoots 200 Feet From Window, Kills Blackmailer Holding Son at Pistol Point | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/proclaim-heresy-manning-insists-bishop-asserts-duty-of-church-is-to.html | PROCLAIM HERESY, MANNING INSISTS; Bishop Asserts Duty of Church Is to Inspire Those Drawn Away From True Faith | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/gen-hugh-johnson-backs-jl-lewis-cio-chief-is-right-in-keeping-both.html | GEN. HUGH JOHNSON BACKS J.L. LEWIS; C.I.O. Chief Is 'Right' in Keeping Both Parties 'Guessing,' He DeclaresSIDNEY HILLMAN DIFFERSUnion Men Speculate on aPossible Split With Lewis onthe Third-Term Issue | True | By Louis Stark Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/excerpts-of-note-charging-nazis-with-mass-killings-of-poles-priests.html | Excerpts of Note Charging Nazis With Mass Killings of Poles; Priests Shot by Germans | True | Times Wide World, 1936 | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/travel-promised-to-virgin-islands-gov-cramer-announces-two-ship.html | TRAVEL PROMISED TO VIRGIN ISLANDS; Gov. Cramer Announces Two Ship Lines Will Make Nine Stops There During Winter PUERTO RICO NEGOTIATING More Frequent Calls There Are Sought by Gov. Leahy-- Inducements Outlined | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/insurance-post-for-ss-hall.html | Insurance Post for S.S. Hall | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/anticomintern-pact-dead-japanese-hold-italys-reported-offer-of.html | ANTI-COMINTERN PACT DEAD, JAPANESE HOLD; Italy's Reported Offer of Revision Is Received Coldly | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/jules-bledsoe-heard.html | Jules Bledsoe Heard | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/toni-matt-annexes-mt-greylock-event-keeps-laurels-in-trophy-ski.html | TONI MATT ANNEXES MT. GREYLOCK EVENT; Keeps Laurels in Trophy Ski Race at North Adams | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/floor-is-leased-to-photographers-juley-sons-to-leave-39th-st-after.html | FLOOR IS LEASED TO PHOTOGRAPHERS; Juley & Sons to Leave 39th St. After 35 Years Because of Tunnel Project WRITER RENTS QUARTERS Burton J. Hendrick Locates in RCA Building--Garner Committee Leases | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/riot-in-auckland-over-pacifists.html | Riot in Auckland Over Pacifists | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dutch-commodity-markets-deserted-price-movement-slight-but-cocoa-is.html | Dutch Commodity Markets Deserted; Price Movement Slight, but Cocoa Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/liner-orazio-believed-sunk.html | Liner Orazio Believed Sunk | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/japanese-embargo-by-us-is-doubted-senate-committee-however-is-to.html | JAPANESE EMBARGO BY U.S. IS DOUBTED; Senate Committee, However, is to Consider Additional Financial Aid to China LOAN WOULD BE LIMITED State Department Thought to Favor Course of Waiting for More Developments | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/trading-listless-on-paris-exchange-apathy-shows-neither-bourse-nor.html | TRADING LISTLESS ON PARIS EXCHANGE; Apathy Shows Neither Bourse Nor the Public Is Alarmed by Outside Happenings | True | By Fernand Maroni Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sweden-critical-of-us-press-is-bitter-over-sale-of-high-test.html | SWEDEN CRITICAL OF U.S.; Press Is Bitter Over Sale of High Test Gasoline to Russia | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dance-feb-14-to-aid-children-in-france-committee-of-mercy-directing.html | DANCE FEB. 14 TO AID CHILDREN IN FRANCE; Committee of Mercy Directing St. Valentine's Day Party Here | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/yoong-captures-badminton-crown-defeats-waterman-in-class-b.html | YOONG CAPTURES BADMINTON CROWN; Defeats Waterman in Class B Singles--Miss Marignan Halts Mrs. Chandler | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/second-board-set-up-for-certiorari-writs-chanter-announces-new-body.html | SECOND BOARD SET UP FOR CERTIORARI WRITS; Chanter Announces New Body to Expedite Proceedings | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/kings-bench-fight-renewed-by-mayor-judges-are-assailed-again-for.html | KINGS BENCH FIGHT RENEWED BY MAYOR; Judges Are Assailed Again for Failure to Correct Alleged Probation System Abuses ALBANY AID TO BE ASKED Letter to Taylor Not Overly Hopeful Legislature Will Act on the Charges | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hanley-forced-to-quit-majority-leader-of-legislature-iii-from.html | HANLEY FORCED TO QUIT; Majority Leader of Legislature III From Overwork | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/to-direct-advertising-for-carstairs-brothers.html | To Direct Advertising For Carstairs Brothers | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/popularity-prizes-for-paintings.html | Popularity Prizes for Paintings | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/70-degrees-nicaragua-shivers.html | 70 Degrees, Nicaragua Shivers | True | Special Cable to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/finns-holding-off-russian-attempts-to-break-up-trap-more-hundreds.html | FINNS HOLDING OFF RUSSIAN ATTEMPTS TO BREAK UP TRAP; More Hundreds of Invading Troops Reported Killed Northeast of Ladoga HEADY FIRING IN ISTHMUS Soviet Prisoner Says He Was Only Survivor of 70 in Unit-- Moscow Report Again Blank | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/maj-gen-robinson-buried-services-for-national-guard-leader-held-in.html | MAJ. GEN. ROBINSON BURIED; Services for National Guard Leader Held in Auburn | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/plans-of-natalie-hall-stamford-girl-will-be-bride-on-feb-24-of-john.html | PLANS OF NATALIE HALL; Stamford Girl Will Be Bride on Feb. 24 of John P. Sherwood | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/st-perrin-leader-in-insurance-field-member-of-wl-perrin-son-headed.html | S.T. PERRIN, LEADER IN INSURANCE FIELD; Member of W.L. Perrin & Son Headed Fire Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/exconvict-seeks-office-te-cooper-once-banker-hopes-to-be-north.html | EX-CONVICT SEEKS OFFICE; T.E. Cooper, Once Banker, Hopes to Be North Carolina Governor | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/brooklyn-savings-promotes-4.html | Brooklyn Savings Promotes 4 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/celtic-plays-to-draw-st-marys-ties-scotsamericans-3-to-3-in-league.html | CELTIC PLAYS TO DRAW; St. Mary's Ties Scots-Americans, 3 to 3, in League Game | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/2-port-chester-women-killed.html | 2 Port Chester Women Killed | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/merton-l-cushman-founded-baking-firm-bearing-his-namedies-in.html | MERTON L. CUSHMAN; Founded Baking Firm Bearing His Name--Dies in Florida | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/british-duchesses-are-best-dressed-wives-of-windsor-and-kent-tie-in.html | BRITISH DUCHESSES ARE 'BEST DRESSED'; Wives of Windsor and Kent Tie in Paris Poll, Taking Title From Mme. Patino LEADERS IN WORLD'S BEST-DRESSED WOMEN POLL OF PARISIAN DRESSMAKERS | True | Cecil Beaton--London and Times Wide World | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dr-jj-cloonan-72-physician-42-years-exhead-of-stamford-board-of.html | DR. J.J. CLOONAN, 72, PHYSICIAN 42 YEARS; Ex-Head of Stamford Board of Education, Who Practiced in City Four Decades, Dies BANKER AND CIVIC LEADER Member of Commission Which Investigated Convict Labor a Draft Official in War | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/giuseppe-de-luca-returns-to-opera-to-sing-in-la-traviata-feb-7-and.html | GIUSEPPE DE LUCA RETURNS TO OPERA; To Sing in 'La Traviata' Feb. 7 and 'La Boheme' Feb. 10 in Metropolitan's 11th Week DEBUT BY LICIA ALBANESE Italian Lyric Soprano to Make Bow in the First 'Madama Butterfly' of the Season | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/brock-hall-victor-42-sextet-beats-victorias-to-gain-league-lead-on.html | BROCK HALL VICTOR, 4-2; Sextet Beats Victorias to Gain League Lead on Points | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/swift-victor-on-links-driggs-also-wins-in-snobirds-play-at-siwanoy.html | SWIFT VICTOR ON LINKS; Driggs Also Wins in Snobirds Play at Siwanoy Club | True | Special to THE NEW YORK TIMES. | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/tientsin-blockade-is-causing-famine-in-british-district-many.html | TIENTSIN BLOCKADE IS CAUSING FAMINE IN BRITISH DISTRICT; Many Chinese Dying Because Japanese Troops Bar Food From the Concession AMERICANS PLAN PROTEST Tokyo Continues Effort to Get London to Free 21 Germans Taken From Liner | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/overseas-demand-fails-to-lift-corn-foreign-interests-take-about.html | OVERSEAS DEMAND FAILS TO LIFT CORN; Foreign Interests Take About 2,000,000 Bushels, but Prices Ease 1 c COUNTRY OFFERINGS RISE But Volume Ebbs Late in the Week as Quotations in Pit Weaken | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/inquiry-into-sec-urged-colorado-mining-body-asks-congress-to-aid.html | INQUIRY INTO SEC URGED; Colorado Mining Body Asks Congress to Aid Investment | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/daladier-to-broadcast-today.html | Daladier to Broadcast Today | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/investment-trusts-carriers-and-general.html | INVESTMENT TRUSTS; Carriers and General | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ballet-dates-changed-rearrangement-in-final-week-at-center-due-to-a.html | BALLET DATES CHANGED; Rearrangement in Final Week at Center Due to a New Work | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rank-earmarks-fund-to-finance-homes-south-shore-trust-sets-aside.html | RANK EARMARKS FUND TO FINANCE HOMES; South Shore Trust Sets Aside $10,000,000 for Loans | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/penn-ac-downs-nyac-league-leaders-register-4334-basketball-triumph.html | PENN A.C. DOWNS N.Y.A.C.; League Leaders Register 43-34 Basketball Triumph | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/south-african-group-works-for-republic-parties-defeated-on-war.html | SOUTH AFRICAN GROUP WORKS FOR REPUBLIC; Parties Defeated on War Issue Merge in Separatist Move | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/phalsbourg-town-unique-as-refuge-alsatian-community-in-war-zone-as.html | PHALSBOURG TOWN UNIQUE AS REFUGE; Alsatian Community in War Zone as Center for Wounded is Barred to Combatants RED CROSSES EVERYWHERE Haven Established Under a Geneva Convention Watched as Experiment in Humanity | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/miss-king-and-fiance-honored.html | Miss King and Fiance Honored | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/news-of-wood-field-and-stream-never-saw-fox-though-near-by.html | NEWS OF WOOD, FIELD AND STREAM; Never Saw Fox, Though Near By | True | By Raymond R. Camp | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/new-uboat-drive-reported-by-paris-french-think-25-submarines-are.html | NEW U-BOAT DRIVE REPORTED BY PARIS; French Think 25 Submarines Are Now at Sea Preying on the Allies' Shipping | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/home-bought-from-rfc-dwelling-on-park-ave-tuckahoe-sold-to-frank.html | HOME BOUGHT FROM RFC; Dwelling on Park Ave., Tuckahoe, Sold to Frank Porrazzo | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/europes-bourses-continue-to-idle-recent-invasion-scare-sharply.html | EUROPE'S BOURSES CONTINUE TO IDLE; Recent Invasion Scare Sharply Curtailed Activity in Neutral Nations | True | By Paul Catz Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/quake-shakes-buzzards-bay-area.html | Quake Shakes Buzzards Bay Area | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/canadians-guard-port-on-atlantic-intricate-system-of-defense.html | CANADIANS GUARD PORT ON ATLANTIC; Intricate System of Defense Protects Base From Which Shipments Are Made 'FERRY' TERMINUS SET UP Vessels Must Submit to Rigid Inspection Before They May Enter Harbor | True | By Frederick T. Birchall Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/smith-aids-war-children-accepts-post-in-service-group-to-raise.html | SMITH AIDS WAR CHILDREN; Accepts Post in Service Group to Raise Funds | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reichsbank-shows-gains-credit-and-circulation-situation-registers.html | REICHSBANK SHOWS GAINS; Credit and Circulation Situation Registers Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dies-at-109-in-elizabeth-emanuel-klonarakis-voted-for-hoover-when.html | DIES AT 109 IN ELIZABETH; Emanuel Klonarakis Voted for Hoover When He Was 102 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/brookhattan-on-top-60-routs-philadelphia-germans-in-league-soccer.html | BROOKHATTAN ON TOP, 6-0; Routs Philadelphia Germans in League Soccer Fixture | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/relay-swim-title-to-shelton-girls-dolphins-defeat-wsa-team-for-the.html | RELAY SWIM TITLE TO SHELTON GIRLS; Dolphins Defeat W.S.A. Team for the National Junior 440-Yard Laurels | True | Times Wide World | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/tin-and-rubber.html | TIN AND RUBBER | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/young-musicians-in-union-stokowski-explains-status-of-goodwill-tour.html | YOUNG MUSICIANS IN UNION; Stokowski Explains Status of Good-Will Tour Group | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sports-today.html | Sports Today | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/john-lloyd-barber-to-many-notables-a-whos-who-in-shaving-mugs-on.html | JOHN LLOYD, BARBER TO MANY NOTABLES; A 'Who's Who' in Shaving Mugs on His Atlantic City Shelves | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rangers-add-to-league-lead-by-beating-americans-with-3-lastperiod.html | Rangers Add to League Lead by Beating Americans With 3 Last-Period Goals; BLUE SHIRTS ANNEX EXCITING GAME, 4-2 Two Goals Down in 2d Period, Rangers Halt Americans at Garden Before 14,129 N. COLVILLE'S SCORE WINS Hooley Smith and Watson Get Match Penalties and Pike a Major for Fighting | True | By Joseph C. Nichols | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/frederick-w-carlin-retired-builder-a-resident-of-brooklyn-83-years.html | FREDERICK W. CARLIN; Retired Builder, a Resident of Brooklyn 83 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ec-mcculloughs-miami-beach-hosts-give-large-luncheon-at-club-the.html | E.C. M'CULLOUGHS MIAMI BEACH HOSTS; Give Large Luncheon at Club --The Norman L. Notemans Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/british-red-dean-regrets-soviet-attack-on-finland.html | British 'Red Dean' Regrets Soviet Attack on Finland | True | By the United Press. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/wheat-price-prospects-bureau-of-agricultural-economics-analyzes.html | WHEAT PRICE PROSPECTS; Bureau of Agricultural Economics Analyzes Factors | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hall-school-alumnae-party.html | Hall School Alumnae Party | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/income-taxpayers-urged-to-file-returns-early.html | Income Taxpayers Urged To File Returns Early | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/kent-refloated-at-nassau.html | Kent Refloated at Nassau | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/debutantes-plan-leap-year-dance-subscription-supper-fete-on-feb-9.html | DEBUTANTES PLAN LEAP YEAR DANCE; Subscription' Supper Fete on Feb. 9 Will Be Marked by Reversal of Formalities MEN TO BE OUTNUMBERED Girls Will Form 'Doe Line' and in Keeping With Spirit of the Party Will Do 'Cutting-In' | True | Times Studio | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/the-financial-week-stocks-slightly-higher-on-quiet.html | THE FINANCIAL WEEK; Stocks Slightly Higher, on Quiet Trading-- Influences on the Markets. | True | By Alexander D. Noyes | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/to-confer-with-coach-topping-of-dodgers-plans-talk-with-sutherland.html | TO CONFER WITH COACH; Topping of Dodgers Plans Talk With Sutherland Today | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hunter-lott-takes-title.html | Hunter Lott Takes Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/quakes-continue-in-nicaragua.html | Quakes Continue in Nicaragua | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/issues-order-to-packers-nlrb-tells-wilson-co-to-accept-cio-union.html | ISSUES ORDER TO PACKERS; NLRB Tells Wilson & Co. to Accept C.I.O. Union | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/say-roosevelt-views-vice-president-field-white-house-callers-report.html | SAY ROOSEVELT VIEWS VICE PRESIDENT FIELD; White House Callers Report He Has Mentioned La Guardia | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/luise-rainer-to-aid-red-cross.html | Luise Rainer to Aid Red Cross | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/service-here-honors-prince-christopher-he-is-called-great-greek.html | SERVICE HERE HONORS PRINCE CHRISTOPHER; He Is Called Great Greek Patriot of Memorial Mass | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/frank-v-sullivan-statistician-for-canvas-goods-manufacturers-group.html | FRANK V. SULLIVAN; Statistician for Canvas Goods Manufacturers' Group Dies | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/miss-newman-to-be-wed-will-be-bride-in-atlanta-on-feb-28-of-william.html | MISS NEWMAN TO BE WED; Will Be Bride in Atlanta on Feb. 28 of William Wendt | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/oats-quiet-during-week-buying-by-cash-interests-the-only-featurerye.html | OATS QUIET DURING WEEK; Buying by Cash Interests the Only Feature--Rye Strong | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/party-at-coral-gables-george-macdonald-and-percy-r-pyne-2d-are.html | PARTY AT CORAL GABLES; George MacDonald and Percy R. Pyne 2d Are Joint Hosts | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/doyle-acts-to-avoid-la-follette-penalty-investigator-names-to-group.html | DOYLE ACTS TO AVOID LA FOLLETTE PENALTY; Investigator Names to Group Employer He Shielded | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/city-amateur-symphony.html | City Amateur Symphony | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rovers-tie-river-vale-six-22-on-bouchers-goal-at-1950-mark-new.html | Rovers Tie River Vale Six, 2-2, On Boucher's Goal at 19:50 Mark; New Yorkers Draw Even in Third Period With 13,366 in Uproar--Overtime Scoreless --Exchange Club Blanks Arrows, 3-0 | True | By William J. Briordy | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/chinese-charge-mass-killing.html | Chinese Charge Mass Killing | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reich-is-alarmed-by-boom-in-stocks-speculation-by-holders-lifts.html | REICH IS ALARMED BY BOOM IN STOCKS; Speculation by Holders Lifts Index to 140.40, Although Trading Remains Dull POTASH SHARES TOP LIST Government's Power to Curb Advances on the Boerse Held Nearly Exhausted | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/recital-of-new-friends.html | Recital of New Friends | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hoover-thanks-press-for-its-help-to-finns-us-newspapers-have-raised.html | HOOVER THANKS PRESS FOR ITS HELP TO FINNS; U.S. Newspapers Have Raised $305,525, He Reveals | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/to-build-border-airfield-lockheed-plans-to-facilitate-warplane.html | TO BUILD BORDER AIRFIELD; Lockheed Plans to Facilitate Warplane Export to Canada | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/may-rule-today-on-interstate-tax-supreme-court-opinion-awaited-on.html | MAY RULE TODAY ON INTERSTATE TAX; Supreme Court Opinion Awaited on New York City Sales Levy | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rail-crossing-deaths-decline.html | Rail Crossing Deaths Decline | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/house-draws-lines-for-sharp-battle-over-farm-parity-economy-at.html | HOUSE DRAWS LINES FOR SHARP BATTLE OVER FARM PARITY; Economy at Stake This Week in Floor Fight for Benefits Totaling $807,000,000 BOTH SIDES SEE VICTORY Agriculture Bill Faces Deep Cuts--300 Million Hospital Program Proposed by Mead | True | By Henry N. Dorris Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/du-pont-spent-27700000-larger-plantconstruction-program-planned-for.html | DU PONT SPENT $27,700,000; Larger Plant-Construction Program Planned for 1940 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/susquehanna-to-operate-road.html | Susquehanna to Operate Road | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/birth-control-unit-assailed-by-priest-father-fitzgerald-contends.html | BIRTH CONTROL UNIT ASSAILED BY PRIEST; Father Fitzgerald Contends Speakers and Publicity Tried to Harm Church FALSE STAND IS CHARGED He Asserts That One Speaker Deliberately Misrepresented Basis for Opposition | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/labor-is-warned-of-enemy-within-father-boland-tells-fordham-parley.html | LABOR IS WARNED OF 'ENEMY WITHIN'; Father Boland Tells Fordham Parley Reds and Racketeers Endanger Unions Most SEES THE EMPLOYERS WON Holds Only a Small Minority Opposes the Principles of Collective Bargaining | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/linney-captures-bobsled-laurels-pilots-lyon-mountain-crew-to.html | LINNEY CAPTURES BOBSLED LAURELS; Pilots Lyon Mountain Crew to Victory in A.A.U. 4-Man Event at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mrs-bb-odell-jr-widow-of-governor-dies-in-her-newburgh-home-at-81.html | MRS B.B. ODELL JR., WIDOW OF GOVERNOR; Dies in Her Newburgh Home at 81 After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ymca-renames-speers-jersey-man-again-heads-board-of-national.html | Y.M.C.A. RENAMES SPEERS; Jersey Man Again Heads Board of National Organization | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/letters-to-the-times-mayors-advice-held-faulty-high-court-ruling-is.html | Letters to The Times; Mayor's Advice Held Faulty High Court Ruling Is Viewed as Making City Employes Liable to Tax | True | JOSEPH FIELL. New York, Jan. 26, 1940. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/europe-even-germans-are-puzzled-over-where-carol-stands.html | Europe; Even Germans Are Puzzled Over Where Carol Stands | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/general-reported-slain-in-dominica-velazquez-rivera-poisoned-in.html | GENERAL REPORTED SLAIN IN DOMINICA; Velazquez Rivera Poisoned, in Prison, According to Advices Reaching Puerto Rico OTHER NAMES ARE LISTED Alleged Political Killings Indude Men Shot in Parkand Street of Capital | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dr-haggard-dead-a-famous-surgeon-nashville-professor-formerly-head.html | DR. HAGGARD DEAD A FAMOUS SURGEON; Nashville Professor, Formerly Head of 3 National Medical Groups, Stricken in Florida PREACHER OF PREVENTION Performed 3,000 Operations for Appendicitis--Served in France During World War | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/constance-deming-lewis-wife-of-textile-leader-founded-shards-a.html | CONSTANCE DEMING LEWIS; Wife of Textile Leader Founded Shards, a Poetry Magazine | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/german-warning-given-to-balkans-hint-to-avoid-military-bloc-and.html | GERMAN WARNING GIVEN TO BALKANS; Hint to Avoid Military Bloc and Link to Allies Made to Coming Entente Meeting BELGRADE PAPER IS MEANS Reich Effort to Check Turkey's Influence in Behalf of Britain and France Indicated | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/marines-intensify-west-indies-drill-press-field-training-on-three.html | MARINES INTENSIFY WEST INDIES DRILL; Press Field Training on Three Islands Preliminary to Navy Game Next Month SQUADRON VISITS CURBED British and French Ports Are Avoided to Bar Involvement Should U-Boats Appear | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/says-1358000-jobs-were-added-in-39-afl-finds-800000-taken-off.html | SAYS 1,358,000 JOBS WERE ADDED IN '39; A.F.L. Finds 800,000 Taken Off Unemployment Rolls, 550,000 Youths Placed OUTLOOK CALLED HEALTHY 5.9% Rise in Buying Power Is Cited--Women's Bureau Asks Retention of the Married | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/big-influx-of-tourists-expected-here-this-year.html | Big Influx of Tourists Expected Here This Year | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ann-lansing-engaged-albany-girl-to-be-bride-in-june-of-jamey-r.html | ANN LANSING ENGAGED; Albany Girl to Be Bride in June of Jamey R. Kelly | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/books-published-today.html | Books Published Today | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mayors-pension-bill-scored-as-unsound-riegelman-says-it-would-make.html | MAYOR'S PENSION BILL SCORED AS UNSOUND; Riegelman Says It Would Make Bad Situation Worse | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/koehler-dies-in-hospital-city-investigator-found-in-auto-succumbs.html | KOEHLER DIES IN HOSPITAL; City Investigator Found in Auto Succumbs to Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/new-title-for-hitler-great-father-is-expression-used-by-repatriated.html | NEW TITLE FOR HITLER; 'Great Father' Is Expression Used by Repatriated Germans | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/harry-mulford-gilder-head-of-john-a-hull-co-city-weighers-with-firm.html | HARRY MULFORD GILDER; Head of John A. Hull Co., City Weighers, With Firm 60 Years | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sees-religion-stronger-present-upheavals-called-a-test-by-dr-simons.html | SEES RELIGION STRONGER; Present Upheavals Called a Test by Dr. Simons | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cracow.html | CRACOW | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/155000-loan-on-queens-flat.html | $155,000 Loan on Queens Flat | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/detroit-triumphs-over-bruins-4-to-2-chicago-routs-canadiens-81.html | DETROIT TRIUMPHS OVER BRUINS, 4 TO 2; Chicago Routs Canadiens, 8-1, Rookies Scoring All Goals for Black Hawk Six | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/heads-womens-division-in-salvation-army-drive.html | Heads Women's Division In Salvation Army Drive | True | Blackstone | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/moscowberlin-tie-held-to-be-tighten-reich-socialists-in-paris.html | MOSCOW-BERLIN TIE HELD TO BE TIGHTEN; Reich Socialists in Paris Bulletin Predict New Joint Move | True | Special Cable to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/miss-anna-k-clark-to-be-wed.html | Miss Anna K. Clark to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/swiss-sample-trade-with-reich-is-booming-guards-alert-to-dodges-in.html | Swiss 'Sample' Trade With Reich Is Booming; Guards Alert to Dodges in Mail Shipments | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/baccarelli-team-excels-at-skeet-farmingdale-marksman-with-lambdin.html | BACCARELLI TEAM EXCELS AT SKEET; Farmingdale Marksman, With Lambdin, Takes Eastern Title at Loantaka | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/shreeves-craft-first-polaris-beats-gee-whiz-in-lake-hopatcong-ice.html | SHREEVE'S CRAFT FIRST; Polaris Beats Gee Whiz in Lake Hopatcong Ice Boat Race | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/get-citizenship-diplomas-refugees-among-50-hungarians-who-complete.html | GET CITIZENSHIP DIPLOMAS; Refugees Among 50 Hungarians Who Complete Course | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/exchange-a-worry-to-latin-america-financing-of-imports-difficult-be.html | EXCHANGE A WORRY TO LATIN AMERICA; Financing of Imports Difficult Because of Numerous Loan Defaults TOURISTS MAY BE A FACTOR Travel Spending Would Aid, Institute of International Finance Says | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/oldest-princetonian-95-william-sexton-of-east-orange-nj-gets.html | OLDEST PRINCETONIAN, 95; William Sexton of East Orange, N.J., Gets Roosevelt Letter | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/money-rates-hold-firm-london-circles-surprised-that-they-have-not.html | MONEY RATES HOLD FIRM; London Circles Surprised That They Have Not Been Cut Again | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cj-heaton-maker-of-stained-glass-artist-whose-windows-are-in.html | C.J. HEATON, MAKER OF STAINED GLASS; Artist Whose Windows Are in Cathedrals of U.S. and Europe Dies of Auto Injuries at 78 WORK IN GENEVA MUSEUM 13th Century Art Expert Also Represented in Church of the Blessed Sacrament | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/asks-convention-reform-senator-bridges-favors-hearing-of-all.html | ASKS CONVENTION REFORM; Senator Bridges Favors Hearing of All Candidates in Person | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sports-of-the-answering-an-advertisement.html | Sports of the; Answering an Advertisement | True | Reg. U.S. Pat. Off. By John Kieran | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/honor-american-woman-french-decorate-miss-florence-sibley-at.html | HONOR AMERICAN WOMAN; French Decorate Miss Florence Sibley at Ceremony in Verdun | True | Special Cable to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/william-pfaff-exhead-of-united-typothetae-of-america-dies-in-new.html | WILLIAM PFAFF; Ex-Head of United Typothetae of America Dies in New Orleans | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/epee-honors-kept-by-salle-santelli-team-a-registers-sweep-in.html | EPEE HONORS KEPT BY SALLE SANTELLI; Team A Registers Sweep in Metropolitan Round Robin | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/new-secretary-of-board-of-higher-education-here.html | New Secretary of Board Of Higher Education Here | True | Shuter | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/church-mission-of-help-to-meet.html | Church Mission of Help to Meet | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/costa-rican-girls-on-tour.html | Costa Rican Girls on Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mary-osborn-a-bride-wed-in-manila-jan-20-to-lieut-rob-roy-mcgregor.html | MARY OSBORN A BRIDE; Wed in Manila Jan. 20 to Lieut. Rob Roy McGregor, U.S.N. | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mass-shootings-in-poland-laid-to-nazis-by-cardinal-memorandum.html | Mass Shootings in Poland Laid to Nazis by Cardinal; Memorandum, Presented to Pope, Accuses Germans of Breaking Up Families and Jailing 'Scores of Thousands' | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/atlantic-clipper-shifts-rort.html | Atlantic Clipper Shifts Rort | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hague-delegation-to-back-third-term-petition-pledging-it-to-seek.html | HAGUE DELEGATION TO BACK THIRD TERM; Petition Pledging It to Seek Roosevelt Nomination Will Be Filed 'Within Week' AIMS TO 'STEAL THE SHOW' Leader Wants His State to Be First to Support Roosevelt at the Convention | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/list-of-police-honors.html | List of Police Honors | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/memorial-to-k-of-c-chaplain.html | Memorial to K. of C. Chaplain | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/wall-st-puzzles-dutch-january-reaction-held-out-of-line-with.html | WALL ST. PUZZLES DUTCH; January Reaction Held Out of Line With Industry | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/job-quitters-face-cut-in-insurance-this-is-only-state-where-their.html | JOB QUITTERS FACE CUT IN INSURANCE; This Is Only State Where Their Benefits Are Same as for Workers Laid Off LONGER WAIT SUGGESTED Advisory Council Asked to Study Subject--Other Law Changes Weighed | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/riggs-defeats-prusoff-wins-south-florida-net-title-miss-hardwick.html | RIGGS DEFEATS PRUSOFF; Wins South Florida Net Title-- Miss Hardwick Victor | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sun-spots-in-surprise-return.html | Sun Spots in Surprise Return | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/exit-visas-banned-in-russian-poland-poles-had-been-using-airline-to.html | EXIT VISAS BANNED IN RUSSIAN POLAND; Poles Had Been Using Airline to Join the Army in France | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/higher-cost-of-reading.html | HIGHER COST OF READING | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/newark-boost-misfires-queens-field-80c-richer.html | Newark Boost Misfires; Queens Field 80c Richer | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sale-of-securities-by-britain-heavy-october-net-liquidation-here.html | SALE OF SECURITIES BY BRITAIN HEAVY; October Net Liquidation Here $47,971,000, With World Total at $40,698,000 | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/kashdan-in-chess-lead-beats-meylan-in-adjourned-game-of-cuban.html | KASHDAN IN CHESS LEAD; Beats Meylan in Adjourned Game of Cuban Tournament | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reich-ends-repatriation-last-of-135000-from-russian-volhynia-cross.html | REICH ENDS REPATRIATION; Last of 135,000 From Russian Volhynia Cross Frontier | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/incidents-in-european-conflict-early-to-bed-to-save-reich-coal.html | Incidents in European Conflict; Early to Bed to Save Reich Coal | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/10-cents-a-bag-set-for-redcaps.html | 10 Cents a Bag Set for Redcaps | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/british-stock-index-up-753-compares-with-751-week-agobonds-also.html | BRITISH STOCK INDEX UP; 75.3 Compares With 75.1 Week Ago-- Bonds Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/delay-in-us-planes-makes-finns-anxious-reports-on-ship-detained-by.html | DELAY IN U.S. PLANES MAKES FINNS ANXIOUS; Reports on Ship Detained by Britain Are Now Sought | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/four-new-schools-reach-completion-new-schools-completed-to-relieve.html | FOUR NEW SCHOOLS REACH COMPLETION; NEW SCHOOLS COMPLETED TO RELIEVE OVERCROWING HERE | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reported-hitlers-choice-as-gauleiter-for-britain.html | Reported Hitler's Choice As Gauleiter for Britain | True | Times Wide World, 1939 | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/harvey-would-end-flight-of-industry-queens-president-to-propose-tax.html | HARVEY WOULD END FLIGHT OF INDUSTRY; Queens President to Propose Tax Exemption and Freedom From 'City Annoyances' 'OFFICIOUSNESS IS SCORED' 'Tripping Over Inspectors' Is Seen as One Factor in the 'Alarming' Losses Here | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/screen-news-here-and-in-hollywood-jed-harris-will-enter-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jed Harris Will Enter Film Production Field This Year With Lewis Milestone 'GREEN HELL' HERE TODAY Joan Bennett and Fairbanks Jr. Starred in Drama of the Tropics at the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/britain-prohibits-news-of-official-gold-moves.html | Britain Prohibits News Of Official Gold Moves | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/aau-showdown-looms-if-suspended-stars-are-barred-from-millrose.html | A.A.U. Showdown Looms if Suspended Stars Are Barred From Millrose Games; COACH WILL APPEAL TO NATIONAL BODY Metropolitan A.A.U. Seen as Loser if It Ousts Borck, Beetham and Cagle FENSKE TOPS MILE FIELD Millrose Promoter Predicts Two-Mile Record Will Be in Danger Saturday | True | By Arthur J. Daley | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rise-in-building-activity.html | RISE IN BUILDING ACTIVITY | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/julian-huxley-to-lecture.html | Julian Huxley to Lecture | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/economists-favor-reciprocal-trade-poll-shows-520-of-552-back.html | ECONOMISTS FAVOR RECIPROCAL TRADE; Poll Shows 520 of 552 Back Agreements Program | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/poetry-medal-goes-to-sister-madeleva-head-of-st-marys-college.html | POETRY MEDAL GOES TO SISTER MADELEVA; Head of St. Mary's College Receives National Award | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/jean-v-lyons-betrothed-barnard-graduate-to-be-wed-to-charles-m.html | JEAN V. LYONS BETROTHED; Barnard Graduate to Be Wed to Charles M. Goldsmith | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/brooklyn-hispanos-bow-irishamericans-blank-rivals-in-league-match.html | BROOKLYN HISPANOS BOW; Irish-Americans Blank Rivals in League Match, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/republican-rivals-to-be-heard-feb-12-400-meetings-planned-in-nation.html | REPUBLICAN RIVALS TO BE HEARD FEB. 12; 400 Meetings Planned in Nation for Lincoln Day Week | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cubans-honor-a-patriot-87th-anniversary-of-martis-birth-is.html | CUBANS HONOR A PATRIOT; 87th Anniversary of Marti's Birth Is Celebrated | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/bree-and-mrs-strachan-capture-skating-titles-at-bear-mouintain-van.html | Bree and Mrs. Strachan Capture Skating Titles at Bear Mountain; Van Putten and Miss Jahn Close Runners-Up in Interstate Races—Tokle Jumps 169 Feet in Ski Exhibition | True | By John Rendel Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/miss-grace-terry-lists-attendants-she-will-be-married-in-rollins.html | MISS GRACE TERRY LISTS ATTENDANTS; She Will Be Married in Rollins College Chapel on Saturday to Nelson Marshall SISTER AS HONOR MAID Mrs. W.H. Frecker and Miss Catherine Marshall Also to Be in Bridal Party | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/st-sava-honored-here-serbians-commemorate-statesman-and-religious.html | ST. SAVA HONORED HERE; Serbians Commemorate Statesman and Religious Leader | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/fields-removal-sought-maritime-union-calls-his-board-an-antilabor.html | FIELD'S REMOVAL SOUGHT; Maritime Union Calls His Board an 'Anti-Labor' Agency | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/play-to-assist-welfare-margin-for-error-performance-tonight-for.html | PLAY TO ASSIST WELFARE; 'Margin for Error' Performance Tonight for Episcopal | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/movie-premiere-will-aid-housing-association-assisting-working-girls.html | MOVIE PREMIERE WILL AID HOUSING; Association Assisting Working Girls to Gain Tomorrow by '30,000 Miles to Ski' DINNERS PRECEDE EVENT The Beneficiary, Founded 25 Years Ago, Is Headed by Mrs. Dyson Duncan | True | Phyfe | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/beach-race-to-tancrede-he-takes-200mile-motorcycle-eventtwo-men.html | BEACH RACE TO TANCREDE; He Takes 200-Mile Motorcycle Event-- Two Men Hurt | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/afl-held-aloof-on-the-presidency-convening-council-members-assert.html | A.F.L. HELD ALOOF ON THE PRESIDENCY; Convening Council Members Assert No Candidate Can Expect a 'Blank Check' | True | By Joseph Shaplen Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/iannicelli-keeps-squash-title.html | Iannicelli Keeps Squash Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/seven-years-of-hitler.html | SEVEN YEARS OF HITLER | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/discussion-parley-over-league-closes-first-national-conventionhays.html | DISCUSSION PARLEY OVER; League Closes First National Convention--Hays a Speaker | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/news-and-notes-of-the-advertising-field-introduces-twoheaded-shaver.html | News and Notes of the Advertising Field; Introduces Two-Headed Shaver | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/army-health-record-set-surgeon-general-reports-1938-decrease-in.html | ARMY HEALTH RECORD SET; Surgeon General Reports 1938 Decrease in Illness and Deaths | True | Special to THE NEW YORK TIMES. | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/little-hatch-bill-offered-at-albany-legislature-is-held-unlikely-to.html | 'LITTLE HATCH BILL' OFFERED AT ALBANY; Legislature Is Held Unlikely to Pass Desmond Measure, Stricter of 2 Versions OTHER IS RYAN PROPOSAL Narrower, It Would Outlaw Politics on Relief--Both Are Still in Committee | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/shift-in-fairs-play-zone-parachute-jump-to-be-moved-to-more-central.html | SHIFT IN FAIR'S PLAY ZONE; Parachute Jump to Be Moved to More Central Site | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/catherine-goeke-a-bride-wed-to-herman-behr-jr-of-this-city-in.html | CATHERINE GOEKE A BRIDE; Wed to Herman Behr Jr. of This City in Hartford Church | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/prison-group-asks-return-of-reforms-report-to-legislature-pleads.html | PRISON GROUP ASKS RETURN OF REFORMS; Report to Legislature Pleads for Rehabilitation Agencies Eliminated Last Year SEES A 25-YEAR SETBACK Wants Control of the County Penitentiaries Transferred to Correction Department | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mkechnie-sees-mgoy-earl-mack-also-to-talk-to-young-player-in-grand.html | M'KECHNIE SEES M'GOY; Earl Mack Also to Talk to Young Player in Grand Rapids | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/city-to-hold-hearing-on-printing-shop-plan-union-officials-and.html | CITY TO HOLD HEARING ON PRINTING SHOP PLAN; Union Officials and Employers Invited to Attend | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/london-is-girding-to-stop-inflation-leading-bankers-stress-need-for.html | LONDON IS GIRDING TO STOP INFLATION; Leading Bankers Stress Need for Measures to Thwart a Runaway Economy TRADERS' ANXIETIES BARED Encroachment of Government Into Commerce Is Held Justified by War | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/assistant-buyer-promoted.html | Assistant Buyer Promoted | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/canadian-critic-rebuked-minister-says-that-opposition-attack-is.html | CANADIAN CRITIC REBUKED; Minister Says That Opposition Attack Is 'Recklessly Untrue' | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/warren-chivers-wins-ski-race-by-3-seconds-beats-brother-john-in.html | WARREN CHIVERS WINS SKI RACE BY 3 SECONDS; Beats Brother John in Slalom-- Broomhall Takes Langlauf | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/12-hurt-in-trolley-crash-car-and-milk-truck-in-collision-in-the.html | 12 HURT IN TROLLEY CRASH; Car and Milk Truck in Collision in the Bronx | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/some-germans-aid-poles-money-found-in-damaged-warsaw-churchesgiven.html | SOME GERMANS AID POLES; Money Found in Damaged Warsaw Churches--Given by Catholics | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/rare-rubaiyat-found-princetons-garrett-collection-discloses-copy.html | RARE 'RUBAIYAT' FOUND; Princeton's Garrett Collection Discloses Copy Dated 1463 | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/wheat-reflects-selling-in-week-quotations-in-united-states-pits.html | WHEAT REFLECTS SELLING IN WEEK; Quotations in United States Pits Decline to Lowest Levels in 2 Months SPECULATORS UNCERTAIN Lack of Complaints Over Outcome of Cold on CropsTempers Their Bids | True | Special to THE NEW YORK TIMES. | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/variations-of-40-assists-musicians-members-of-society-operatic-and.html | 'VARIATIONS OF '40' ASSISTS MUSICIANS; Members of Society, Operatic and Concert Stars Appear in Fifth Annual Benefit FIVE TABLEAUX PRESENTED Scenes From 1940 B.C. to the Present Are Depicted in a Brilliant Spectacle | True | Times Wide World | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/plainfield-victor-50-beats-englewood-fc-in-squash-racquetsraritan.html | PLAINFIELD VICTOR, 5-0; Beats Englewood F.C. in Squash Racquets--Raritan on Top | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mkesson-pays-55000-2600-small-creditors-of-drug-concern-get.html | M'KESSON PAYS $55,000; 2,600 Small Creditors of Drug Concern Get Disbursement | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hugh-hazelton-retired-engineer-exenglewood-official-stricken-in.html | HUGH HAZELTON; Retired Engineer, Ex-Englewood Official, Stricken in Florida | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cosmetics-group-cited-by-the-ftc-3-concerns-and-44-individuals.html | COSMETICS GROUP CITED BY THE F.T.C.; 3 Concerns and 44 Individuals Called Elusive | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/tax-protest-is-put-before-la-guardia-board-of-trade-asks-mayor-to.html | TAX PROTEST IS PUT BEFORE LA GUARDIA; Board of Trade Asks Mayor to Lead Albany Fight to Avert Peril to Business CITY'S LOSSES SET FORTH Vacant Floor Space, Flight of Industry and Markets Are Cited in Appeal | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/bread-price-jump-is-found-excessive-monopoly-committee-says-1c-a.html | BREAD PRICE JUMP IS FOUND EXCESSIVE; Monopoly Committee Says 1c a Loaf Rise Surpasses the Increased Flour Cost | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dr-john-l-fisher-owego-physician-retired-major-was-pershings.html | DR. JOHN L. FISHER; Owego Physician, Retired Major, Was Pershing's Classmate | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reports-on-stock-issue-jp-seiberling-gives-data-on-new-capital.html | REPORTS ON STOCK ISSUE; J.P. Seiberling Gives Data on New Capital Set-Up | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mrs-alice-j-trumbull-writer-of-stories-for-children-diesborn-in.html | MRS. ALICE J. TRUMBULL; Writer of Stories for Children Dies--Born in England | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/condition-of-the-crops-belowfreezing-weather-keeps-wheat-areas.html | CONDITION OF THE CROPS; Below-Freezing Weather Keeps Wheat Areas Dormant | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cash-deal-in-brooklyn-home-on-hendrickson-st-bought-from-church.html | CASH DEAL IN BROOKLYN; Home on Hendrickson St. Bought From Church Conference | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/the-international-situation.html | The International Situation | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/warns-on-war-sermons-dr-wa-maier-sees-dangerous-issue-raised-in-us.html | WARNS ON WAR SERMONS; Dr. W.A. Maier Sees Dangerous Issue Raised in U.S. | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/arthur-j-romer-patrolman-was-former-pitcher-of-police-department.html | ARTHUR J. ROMER; Patrolman Was Former Pitcher of Police Department Team | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/wholesale-trade-increases-volume-turnover-in-20-classifications-in.html | WHOLESALE TRADE INCREASES VOLUME; Turnover in 20 Classifications in December Was Up 31.3% From Year Before $12,074,001 SALES MADE Many Concerns Report Peak Capacity Work at Factories, Booked 90 Days Ahead | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/government-maturities-2899996050-in-year.html | Government Maturities $2,899,996,050 in Year | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/w-wallace-hurd-retired-maiden-lane-jeweler-83-was-in-business-50.html | W. WALLACE HURD; Retired Maiden Lane Jeweler, 83, Was in Business 50 Years | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/song-recital-given-by-lotte-lehmann-soprano-heard-at-town-hall-in.html | SONG RECITAL GIVEN BY LOTTE LEHMANN; Soprano Heard at Town Hall in Excerpts From Schubert's 'Winterreise' Cycle OFFERS SCHUMANN GROUP Program Also Includes Works of Brahms and Strauss-- Ulanowsky Accompanist | True | By Noel Straus | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/st-james-auxiliary-plans-a-card-party-event-in-church-auditorium-on.html | ST. JAMES AUXILIARY PLANS A CARD PARTY; Event in Church Auditorium on Thursday Aids Charity Work | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/guaranty-scores-us-fiscal-policy-survey-holds-retrenchment-and.html | GUARANTY SCORES U.S. FISCAL POLICY; Survey Holds Retrenchment and Liberation of Business Enterprise Are Needed | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/saveopera-fund-aided-by-hoover-he-makes-a-gift-and-writes-a-letter.html | SAVE-OPERA FUND AIDED BY HOOVER; He Makes a Gift and Writes a Letter Urging Preservation of Great Cultural Agency TRUCK DRIVERS DIG DOWN Eight Send a Dollar Each-- Employes of Metropolitan Among Contributors | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/activity-is-resumed-on-the-western-front-patrol-movements-reported.html | ACTIVITY IS RESUMED ON THE WESTERN FRONT; Patrol Movements Reported After 5 Communiques on Quiet | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mmichael-leader-in-seasons-racing-tops-larchmont-dinghy-group.html | M'MICHAEL LEADER IN SEASON'S RACING; Tops Larchmont Dinghy Group --Isdale First in Class X | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/gifts-for-kuhn-withheld-former-bund-chief-sing-sings-most.html | GIFTS FOR KUHN WITHHELD; Former Bund Chief Sing Sing's 'Most Remembered' Prisoner | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/john-g-lowden-official-of-bell-telephone-co-of-jersey-dies-in.html | JOHN G. LOWDEN; Official of Bell Telephone Co. of Jersey Dies in Florida | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/barer-philharmonic-soloist.html | Barer Philharmonic Soloist | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/brookline-curlers-win-2-country-club-rinks-in-final-wrightingtons.html | BROOKLINE CURLERS WIN; 2 Country Club Rinks in Final-- Wrightington's on Top, 20-11 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/british-recruit-in-france-offices-opened-for-britons-between-ages.html | BRITISH RECRUIT IN FRANCE; Offices Opened for Britons Between Ages of 20 and 50 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/fast-freighter-sails.html | Fast Freighter Sails | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/treasurys-fund-clears-1195298-threemonth-report-issued-on.html | TREASURY'S FUND CLEARS $1,195,298; Three-Month Report Issued on $2,000,000,000 Currency Stabilization Portfolio GOLD FACTOR IN EARNINGS Value of Holdings in Special Account Advanced by Sept. 30 to $164,281,197 | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/yugoslav-premier-hurt-finance-minister-also-injured-in-train.html | YUGOSLAV PREMIER HURT; Finance Minister Also Injured in Train Collision | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/chinese-claim-successes-say-two-japanese-troop-trains-were-blown-up.html | CHINESE CLAIM SUCCESSES; Say Two Japanese Troop Trains Were Blown Up, Killing 400 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/minors-are-split-on-new-farm-plan-head-of-coast-league-would-smash.html | MINORS ARE SPLIT ON NEW FARM PLAN; Head of Coast League Would Smash Chains--'Discord' in Landis Proposal Seen | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sees-dies-courting-war-marcantonio-assails-committee-as-persecuting.html | SEES DIES COURTING WAR; Marcantonio Assails Committee as Persecuting Minorities | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/icy-storm-hits-britain-london-has-heavy-snow.html | Icy Storm Hits Britain; London Has Heavy Snow | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/child-to-el-newhouses-3d.html | Child to E.L. Newhouses 3d | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/asks-study-of-city-taxes-mrs-earle-thinks-time-has-come-for-overall.html | ASKS STUDY OF CITY TAXES; Mrs. Earle Thinks 'Time Has Come' for Over-All Review | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/income-tax-rolls-rise-3800000-this-year-through-levy-on-5500000000.html | Income Tax Rolls Rise 3,800,000 This Year Through Levy on $5,500,000,000 Public Pay; Personnel Set at 3,788,616 | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/caesar-back-again-british-rabbi-says-perlzweig-sees-the-tyrant.html | CAESAR BACK AGAIN, BRITISH RABBI SAYS; Perlzweig Sees the Tyrant Reincarnated in Dictators of Totalitarian States | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/crown-to-ellenwood-he-beats-tommy-smith-in-fort-johnson-senior.html | CROWN TO ELLENWOOD; He Beats Tommy Smith in Fort Johnson Senior Skating | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/glenn-asked-idle-pay-to-aid-needy-church-pastor-says-st-louis.html | GLENN ASKED IDLE PAY TO AID NEEDY CHURCH; Pastor Says St. Louis Catcher Is Only Doing Good Turn | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/young-southworth-honored.html | Young Southworth Honored | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/swordfish-is-victor-in-pennant-contest-seiders-ice-yacht-captures.html | SWORDFISH IS VICTOR IN PENNANT CONTEST; Seider's Ice Yacht Captures American Challenge Flag | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/capt-peters-dies-after-fall-in-club-oldest-soldier-in-the-allied.html | CAPT. PETERS DIES AFTER FALL IN CLUB; Oldest Soldier in the Allied Army, 92, Fractured a Hip While Dancing Recently | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/new-orleans-ring-active-cotton-affected-by-foreign-markets-southern.html | NEW ORLEANS RING ACTIVE; Cotton Affected by Foreign Markets -- Southern Spots Dull | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cotton-futures-decline-in-week-net-losses-run-to-27-points-or-just.html | COTTON FUTURES DECLINE IN WEEK; Net Losses Run to 27 Points, or Just About Half the Size of Early Drop FOREIGN SELLING A FACTOR Domestic Trade Buying Small --Finished Cotton Goods Continue Slow | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sanman-with-95-tops-shoot-field-he-adds-class-a-handicap-and.html | SANMAN, WITH 95, TOPS SHOOT FIELD; He Adds Class A Handicap and 155-Target Honors at the Travers Island Traps BERGEN BEACH PREVAILS Beats Tamarack, 477-437, in Interclub Event--Macklin and Zollner Triumph | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/kelly-proposes-reds-be-taken-off-ballot-legion-chief-brands-party-a.html | KELLY PROPOSES REDS BE TAKEN OFF BALLOT; Legion Chief Brands Party a 'Criminal Conspiracy' | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sizoo-denounces-refusal-of-faith-finds-glaring-inconsistency-in.html | SIZOO DENOUNCES REFUSAL OF FAITH; Finds Glaring Inconsistency in Man's Views on Daily Life and Religion 'CHARACTER PANIC SEEN We Cannot Achieve Recovery Without Restoration of Faith, He Contends | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/miss-williams-bride-wed-to-lieut-ew-higgins-jr-in-hempstead.html | MISS WILLIAMS BRIDE; Wed to Lieut. E.W. Higgins Jr. in Hempstead Ceremony | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/ww-whitelock-educator-is-dead-head-of-party-that-rescued-admiral.html | W.W. WHITELOCK, EDUCATOR, IS DEAD; Head of Party That Rescued Admiral Cervera at Battle of Santiago Also Author EX-COLLEGE PROFESSOR Taught at St. Stephen's and Temple--Interviewed Literary Celebrities in Europe | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/constance-bennett-and-anita-louise-lose-33095-in-gems-to-five.html | Constance Bennett and Anita Louise Lose $33,095 in Gems to Five Chicago Bandits | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/britons-demand-aggressive-war-hold-resistance-alone-cant-win.html | Britons Demand Aggressive War; Hold Resistance Alone Can't Win; Churchill's Speech Is Interpreted as Echo of Mounting Opinion That Allies Take the Initiative to End Hitlerism Quickly | True | By Augur Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/reichs-tax-yield-up-to-estimates-current-returns-from-special.html | REICH'S TAX YIELD UP TO ESTIMATES; Current Returns From Special Levies Meet Almost Half of Costs of War POSITION BETTER THAN '14 But Decisions Soon Must Be Made on 'Savings' or Large Loan Policies | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sees-ranks-of-godless-closing.html | Sees Ranks of Godless Closing | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/helen-foley-becomes-bride.html | Helen Foley Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/heads-drive-on-syphilis-pr-mather-of-boston-accepts-social-hygiene.html | HEADS DRIVE ON SYPHILIS; P.R. Mather of Boston Accepts Social Hygiene Society Post | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/civilians-reported-gone-from-german-sylt-base.html | Civilians Reported Gone From German Sylt Base | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/trade-gain-stressed-by-chilean-president-aguirre-cerda-says-budget.html | TRADE GAIN STRESSED BY CHILEAN PRESIDENT; Aguirre Cerda Says Budget for This Year Will Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/olivers-135-wins-coast-links-prize-hornell-pro-cards-67-on-last.html | OLIVER'S 135 WINS COAST LINKS PRIZE; Hornell Pro Cards 67 on last Round in Crosby Tourney --Ghezzi, 138, Is Next HOGAN 4 STROKES BEHIND He and McSpaden Finish With 139s--Ward Has 74 for 142 and Nelson Drops Out | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/church-not-divided-dr-rogers-contends-he-asserts-all-christianity.html | CHURCH NOT DIVIDED, DR. ROGERS CONTENDS; He Asserts All Christianity Is United Through Christ | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/new-orders-decline-magazine-steel-finds-further-drop-likely-in-some.html | NEW ORDERS DECLINE; Magazine Steel Finds Further Drop Likely in Some Areas | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/situation-held-complex-dr-megaw-says-it-is-foolish-to-seek-simple.html | SITUATION HELD COMPLEX; Dr. Megaw Says It Is Foolish to Seek Simple Solution | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/union-to-reward-store-for-boycotting-itself-calls-on-members-to-buy.html | Union to Reward Store for Boycotting Itself; Calls on Members to Buy There After Strike | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/john-reichert-once-church-officer-here-extreasurer-and-vestry-clerk.html | JOHN REICHERT, ONCE CHURCH OFFICER HERE; Ex-Treasurer and Vestry Clerk at St. George's Dies in Wilton | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/one-item-remains-of-usjapan-pact-patents-treaty-of-40-nations.html | ONE ITEM REMAINS OF U.S.-JAPAN PACT; Patents Treaty of 40 Nations Continues a Provision of the Lapsed Accord INVENTORS ARE PROTECTED Reciprocal Arrangement Was Started in 1883 by Delegates to Conference in Paris | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/albany-considers-tax-increase-dead-chance-for-passage-of-lehman.html | ALBANY CONSIDERS TAX INCREASE DEAD; Chance for Passage of Lehman Plan for Income Levy Rise Fades as Protests Spread | True | By Warren Moscow Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/yugoslavs-put-off-party-row.html | Yugoslavs Put Off Party Row | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/junior-leaguers-to-sing-glee-club-concerts-on-feb-19-and-20-to-aid.html | JUNIOR LEAGUERS TO SING; Glee Club Concerts on Feb. 19 and 20 to Aid Hospital Work | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/elizabeth-chapman-wed.html | Elizabeth Chapman Wed | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/nice-enters-senate-race.html | Nice Enters Senate Race | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/mrs-mildred-fletcher-to-wed.html | Mrs. Mildred Fletcher to Wed | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/prepare-for-edison-vote.html | Prepare for Edison Vote | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/chicago-gets-roosevelt-petitions.html | Chicago Gets Roosevelt Petitions | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/bulgarian-voters-back-regime.html | Bulgarian Voters Back Regime | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/cio-unit-for-third-term-board-of-hosiery-federation-cites-call-of.html | C.I.O. UNIT FOR THIRD TERM; Board of Hosiery Federation Cites 'Call of People' | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/news-of-the-stage-john-barrymore-wants-to-appear-in-richard-iii.html | NEWS OF THE STAGE; John Barrymore Wants to Appear in 'Richard III'-- 'Skylark' Gives First Finnish Benefit Tonight | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/soviet-to-try-rebellious-doctors.html | Soviet to Try Rebellious Doctors | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/dewey-plans-fight-for-delegate-bloc-in-illinois-primary-crucial.html | DEWEY PLANS FIGHT FOR DELEGATE BLOC IN ILLINOIS PRIMARY; Crucial Test Faced on April 9, Since State Leaders Favor Uninstructed Delegation 58 VOTES ARE AT STAKE Sprague Decision Taken in Defiance of Parleys in the Midwest for Free Action | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/diston-class-c-skier-fastest-in-state-downhill-championship-saranac.html | Diston, Class C Skier, Fastest In State Downhill Championship; Saranac Youth, 17, Finishes Mile-and-Half Course in 2:43.7--Dashnaw Wires in Class B at Lake Placid | True | By Frank Elkins Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/freedom-of-thought-of-us-seen-in-peril-speakers-at-teachers-union.html | FREEDOM OF THOUGHT OF U.S. SEEN IN PERIL; Speakers at Teachers Union Rally Ask Fight for Liberty | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/president-goes-to-birthday-play-with-mrs-roosevelt-sees-life-with.html | PRESIDENT GOES TO BIRTHDAY PLAY; With Mrs. Roosevelt Sees 'Life With Father' as Part of Celebration A REQUEST PERFORMANCE Federal Officials, Diplomats and Society Attend--Cast Guests at White House | True | By Delbert Clark Special To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/authors-show-at-nyu-works-of-adult-students-to-go-on-display.html | AUTHORS' SHOW AT N.Y.U.; Works of Adult Students to Go on Display Tonight | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/em-fisher-quits-fha-will-become-research-director-of-american.html | E.M. FISHER QUITS FHA; Will Become Research Director of American Bankers Group | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/export-of-cotton-up-56-last-year-increases-to-britain-china-spain.html | EXPORT OF COTTON UP 5.6% LAST YEAR; Increases to Britain, China, Spain, Sweden Offset Declines to Japan and OthersVALUE UP TO $239,197,0006.6% Gain Reported by Commerce Department--Last5 Months Show Rise | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/giltedge-issues-set-pace-in-london-strong-impetus-derived-from.html | GILT-EDGE ISSUES SET PACE IN LONDON; Strong Impetus Derived From Government's Conversion Scheme Continues WAR LOAN 3 S NEAR PAR Trend, Shrewdly Engineered by Tactics of the Treasury, Expected to Continue | True | Wireless to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/take-part-in-st-james-parish-celebration.html | TAKE PART IN ST. JAMES PARISH CELEBRATION | True | Times Wide World | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/clifford-coddingtons-have-son.html | Clifford Coddingtons Have Son | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/hot-toddy-takes-ice-boating-title-smiths-craft-wins-eastern-honors.html | HOT TODDY TAKES ICE BOATING TITLE; Smith's Craft Wins Eastern Honors in International Skeeter Competition PIRATE FIRST IN CLASS A Beats Rainbow II in Contest for White Trophy--Lingwes Leads Front Steerers | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/finlands-reserves.html | FINLAND'S RESERVES | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/coughlin-defies-inquiry-by-mighty-suggests-those-in-high-seats.html | COUGHLIN DEFIES INQUIRY BY 'MIGHTY'; Suggests Those in 'High Seats' Instigate Move to Be 'Rid' of 'Troublesome Priest' WARNS OF WAR ENTRY AIM Calls for 'a' Christian Front and Cites Murphy as Urging 'Frosts' of Naturalism | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/krause-wins-in-class-c-sails-honey-to-victory-in-ice-boating-on.html | KRAUSE WINS IN CLASS C; Sails Honey to Victory in Ice Boating on Greenwood Lake | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/317-policemen-win-bravery-awards-12-get-honorable-mention-for.html | 317 POLICEMEN WIN BRAVERY AWARDS; 12 Get Honorable Mention for Meritorious Conduct in Period Ended Dec. 31 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/helen-roe-is-married-becomes-joseph-p-turners-bride-in-wilmington.html | HELEN ROE IS MARRIED; Becomes Joseph P. Turner's Bride in Wilmington Church | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/actors-fund-show-plays-to-standees-stars-of-stage-screen-and-radio.html | ACTORS FUND SHOW PLAYS TO STANDEES; Stars of Stage, Screen and Radio at Frohman's Annual Benefit | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/farley-backs-edelstein-congress-candidate-and-two-rivals-to-debate.html | FARLEY BACKS EDELSTEIN; Congress Candidate and Two Rivals to Debate Tomorrow | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/parties-to-precede-art-benefit.html | Parties to Precede Art Benefit | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/steel-recession-causes-no-alarm-trade-believes-current-volume-of.html | STEEL RECESSION CAUSES NO ALARM; Trade Believes Current Volume of Specifications Satisfactory, Citing Late 1939 Orders | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/disastrous-week-experienced-by-metropolitan-college-fives-st.html | Disastrous Week Experienced By Metropolitan College Fives; St. Francis, Manhattan, Fordham, Brooklyn Toppled, While N.Y.U. and L.I.U. Met Stiff Opposition | True | By Louis Effrat | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/freighter-towed-to-port-city-of-savannah-damaged-in-storm-off-cape.html | FREIGHTER TOWED TO PORT; City of Savannah Damaged in Storm Off Cape Hatteras | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/commodity-average-unchanged-for-week-fisher-index-reports-rise-in.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Fisher Index Reports Rise in Farm Products, Food | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/jobs-for-negroes-urged-industrial-parley-is-proposed-at-hampton.html | JOBS FOR NEGROES URGED; Industrial Parley Is Proposed at Hampton Institute | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/churchill-draws-renewed-nazi-ire-press-views-saturday-speech-as.html | CHURCHILL DRAWS RENEWED NAZI IRE; Press Views Saturday Speech as Reproach to Neutrals and New Bid for Aid ITALIAN EDITORS SCOFF Allied Offensive Talk Held Camouflage--Paris Sees Warning to Reich | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/freisinger-and-miss-horn-take-national-speed-skating-honors-at-la.html | Freisinger and Miss Horn Take National Speed Skating Honors at La Crosse; CHICAGOAN VICTOR IN MEN'S DIVISION Freisinger Triumphs in Four Events and Easily Annexes U.S. Skating Crown MISS HORN AGAIN WINNER Wisconsin Star Captures Her Fourth Women's Title, Then Announces Retirement | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/200-reported-to-be-dead-in-train-wreck-in-japan.html | 200 Reported to Be Dead In Train Wreck in Japan | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; Good Orders Are Placed for Apparel, Accessories and Home Furnishings BUYERS WARY ON FUTURE Sports Coats and Sportswear for Men and Boys Bought in Good Volume | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/pwa-ranks-show-big-drop-in-state-number-on-private-contracts-has.html | PWA RANKS SHOW BIG DROP IN STATE; Number on Private Contracts Has Dwindled From 26,554 to 13,354 Since September HALVED IN ELEVEN STATES Gilmore Predicts 'Very Rapid' Tapering Off of Employment in the Next Two Months | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/berlin-press-attentive.html | Berlin Press Attentive | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 442695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/spy-rumors-increase-worries-of-sweden-move-to-outlaw-reds-gains-as.html | SPY RUMORS INCREASE WORRIES OF SWEDEN; Move to Outlaw Reds Gains as Russia Is Held Enemy No. 1 | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/kellenberg-decries-easychair-religion-deplores-trend-to-consider.html | KELLENBERG DECRIES 'EASY-CHAIR' RELIGION; Deplores Trend to Consider Penance 'Superstition' | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/sixteen-lots-sold-at-forest-hills-builder-invests-in-a-plot-on.html | SIXTEEN LOTS SOLD AT FOREST HILLS; Builder Invests in a Plot on Yellowstone Boulevard at Sixty-seventh Avenue MANY HOMES ARE BOUGHT Activity on Long Island Over Week-End Includes Sales at College Point | True | | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/finns-in-north-see-new-soviet-force-division-from-archangel-is.html | FINNS IN NORTH SEE NEW SOVIET FORCE; Division From Archangel Is Expected to Renew Drive to Cut Country in Two SWEDES REINFORCE LINE Volunteers Take Positions-- Russians Build Barracks and Concrete Trenches | True | By Harold Denny Wireless To the New York Times. | C1B 442695 |
| 1940-01-29 | 1940-01-29 | https://www.nytimes.com/1940/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442695 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/plunges-to-tunnel-road-jersey-woman-seriously-hurt-in-the-holland.html | PLUNGES TO TUNNEL ROAD; Jersey Woman Seriously Hurt in the Holland Tube | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ag-vanderbilts-palm-beach-hosts-give-a-dinner-at-their-villa.html | A.G. VANDERBILTS PALM BEACH HOSTS; Give a Dinner at Their Villa-- General J. Ernest Smith Has Guests on 90th Birthday E.V. QUINNS ENTERTAIN George H. Nicolais, Frederick Housmans and Mrs. Edmund Lynch Have Luncheons | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/weakness-abroad-hits-cotton-here-prices-drop-13-to-17-points-with.html | WEAKNESS ABROAD HITS COTTON HERE; Prices Drop 13 to 17 Points, With Liquidation by Foreign Holders a Factor LIVERPOOL DOWN 25 POINTS Local Quotations 60 Points Above Bombay, Against Discount of 190 Last Month | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/major-gifts-by-harkness.html | Major Gifts by Harkness | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/stock-manipulators-are-jailed-and-fined-norman-w-minuse-and-joseph.html | STOCK MANIPULATORS ARE JAILED AND FINED; Norman W. Minuse and Joseph Pelletier Are Sentenced | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/paris-bourse-changes-hours.html | Paris Bourse Changes Hours | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/municipal-group-to-meet-expert-on-debt-readjustment-to-address.html | MUNICIPAL GROUP TO MEET; Expert on Debt Readjustment to Address Forum | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/nazis-admit-firm-polish-policy-cardinal-sees-national-disaster-even.html | Nazis Admit 'Firm' Polish Policy; Cardinal Sees National 'Disaster'; Even Gen. Blaskowitz Balks at Tactics Held Aimed at Virtual 'Racial Extermination' --Situation Growing Worse, Says Hlond | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/finnish-aid-is-expedited-british-contraband-control-is-facilitating.html | FINNISH AID IS EXPEDITED; British Contraband Control Is Facilitating Passage of Ships | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/food-machinery-company.html | Food Machinery Company | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/court-backs-city-in-dismissal-of-21-justice-mclaughlin-denies.html | COURT BACKS CITY IN DISMISSAL OF 21; Justice McLaughlin Denies Reinstatement Plea of Queens Clerk's Aides | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/1000000-in-france-moved-from-homes-prof-valeur-describes-plight-of.html | 1,000,000 IN FRANCE MOVED FROM HOMES; Prof. Valeur Describes Plight of Refugees in Bitter Cold | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bricker-for-taft-if-he-has-a-chance-ohio-dark-horse-in-capital.html | BRICKER FOR TAFT IF HE HAS A CHANCE; Ohio Dark Horse in Capital Tells How State Republican Situation Is Harmonious TO SUE ON OLD AGE FUNDS $1,338,000 Withheld by Veto of President to Be Sought in Action in Court | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/rumania-anxious-about-yugoslavia-regards-her-as-the-uncertain.html | RUMANIA ANXIOUS ABOUT YUGOSLAVIA; Regards Her as the Uncertain Factor in Balkan Parley--Own Position Is Easier BELGRADE WATCHES SOFIA Entente Powers Seek to Win Bulgarian Good-Will--Plan of Aid by Italy Reported | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/st-john-indicated-for-control-port-british-proposal-for-us-ships-to.html | ST. JOHN INDICATED FOR CONTROL PORT; British Proposal for U.S. Ships to Put In at New Brunswick City Is Anticipated CANADA SUPPORTS PLAN State Department Reported Cool--Opposes Principle of Contraband Control | True | By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/files-hines-plea-today-counsel-to-ask-judge-lehman-for-permission.html | FILES HINES PLEA TODAY; Counsel to Ask Judge Lehman for Permission to Appeal | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/output-rise-urged-by-stevens-head-davis-tells-alumna-that-is-the.html | OUTPUT RISE URGED BY STEVENS HEAD; Davis Tells Alumna That Is the Only Means of Bettering Standard of Living WARNS MINORITY GROUPS If Labor Is to Get Larger Share of U.S. Income It Must Create More, He Declares | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/zale-takes-decision-in-fight-with-hostak-rallies-from-knockdown-to.html | ZALE TAKES DECISION IN FIGHT WITH HOSTAK; Rallies From Knockdown to Win Chicago Non-Title Match | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/chemicalcreated-flower-put-on-exhibition-here.html | Chemical-Created Flower Put on Exhibition Here | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fairless-defends-steel-price-system-tells-monopoly-committee-base.html | FAIRLESS DEFENDS STEEL PRICE SYSTEM; Tells Monopoly Committee Base Point Plan Is the Best Known | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/damage-held-high-by-farmers-in-south-effect-of-cold-spell-on-crops.html | DAMAGE HELD HIGH BY FARMERS IN SOUTH; Effect of Cold Spell on Crops Put at Millions of Dollars | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/us-oil-executive-recent-visitor-to-reich-calls-on-president-raising.html | U.S. Oil Executive, Recent Visitor to Reich, Calls on President, Raising Talk of Peace | True | Special to THE NEW YORK TIMES | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/prelate-gives-interview-prelate-gives-interview.html | Prelate Gives Interview; Prelate Gives Interview | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/harkness-altered-education-trends-gifts-to-secondary-schools-and.html | HARKNESS ALTERED EDUCATION TRENDS; Gifts to Secondary Schools and College Gave Students More Faculty Contact VALUE OF PLAN EXPLAINED Principal of Exeter Says It Meant More Teachers and Smaller Classes | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/topics-in-wall-street-integration-vs-segregation.html | TOPICS IN WALL STREET; Integration vs. Segregation | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/music-course-for-adults-nyu-will-offer-experimental-study-on.html | MUSIC COURSE FOR ADULTS; N.Y.U. Will Offer Experimental Study on Recorder | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/admits-tax-case-bribery-son-of-baker-in-greenwich-village-to-be.html | ADMITS TAX CASE BRIBERY; Son of Baker in Greenwich Village to Be Sentenced Feb. 13 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/reports-of-activities-in-the-metropolitan-real-estate-market.html | Reports of Activities in the Metropolitan Real Estate Market | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/amsterdam-session-dull.html | Amsterdam Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/speary-to-box-on-feb-7.html | Speary to Box on Feb. 7 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fire-derartment.html | Fire DeRartment | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/morgenthau-denies-aid-to-russia-on-gold-senator-townsends-charge-is.html | MORGENTHAU DENIES AID TO RUSSIA ON GOLD; Senator Townsend's Charge Is 'Ridiculous,' Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/schenley-to-drop-exclusive-jobbing-distiller-expected-to-alter.html | SCHENLEY TO DROP EXCLUSIVE JOBBING; Distiller Expected to Alter Single-Outlet Plan Here for Domestic Lines SUBSTITUTE IS IN DOUBT Each Whisky May Be Limited to One Jobber or All May Share in Selling | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/lewis-denounces-secretary-perkins-tells-miners-at-columbus-she-is.html | LEWIS DENOUNCES SECRETARY PERKINS; Tells Miners at Columbus She Is 'Woozy in Head'--Jobless Parley Is Urged | True | By Louis Stark Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/eccles-sees-roosevelt-indicates-some-announcement-soon-concerning.html | ECCLES SEES ROOSEVELT; Indicates Some Announcement Soon Concerning His Future | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mack-and-jones-honored-phelps-chief-speaker-at-dinner-of.html | MACK AND JONES HONORED; Phelps Chief Speaker at Dinner of Connecticut Sports Writers | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dry-goods-sales-slow-chicago-wholesalers-blame-irregularity-here.html | DRY GOODS SALES SLOW; Chicago Wholesalers Blame Irregularity Here | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sports-today.html | Sports Today | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/7-years-on-pistol-charge-man-is-the-first-sentenced-under-auto.html | 7 YEARS ON PISTOL CHARGE; Man Is the First Sentenced Under Auto Guilt Law | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/gets-attack-on-coughlin-rogge-acknowledges-charges-filed-by-jewish.html | GETS ATTACK ON COUGHLIN; Rogge Acknowledges Charges Filed by Jewish Group | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/drops-case-against-11-oil-men.html | Drops Case Against 11 Oil Men | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/steel-operations-show-drop-for-third-week-773-compares-with-944.html | Steel Operations Show Drop for Third Week; 77.3% Compares With 94.4% November Top | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/injured-rail-workers-favored.html | Injured Rail Workers Favored | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/miss-lindley-affianced-rochelle-park-girl-will-be-bride-of-james.html | MISS LINDLEY AFFIANCED; Rochelle Park Girl Will Be Bride of James Henry Stone | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/to-head-quebec-power-james-wilson-of-shawinigan-water-gets-post.html | TO HEAD QUEBEC POWER; James Wilson of Shawinigan Water Gets Post | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hull-strikes-back-at-artful-critics-woodruffs-letter-holding-him.html | HULL STRIKES BACK AT 'ARTFUL' CRITICS; Woodruff's Letter Holding Him Inconsistent With His Views of 20's Not to Point, He Says THEN FOUGHT HIGH TARIFF Present Pacts Are Opposed by Manufacturers as Foreign Trade Council Backs Them | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/death-for-soviet-hitrun-driver.html | Death for Soviet Hit-Run Driver | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/pier-watchmen-get-pay-rise.html | Pier Watchmen Get Pay Rise | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/10000-letters-spur-opera-drive-anonymous-giver-sends-11000-sloan.html | 10,000 Letters Spur Opera Drive; Anonymous Giver Sends $11,000; Sloan and Sarnoff Speak at Performance of 'Die Walkuere'--Leinsdorf Shakes Hands With Melchior to End Feud | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/incidents-in-european-conflict-marriages-increase-in-reich.html | Incidents in European Conflict; Marriages Increase in Reich | True | By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/6268360-earned-by-safeway-stores-net-profit-in-1939-is-equal-to-661.html | $6,268,360 EARNED BY SAFEWAY STORES; Net Profit in 1939 Is Equal to $6.61 a Share, Against $4.02 in Previous Year HIGH RECORD SET BY SALES Results of Operations Announced by Other Companies, With Comparisons | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/art-medals-given-to-city-students-school-art-league-makes-its.html | ART MEDALS GIVEN TO CITY STUDENTS; School Art League Makes Its Awards for Outstanding Work | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/its-a-good-winter-at-least-to-birds-wild-swan-bald-eagles-and-rare.html | IT'S A GOOD WINTER --AT LEAST TO BIRDS; Wild Swan, Bald Eagles and Rare Water Fowl Here and None Is Starving | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/newark-buildings-sold-four-at-48197-broad-street-disposed-of-by.html | NEWARK BUILDINGS SOLD; Four at 481-97 Broad Street Disposed Of by Bank | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/commissioner-valentine-iii.html | Commissioner Valentine III | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/film-folk-steal-show-at-capital-statesmen-stare-and-boys-play.html | FILM FOLK STEAL SHOW AT CAPITAL; Statesmen Stare and Boys Play Hookey as Stars Arrive for President's Birthday TO AID PARALYSIS FUND 20 Notables of Stage, Screen and Radio Will Entertain at 8 Washington Affairs | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/clipper-flies-from-miami.html | Clipper Flies From Miami | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/letters-to-the-times-finnish-credits-opposed-government-action.html | Letters to The Times; Finnish Credits Opposed Government Action Would, It Is Feared, Involve Us Too Deeply | True | ROBERT S. POSMONTIER. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/walter-haldeman-pearce-writer-a-grandson-of-founder-of-the.html | WALTER HALDEMAN PEARCE; Writer a Grandson of Founder of The Louisville Courier | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mexican-reds-urge-resistance-to-us-yankee-imperialism-held-to-be.html | MEXICAN REDS URGE RESISTANCE TO U.S.; 'Yankee Imperialism' Held to Be Planning Uprising to Establish Reaction ARMED RESERVE PLANNED Party Draft Says We Will Join Aggressors in War After Profits Are Reaped | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hearing-is-started-on-edelstein-backing-court-is-asked-to-vacate.html | HEARING IS STARTED ON EDELSTEIN BACKING; Court Is Asked to Vacate His Endorsement by Labor Party | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/grissom-sundra-signed-by-yanks-pitchers-in-fold-for-season-gordon.html | GRISSOM, SUNDRA SIGNED BY YANKS; Pitchers in Fold for Season--Gordon Reported Seeking Increase in Salary | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/pitts-exmentor-to-sign-for-3-years-sutherlands-annual-salary-as-new.html | PITT'S EX-MENTOR TO SIGN FOR 3 YEARS; Sutherland's Annual Salary as New Dodger Coach Put at $10,000 to $12,000 GOOD PLAYERS PROMISED Veteran, Entering Pro Football, Scouts Notion His Teams Could Not Use Pass | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bankers-find-private-capital-adequate-to-solve-the-nations-housing.html | Bankers Find Private Capital 'Adequate' To Solve the Nation's Housing Problems | True | By Lee E. Cooper | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hanes-list-12-25c-higher-on-underwear-gap-between-the-branded-line.html | HANES LIST 12 -25C HIGHER ON UNDERWEAR; Gap Between the Branded Line and Unbranded Narrower | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/stays-wpa-rule-repeal-mckellar-blocks-a-senate-move-to-end-18month.html | STAYS WPA RULE REPEAL; McKellar Blocks a Senate Move to End 18-Month Job Limit | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/paris-trading-irregular.html | Paris Trading Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/church-group-asks-new-dies-inquiry-brooklyn-protestants-prefer.html | CHURCH GROUP ASKS NEW 'DIES INQUIRY; Brooklyn Protestants Prefer Joint House--Senate Action on Un-American Activities BOROUGH TASKS STUDIED Conference Subjects Include Population Trends, Jobs and Juvenile Delinquency | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/aircraft-parts-contract-let.html | Aircraft Parts Contract Let | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sofia-government-wins-now-holds-140-of-160-parliament-seatspressure.html | SOFIA GOVERNMENT WINS; Now Holds 140 of 160 Parliament Seats--Pressure Irks Premier | True | By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/yacht-gale-leads-in-havana-racing-goes-to-front-with-27-points-in.html | YACHT GALE LEADS IN HAVANA RACING; Goes to Front With 27 Points in Bacardi Cup Series by Taking Second Event CHUCKLE IV WINS FIRST Moriches Bay Boat Has Total of 26 Points--Iselin's Ace in Third Place | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/thanksgiving-tables-turned-on-president.html | Thanksgiving Tables Turned on President | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/the-screen-monotony-in-the-jungle.html | THE SCREEN; Monotony in the Jungle | True | By Frank S. Nugent | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/connecticut-buys-parcel-in-westport-plot-of-land-there-to-become.html | CONNECTICUT BUYS PARCEL IN WESTPORT; Plot of Land There to Become Part of State Park | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mrs-thomas-l-ross-leader-in-georgia-church-and-education-circles.html | MRS. THOMAS L. ROSS; Leader in Georgia Church and Education Circles Succumbs | True | Special to THE NEW YORK TIMES. | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/miami-will-offer-28160000-bonds-refunding-loan-to-be-sold-on-feb.html | MIAMI WILL OFFER $28,160,000 BONDS; Refunding Loan to Be Sold on Feb. 5--Interest Bids Not Exceeding 3 % Asked BOSTON NOTES AWARDED $3,000,000 Issue to Chase Bank, R.W. Pressprich, Salomon Brothers & Hutzler | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/st-peters-on-top-4215-quintet-gains-semifinal-with-xavier-in-jesuit.html | ST. PETER'S ON TOP, 42-15; Quintet Gains Semi-Final With Xavier in Jesuit Tourney | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/19-named-to-faculty-of-queens-college-all-but-two-of-new-members-to.html | 19 NAMED TO FACULTY OF QUEENS COLLEGE; All But Two of New Members to Begin Duties Feb. 13 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/philip-p-coveney-senator-walshs-law-partner-is-stricken-in-court-in.html | PHILIP P. COVENEY; Senator Walsh's Law Partner Is Stricken in Court in Boston | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/labor-board-bill-sent-to-governor-senate-adopts-measure-for-greater.html | LABOR BOARD BILL SENT TO GOVERNOR; Senate Adopts Measure for Greater Leeway in Choice of Trial Examiners IVES COMMITTEE PRAISED New Auto Registration Year Is Set by Assembly--Change in Job Insurance Sought | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/morristown-women-present-play-today-junior-league-members-cast-in.html | MORRISTOWN WOMEN PRESENT PLAY TODAY; Junior League Members Cast in 'Princess and the Frog' | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fair-grounds-dash-to-norman-sloat-returning-2080-he-defeats-favored.html | FAIR GROUNDS DASH TO NORMAN SLOAT; Returning $20.80, He Defeats Favored Farrell by Length at New Orleans Track BLUEFIELD THIRD TO WIRE Winner Comes From Far Back and Is Timed in 1:13 2-5 for the Six Furlongs | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/gunmen-tie-up-maid-loot-brooklyn-house-pair-linked-to-similar.html | GUNMEN TIE UP MAID, LOOT BROOKLYN HOUSE; Pair Linked to Similar Robberies Escape With $1,100 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/coal-shortage-forces-japan-to-shut-plants-drought-curtails.html | Coal Shortage Forces Japan to Shut Plants; Drought Curtails Hydro-Electric Power | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/25-die-in-burning-bus.html | 25 Die in Burning Bus | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/some-have-all-the-luck.html | SOME HAVE ALL THE LUCK | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/interlocking-ends-for-bank-boards-tomorrow-night-is-deadline-on.html | INTERLOCKING ENDS FOR BANK BOARDS; Tomorrow Night Is Deadline on Multiple Directorships Under Act of 1935 MANY RESIGNATIONS DUE About 33 Institutions Here Will Be Affected, Federal Reserve Says | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/down-with-batista-shout-15000-cubans-opposition-speakers-cheered-in.html | 'DOWN WITH BATISTA!' SHOUT 15,000 CUBANS; Opposition Speakers Cheered in Attacks on Official Candidate | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/tax-on-trusts-stands-estate-levy-on-remainder-interest-sustained-by.html | TAX ON TRUSTS STANDS; Estate Levy on 'Remainder Interest' Sustained by High Court | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sports-of-the-times-calling-the-doctor.html | Sports of the Times; Calling the Doctor | True | Res. U.S. Pat. Off. By John Kieran | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/coast-fray-for-michigan-wolverines-will-open-football-season-with.html | COAST FRAY FOR MICHIGAN; Wolverines Will Open Football Season With California | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/asia-policy-held-drawing-us-near-war-in-europe.html | Asia Policy Held Drawing U.S. Near War in Europe | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/baldwin-ouster-asked-in-report-referee-urges-revocation-of.html | BALDWIN OUSTER ASKED IN REPORT; Referee Urges Revocation of Ex-Prosecutor's License to Practice Law COURT PUTS OFF DECISION Behan, on Stand, Sets Up Alibi at His Trial on Charge of Stealing Records | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ch-gallagher-75-was-wilson-backer-aided-is-having-president-seek.html | C.H. GALLAGHER, 75, WAS WILSON BACKER; Aided is Having President Seek Governorship of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/freed-in-killing-sons-kidnaper.html | Freed in Killing Son's Kidnaper | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dengis-memorial-race-set.html | Dengis Memorial Race Set | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/named-schutter-ad-manager.html | Named Schutter Ad Manager | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/says-we-must-face-religious-disunion-rev-ej-hickey-tells-jewish.html | SAYS WE MUST FACE 'RELIGIOUS DISUNION'; Rev. E.J. Hickey Tells Jewish Group Neighborliness Is Goal | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/plea-by-hirohito-seen-japanese-emperors-poem-prays-east-and-west.html | PLEA BY HIROHITO SEEN; Japanese Emperor's Poem Prays East and West 'Live Together' | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/scalzo-outpoints-jaramillo-in-bout-wins-st-nick-eightrounder-poland.html | SCALZO OUTPOINTS JARAMILLO IN BOUT; Wins St. Nick Eight-Rounder --Poland Knocks Out Smith | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/seek-larger-drawback-fund.html | Seek Larger Drawback Fund | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/concert-attended-by-mrs-roosevelt-she-entertains-diplomats-wives-at.html | CONCERT ATTENDED BY MRS. ROOSEVELT; She Entertains Diplomats' Wives at Townsend Event | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/film-concern-to-expand.html | Film Concern to Expand | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/lead-off-to-525c-a-pound-american-smelting-and-refining-company.html | LEAD OFF TO 5.25c A POUND; American Smelting and Refining Company Cuts Price c | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/vice-presidential-talk-called-dream-by-mayor.html | Vice Presidential Talk Called 'Dream' by Mayor | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/to-model-at-style-show-young-women-to-aid-villanova-college-club.html | TO MODEL AT STYLE SHOW; Young Women to Aid Villanova College Club Fete Saturday | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/advertising-news-and-notes-to-find-best-sales-qutlets.html | Advertising News and Notes; To Find Best Sales Qutlets | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/tax-plea-of-zasu-pitts-denied.html | Tax Plea of Zasu Pitts Denied | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bond-prices-ease-in-slack-trading-treasurys-join-in-downward-drift.html | BOND PRICES EASE IN SLACK TRADING; Treasury's Join in Downward Drift in Slowest Session in Five Months OVERSEAS LIST IS QUIET Standard Gas and Electric Obligations Have Another Sharp Break on Curb | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bouffant-gowns-exhibited-in-paris-balenciaga-uses-cushions-of.html | BOUFFANT GOWNS EXHIBITED IN PARIS; Balenciaga Uses Cushions of Horsehair in Exaggerated Treatment of Figure HATS ON SPANISH THEMES One Flat Oblong Black Picot Straw Ties Under the Chin With Black Tulle Veils | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/miss-mitford-recovering-british-physicians-say-germans-treated-her.html | MISS MITFORD RECOVERING; British Physicians Say Germans Treated Her Wounds Skillfully | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/open-hearings-for-levy-referee-denies-plea-for-closed-session-on.html | OPEN HEARINGS FOR LEVY; Referee Denies Plea for Closed Session on Disbarment Action | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/reich-decorates-11-spaniards.html | Reich Decorates 11 Spaniards | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/state-held-unable-to-end-school-cut-moffat-asserts-money-is-not.html | STATE HELD UNABLE TO END SCHOOL CUT; Moffat Asserts Money Is Not Available to Restore Any of 1939 Curtailments SEES 'ROUGH TREATMENT' He Defends Slashes--Marshall Charges 'Broken Promise' in State Reduction | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/rev-matthew-l-boyne-pittsfield-priest-had-served-in-springfield.html | REV. MATTHEW L. BOYNE; Pittsfield Priest Had Served in Springfield Diocese 40 Years | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sale-aids-china-fund-dresses-selected-by-illustrators-displayed-by.html | SALE AIDS CHINA FUND; Dresses Selected by Illustrators Displayed by Models | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/structural-steel-orders-rise.html | Structural Steel Orders Rise | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/paderewski-is-confident-faith-in-victory-of-right-is-voiced-in.html | PADEREWSKI IS CONFIDENT; Faith in 'Victory of Right' Is Voiced in Broadcast to U.S. | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bishop-lamarche-head-of-chicoutimi-diocese-in-quebec-since-1928.html | BISHOP LAMARCHE; Head of Chicoutimi Diocese in Quebec Since 1928 Dies at 69 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/antitrust-curbs-on-unions-scored-afl-official-says-arnold-inquiries.html | ANTI-TRUST CURBS ON UNIONS SCORED; A.F.L. Official Says Arnold Inquiries Have Earmarks of Political Prosecutions CATHOLIC LABOR TO BAND Priest Tells Fordham Parley New Group Will Steer Clear of Radical Agitation | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/trade-loans-off-at-member-banks-reserve-system-shows-a-drop-in.html | TRADE LOANS OFF AT MEMBER BANKS; Reserve System Shows a Drop in Advances to Farms and Trade RESERVE BALANCES RISE Demand Deposits Adjusted Are $184,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/caution-in-buying-aids-apparel-men-merchants-expected-to-send.html | CAUTION IN BUYING AIDS APPAREL MEN; Merchants Expected to Send Steady Flow of Reorders as Season Advances THEY TEST SMALL LOTS Major Portion of Ordering Is Put Off Until Stores Discern Trends | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/two-sisters-found-dead-elderly-women-in-brooklyn-are-discovered-by.html | TWO SISTERS FOUND DEAD; Elderly Women in Brooklyn Are Discovered by Landlord | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ambers-outpoints-hally.html | Ambers Outpoints Hally | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/coty-announces-bonus-plan.html | Coty Announces Bonus Plan | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/miners-to-back-fund-for-finns.html | Miners to Back Fund for Finns | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dunbar-still-at-top-in-college-hockey-toronto-center-paces-scorers.html | DUNBAR STILL AT TOP IN COLLEGE HOCKEY; Toronto Center Paces Scorers in International League | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/auto-accidents-rose-in-city-last-week-resultant-injuries-higher-but.html | AUTO ACCIDENTS ROSE IN CITY LAST WEEK; Resultant Injuries Higher but Deaths Lower Than in 1939 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/wynne-is-boy-scout-head-manhattan-council-names-him-borough.html | WYNNE IS BOY SCOUT HEAD; Manhattan Council Names Him Borough Commissioner | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/integration-plan-filed-by-utility-derby-gas-and-electric-gives-sec.html | INTEGRATION PLAN FILED BY UTILITY; Derby Gas and Electric Gives SEC Proposal for Merger of Connecticut Units LINK TO UTILITIES POWER Petitioner Is an Intermediate Holding Company--Stock to Be Canceled | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/benefit-at-shaw-play-auction-held-for-englishspeaking-union-at.html | BENEFIT AT SHAW PLAY; Auction Held for English-Speaking Union at Preview of 'Geneva' | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/us-and-italy-gain-in-argentinas-trade-commerce-since-beginning-of.html | U.S. AND ITALY GAIN IN ARGENTINA'S TRADE; Commerce Since Beginning of War Has Expanded Sharply | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/business-world-cold-wave-hits-southern-trade.html | Business World; Cold Wave Hits Southern Trade | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hospital-message-today-roosevelt-will-send-10000000-plan-to.html | HOSPITAL MESSAGE TODAY; Roosevelt Will Send $10,000,000 Plan to Congress on Birthday | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/on-basketball-courts-allmetropolitan-affair.html | ON BASKETBALL COURTS; All-Metropolitan Affair | True | By Louis Effrat | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/utility-fined-for-selling-gas-to-an-illegal-still.html | Utility Fined for Selling Gas to an Illegal Still | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/2-valiant-finns-14-find-new-life-here-twin-brother-and-sister-grin.html | 2 VALIANT FINNS, 14, FIND NEW LIFE HERE; Twin Brother and Sister Grin Amiably--'So Brave' That Interpreter Weeps OFF FOR GRANDMOTHER'S Children to Stay With Her in Ohio--3 Other Youngsters Aboard Drottningholm | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/soviet-press-aims-warning-at-italy-caustic-articles-advise-her.html | SOVIET PRESS AIMS WARNING AT ITALY; Caustic Articles Advise Her Against Break With Reich and Joining Allies AID TO FINLAND SCORED Papers Taunt Italian Army With Defeats at Caporetto and Guadalajara | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/in-german-poland.html | IN GERMAN POLAND | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/barnsdall-to-sell-interest-in-bareco-oil-company-registers-data.html | BARNSDALL TO SELL INTEREST IN BARECO; Oil Company Registers Data With SEC Covering 722,735 Shares of Common Stock OTHER CONCERNS REPORT General Bronze Corporation and Mid-States Shoe Plan Financing Programs | True | Special to THE NEW YORK TIMES. | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/wholesale-prices-hold-index-is-unchanged-at-a-level-well-above-1939.html | WHOLESALE PRICES HOLD; Index Is Unchanged at a Level Well Above 1939 Week | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/campolo-knocks-out-robinson-in-the-ninth-south-american-wins-in.html | CAMPOLO KNOCKS OUT ROBINSON IN THE NINTH; South American Wins in Debut as Referee Halts Newark Bout | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bronx-plot-completed-last-parcel-bought-as-site-for-apartment-house.html | BRONX PLOT COMPLETED; Last Parcel Bought as Site for Apartment House | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/otis-t-bradleys-are-dinner-hosts-they-entertain-at-their-home.html | OTIS T. BRADLEYS ARE DINNER HOSTS; They Entertain at Their Home Before Theatre Benefit-- F. R. Kings Have Guests MRS. TIERS HAS RECEPTION Parties Are Also Given by the S. Clifton Mabons and Mrs. Edward C. Bailly | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/vaught-victor-in-cue-match.html | Vaught Victor in Cue Match | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/air-force-is-key-of-canadas-guard-defense-of-war-transport-to.html | AIR FORCE IS KEY OF CANADA'S GUARD; Defense of War Transport to Europe in Hands of Flying Corps at Port WATCH GOES OUT TO SEA Nerve Center of Service on Atlantic Coast Is Described --New Field Built Quickly | True | By Frederick T. Birchall Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/allies-in-near-east-ready-for-threats-but-guess-of-army-of-400000.html | ALLIES IN NEAR EAST READY FOR THREATS; But 'Guess' of Army of 400,000 Is Called Exaggeration | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/defers-thomas-inquiry-finding.html | Defers Thomas Inquiry Finding | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dr-gs-whiteside-surgeon-was-66-specialized-in-genitourinary.html | DR. G.S. WHITESIDE, SURGEON, WAS 66; Specialized in Genito-Urinary Practice and Held Post With Travelers Insurance Here DIES OF A HEART ATTACK Ex-Lieutenant Commander in Naval Medical Corps Served Many Hospitals in Nation | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/carson-hill-gold-mining.html | Carson Hill Gold Mining | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/news-of-the-stage-bernard-shaws-geneva-opens-tonightvanities-to.html | NEWS OF THE STAGE; Bernard Shaw's 'Geneva' Opens Tonight-- 'Vanities' to Close Saturday--Next Week's Departures | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/thug-gets-30-years-weds-judge-sentences-him-for-gem-holdup-performs.html | THUG GETS 30 YEARS, WEDS; Judge Sentences Him for Gem Hold-Up, Performs Ceremony | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/the-text-of-cardinal-hlonds-report-to-the-vatican-on-persecution-by.html | The Text of Cardinal Hlond's Report to the Vatican on Persecution by the Nazis in Poland; Text of Cardinal's Report on Poland | True | By the United Press. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mission-reaches-bogota-colombians-welcome-economic-group-from.html | MISSION REACHES BOGOTA; Colombians Welcome Economic Group From United States | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sells-refunding-bonds-fletcher-land-bank-reports-oversubscription.html | SELLS REFUNDING BONDS; Fletcher Land Bank Reports Oversubscription for Issue | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bulgaria-strongly-courted-rumania-assailed-in-hungary.html | Bulgaria Strongly Courted; Rumania Assailed in Hungary | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/michael-e-manley-deputy-collector-of-internal-revenue-in-newark.html | MICHAEL E. MANLEY; Deputy Collector of Internal Revenue in Newark District | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ballet-opens-final-week-la-fille-mal-gardee-and-the-judgment-of.html | BALLET OPENS FINAL WEEK; 'La Fille Mal Gardee' and the 'Judgment of Paris' Given | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/3000-enter-skating-race-netherlanders-will-compete-today-over.html | 3,000 ENTER SKATING RACE; Netherlanders Will Compete Today Over 125-Mile Course | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/son-born-to-mrs-gg-wallen.html | Son Born to Mrs. G.G. Wallen | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/son-to-alex-dommerichs-jr.html | Son to Alex Dommerichs Jr. | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/roosevelt-asks-34267381-for-agencies-most-would-be-allotted-to.html | Roosevelt Asks $34,267,381 for Agencies; Most Would Be Allotted to Reclamation | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bettina-spars-5-rounds-apostoli-takes-day-off-from-training-for.html | BETTINA SPARS 5 ROUNDS; Apostoli Takes Day Off From Training for Friday's Fight | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/a-charity-aide.html | A CHARITY AIDE | True | Ira L. Hill | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/screen-news-here-and-in-hollywood-paulette-goddard-chosen-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard Chosen by Paramount for De Mille's 'Northwest Mounted Police' NEW PICTURE FOR PALACE 'Married and in Love' Opens on Thursday-- 'Lone Wolf Strikes' Coming to Globe | True | By Douglas W. Churchill Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/george-b-goodrich-mayor-of-avon-nj-3-terms-public-official-for-30.html | GEORGE B. GOODRICH; Mayor of Avon, N.J., 3 Terms, Public Official for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sarah-miller-to-be-wed-elmira-college-graduate-will-be-bride-of.html | SARAH MILLER TO BE WED; Elmira College Graduate Will Be Bride of Fernando Galvan | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/30000-get-auto-plates-in-day-as-deadline-nears.html | 30,000 Get Auto Plates In Day as Deadline Nears | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/events-today.html | Events Today | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fokkers-ashes-reach-europe.html | Fokker's Ashes Reach Europe | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/anne-c-wynne-married-philadelphia-girl-is-bride-in-florida-of.html | ANNE C. WYNNE MARRIED; Philadelphia Girl Is Bride in Florida of George A.B. Holder | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/accord-is-reached-on-st-lawrence-seaway-treaty-is-likely-to-be.html | Accord Is Reached on St. Lawrence Seaway; Treaty Is Likely to Be Signed Any Day Now | True | By Telephone To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bank-debits-drop-14-per-cent-in-week-total-is-7872000000-for-period.html | BANK DEBITS DROP 14 PER CENT IN WEEK; Total Is $7,872,000,000 for Period Ended Jan. 24 | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/buildings-to-rise-on-east-side-lots-lenox-hill-apartments-inc-gets.html | BUILDINGS TO RISE ON EAST SIDE LOTS; Lenox Hill Apartments, Inc., Gets East Seventy-first St. Parcels for Project UPTOWN DWELLING SOLD Free Synagogue Acquires 28 West Sixty-eighth Street-- Other Deals in City | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bayonne-terminal-stay-jersey-central-gets-court-aid-after-rental.html | BAYONNE TERMINAL STAY; Jersey Central Gets Court Aid After Rental Delinquency | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/new-edison-union-acts-petitions-labor-board-for-a-place-on.html | NEW EDISON UNION ACTS; Petitions Labor Board for a Place on Bargaining Ballot | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/lt-comdr-humphreys-officer-was-formerly-with-the-philadelphia-navy.html | LT. COMDR. HUMPHREYS; Officer Was Formerly With the Philadelphia Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/high-court-denies-a-p-rehearing-in-ftc-case.html | High Court Denies A. & P. Rehearing in F.T.C. Case | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/canadian-broadcasting-corp.html | Canadian Broadcasting Corp. | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/doomed-as-plotter-in-mexico.html | Doomed as Plotter in Mexico | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/vandenberg-takes-borahs-seat.html | Vandenberg Takes Borah's Seat | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/the-red-army.html | THE RED ARMY | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/in-the-nation-the-problem-of-aid-to-finland-grows-thornier.html | In The Nation; The Problem of Aid to Finland Grows Thornier | True | By Arthur Krock | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/exaide-to-masaryk-and-benes-arrested-dr-shamal-held-on-suspicion-of.html | EX-AIDE TO MASARYK AND BENES ARRESTED; Dr. Shamal Held on Suspicion of Revolutionary Connections | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/small-fire-in-public-school.html | Small Fire in Public School | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/traction-bonds-to-be-listed.html | Traction Bonds to Be Listed | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mrs-agnes-b-jones-a-landscape-artist-member-of-noted-family-and-a.html | MRS. AGNES B. JONES, A LANDSCAPE ARTIST; Member of Noted Family and a Niece of Lucy Stone Dies | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/boy-climber-is-rescued.html | Boy Climber Is Rescued | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/one-way-to-save.html | ONE WAY TO SAVE | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dickman-signs-with-red-sox.html | Dickman Signs With Red Sox | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/code-on-internment-is-drawn-up-at-rio-panamerican-group-proposes.html | CODE ON INTERNMENT IS DRAWN UP AT RIO; Pan-American Group Proposes Uniform and Strong Action | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/shore-has-drill-with-americans-then-he-arranges-to-play-in-all.html | SHORE HAS DRILL WITH AMERICANS; Then He Arranges to Play in All Their Home Games and in Four Others FACES CANADIENS TONIGHT Spangled Skaters Must Avoid Defeat at Garden or Drop Into League Cellar | True | Times Wide World | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hearing-on-cafe-pay-tomorrow.html | Hearing on Cafe Pay Tomorrow | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mann-in-ring-tonight.html | Mann in Ring Tonight | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ponders-reynolds-investing.html | Ponders Reynolds Investing | True | Special to THE NEW YORK TIMES. | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/states-tax-laws-upheld-court-calls-old-surplus-profit-levies-valid.html | STATE'S TAX LAWS UPHELD; Court Calls Old Surplus Profit Levies Valid Despite Anomaly | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/skylark-benefit-nets-finns-2479-hoover-and-la-guardia-thank-people.html | 'SKYLARK' BENEFIT NETS FINNS $2,479; Hoover and La Guardia Thank People of Stage for Aiding Relief Fund Drive | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/police-sergeant-cleared.html | Police Sergeant Cleared | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/1250000-loan-for-store-stix-baer-fuller-of-st-louis-in-deal-with.html | $1,250,000 LOAN FOR STORE; Stix, Baer & Fuller of St. Louis in Deal With Bankers | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/news-of-markets-in-european-cities-general-tendency-of-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; General Tendency of London Session Firm Under Lead of Gilt-Edge Securities PARIS BOURSE LISTLESS Fluctuations Narrow in Dull Trading in Amsterdam-- Prices Gain in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/lake-placid-enjoys-gala-season-as-fine-snow-conditions-prevail.html | Lake Placid Enjoys Gala Season As Fine Snow Conditions Prevail; Popularity of Downhill Runs and Slopes Is Reflected by Record Skiing Invasion-- Touring Trails Prove Attractive | True | By Frank Elkins Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/corner-parcel-sold-on-west-end-avenue-7-and-8-story-apartments-at.html | CORNER PARCEL SOLD ON WEST END AVENUE; 7 and 8 Story Apartments at 410-412 Go to Investor | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/auto-output-dips-less-than-seasonally-midwinter-schedules-run-above.html | Auto Output Dips Less Than Seasonally; Mid-Winter Schedules Run Above Average | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/kuusinen-banknotes-found.html | Kuusinen 'Banknotes' Found | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/denies-treasury-part-in-brazilian-bond-plan.html | Denies Treasury Part In Brazilian Bond Plan | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/commodity-index-lower-annalist-reports-decline-of-01-point-to-819.html | COMMODITY INDEX LOWER; Annalist Reports Decline of 0.1 Point to 81.9 Last Week | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/court-has-no-right-to-supervise-fcc-supreme-bench-reverses-order-of.html | COURT HAS NO RIGHT TO 'SUPERVISE' FCC; Supreme Bench Reverses Order of Appeals Judges Directing Board Reconsider a Ruling OPINION BY FRANKFURTER 'Interference by Courts' Does Not Promote Responsibility inAdministration, He Says... | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/good-buying-at-chicago-premarket-week-events-attract-heavy.html | GOOD BUYING AT CHICAGO; Pre-Market Week Events Attract Heavy Registrations | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/wooing-south-america-japanese-envoy-in-colombia-on-goodwill-mission.html | WOOING SOUTH AMERICA; Japanese Envoy in Colombia on Good-Will Mission | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/capital-is-still-wanted.html | CAPITAL IS STILL WANTED | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/three-men-out-at-nyu-resnick-schillig-and-turner-lost-to-violet.html | THREE MEN OUT AT N.Y.U.; Resnick, Schillig and Turner Lost to Violet Quintet | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/prosecution-rests-case-at-dooleys-trial-long-beach-mayors-guard.html | Prosecution Rests Case at Dooley's Trial; Long Beach Mayor's Guard, Widow Heard | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/miss-williams-gains-at-squash-racquets-mrs-lamme-mrs-reynolds-and.html | MISS WILLIAMS GAINS AT SQUASH RACQUETS; Mrs. Lamme, Mrs. Reynolds and Mrs. Buff Also Win in Jersey | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/nicaragua-air-line-sold-becomes-part-of-taca-largest-service-in.html | NICARAGUA AIR LINE SOLD; Becomes Part of Taca, Largest Service in Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/british-get-us-planes-first-of-bombers-bought-since-war-started.html | BRITISH GET U.S. PLANES; First of Bombers Bought Since War Started Reaches England | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mrs-walterss-will-admitted-to-probate-husband-of-gunshot-victim-is.html | MRS. WALTERS'S WILL ADMITTED TO PROBATE; Husband of Gunshot Victim Is to Fight Reno Decision | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/certified-milk-sales-hurt-by-grade-fight-producers-say-mayors.html | CERTIFIED MILK SALES HURT BY GRADE FIGHT; Producers Say Mayor's Speech Created Wrong Impression | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/wood-field-and-stream-always-a-sportsman.html | WOOD, FIELD AND STREAM; Always a Sportsman | True | By Raymond R. Camp | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/parties-at-miami-beach-mrs-hervey-allen-among-the-hostesses-at.html | PARTIES AT MIAMI BEACH; Mrs. Hervey Allen Among the Hostesses at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/panzer-extends-string-beats-the-st-peters-five-by-5238-in-jersey.html | PANZER EXTENDS STRING; Beats the St. Peter's Five by 52-38 in Jersey City Game | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/makes-more-nitrogen-reich-expands-synthetic-output-to-meet-war.html | MAKES MORE NITROGEN; Reich Expands Synthetic Output to Meet War Needs | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/exhibition-shows-a-decade-of-art-works-by-european-painters-and-a.html | EXHIBITION SHOWS A DECADE OF ART; Works by European Painters and a Few Americans Put on View at Levy's PERIOD FROM 1929 TO 1939 Collection Called Generation After Picasso Offers Large Percentage of Surrealism | True | By Edward Alden Jewell | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/baker-says-union-will-go-own-way.html | Baker Says Union Will Go Own Way | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hearings-begun-on-segregation-american-gas-and-electric-is-first.html | HEARINGS BEGUN ON SEGREGATION; American Gas and Electric Is First Utility to Appear Before SEC With Plan | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/files-for-susquehanna-road.html | Files for Susquehanna Road | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/screen-star-is-divorced-oliviers-wife-wins-decree-in-london-naming.html | SCREEN STAR IS DIVORCED; Olivier's Wife Wins Decree in London, Naming Vivien Leigh | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/city-tax-is-upheld-on-sales-of-goods-coming-into-state-supreme.html | CITY TAX IS UPHELD ON SALES OF GOODS COMING INTO STATE; Supreme Court Majority Rules Against Plea That It Violates Interstate Commerce Law HUGHES IN SHARP DISSENT Joins Roberts and McReynolds in Protest--Parade of Tax Decisions Backs Officials | True | By Turner Catledge Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunk in War | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/swedish-newspaper-sued-on-war-scare-accused-of-printing-story-aimed.html | SWEDISH NEWSPAPER SUED ON WAR SCARE; Accused of Printing Story Aimed to Hart 'a Foreign Power' | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/queens-blockfront-sold-jackson-heights-business-plot-bought-by-cj.html | QUEENS BLOCKFRONT SOLD; Jackson Heights Business Plot Bought by C.J. Ryan | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/tires-and-tubes-higher-bids-on-government-supplies-for-six-months.html | TIRES AND TUBES HIGHER; Bids on Government Supplies for Six Months Show Increases | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/revenue-bureau-warns-on-filing-of-tax-returns.html | Revenue Bureau Warns On Filing of Tax Returns | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/farm-bloc-quits-200000000-fight-decides-to-abandon-battle-for.html | FARM BLOC QUITS $200,000,000 FIGHT; Decides to Abandon Battle for Benefits in the Face of Economy Campaign | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/rangoon-peace-urged-with-6-dead-after-hindumoslem-riot-leaders.html | RANGOON PEACE URGED; With 6 Dead After Hindu-Moslem Riot, Leaders Issue Appeals | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/chances-made-by-omaha-bank.html | Chances Made by Omaha Bank | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/goldwater-urges-a-curb-on-clinics-sees-tendency-here-to-set-up-too.html | GOLDWATER URGES A CURB ON CLINICS; Sees Tendency Here to Set Up Too Many for Highly Specialized Treatment PUTS PREVENTION FIRST Out-Patient Departments of Hospitals Deserve More Recognition, He Holds | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/opposes-loan-to-finland.html | Opposes Loan to Finland | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sues-on-sugar-patent-in-san-juan.html | Sues on Sugar Patent in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/big-rise-by-bendix-aviation-net-profit-of-4500000-for-last-year-is.html | BIG RISE BY BENDIX AVIATION; Net Profit of $4,500,000 for Last Year Is Indicated | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/record-price-paid-for-a-free-agent-acquire-new-posts.html | RECORD PRICE PAID FOR A FREE AGENT; ACQUIRE NEW POSTS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/condition-of-reserve-member-banks-in-101-cities-jan-24.html | Condition of Reserve Member Banks in 101 Cities Jan. 24 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/reports-heard-in-berlin-reports-heard-in-berlin.html | Reports Heard in Berlin; Reports Heard in Berlin | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/edward-lankow-opera-singer-dies-sang-bass-roles-with-boston.html | EDWARD LANKOW, OPERA SINGER, DIES; Sang Bass Roles With Boston, Metropolitan and Chicago Companies--Was 57 WENT ON TOUR WITH PATTI Had Also Appeared in Europe --In Recent Years Devoted Career to Concert Work | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/two-cue-matches-to-rossi.html | Two Cue Matches to Rossi | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sec-approves-utilitys-plan.html | SEC Approves Utility's Plan | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/reserve-cars-in-tax-train-four-budgetprotesting-group-sign-for-six.html | RESERVE CARS IN TAX TRAIN; Four Budget-Protesting Group Sign for Six of Them for Feb. 12 | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/financial-markets-stocks-close-easier-and-mixed-after-irregular.html | FINANCIAL MARKETS; Stocks Close Easier and Mixed After Irregular Gains; Trading Continues Light--Pound at $4 Level | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/movie-theatre-leased-21year-deal-covers-proposed-building-near.html | MOVIE THEATRE LEASED; 21-Year Deal Covers Proposed Building Near Parkchester | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/willkie-decries-autocracy-trend-government-to-keep-control-over.html | WILLKIE DECRIES 'AUTOCRACY' TREND; Government, to Keep Control Over Industry, He Says, Has to Suppress Civil Rights 'OPPOSITE OF LIBERALISM' Utility Leader, Speaking at Wooster College, Warns That Business Curbs Hurt All | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/gains-predominate-in-berlin.html | Gains Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/franklin-t-miller-retired-publisher-former-president-of-fw-dodge.html | FRANKLIN T. MILLER, RETIRED PUBLISHER; Former President of F.W. Dodge Company--Assisted Hoover | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/golf-qualifiers-led-by-miss-amoryamericans-to-use-shore-tonight.html | Golf Qualifiers Led by Miss Amory--Americans to Use Shore Tonight; MISS AMORY GAINS MEDAL WITH AN 80 New Yorkers One Stroke Over Women's Course Record on Miami Biltmore Links MISS BERG IN TIE AT 81 Defending Champion Has Same Score as Misses Jameson, Kirby and Miley | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/seeks-rail-equipment-western-pacific-asks-court-sanction-for-636600.html | SEEKS RAIL EQUIPMENT; Western Pacific Asks Court Sanction for $636,600 Outlay | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/will-cut-rail-service-erie-trustees-to-reduce-trains-on-northern-of.html | WILL CUT RAIL SERVICE; Erie Trustees to Reduce Trains on Northern of New Jersey | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/local-production-urged-upon-soviet-writer-in-pravda-notes-need-for.html | LOCAL PRODUCTION URGED UPON SOVIET; Writer in Pravda Notes Need for Small Enterprises in Foodstuffs, Especially TRANSPORT SYSTEM TAXED Stimulated Output of Cheese, Fish, Wild Berries and Mushrooms Suggested | True | By Walter Duranty Special Cable To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/nettlow-fights-to-draw.html | Nettlow Fights to Draw | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/turns-loss-to-profit-maine-central-railroad-earned-573444-last-year.html | TURNS LOSS TO PROFIT; Maine Central Railroad Earned $573,444 Last Year | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/stock-market-indices-weekly-international-level-on-jan-27-was-617.html | STOCK MARKET INDICES; Weekly International Level on Jan. 27 Was 61.7, Against 62 | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/deposits-increase-in-mutual-banks-savings-total-at-end-of-1939-put.html | DEPOSITS INCREASE IN MUTUAL BANKS; Savings Total at End of 1939 Put at $10,480,684,326, a New High Record $245,252,874 RISE IN YEAR New Peak Also Is Achieved in the Number of Depositors, Up to 15,448,466 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/books-published-today.html | Books Published Today | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/scuttling-barred-by-transit-board-three-commissioners-reject-mayors.html | 'SCUTTLING' BARRED BY TRANSIT BOARD; Three Commissioners Reject Mayor's Job Offer to Aid in Abolishing Body DUTY TO PUBLIC IS SEEN La Guardia Says He Will Take 'Official Cognizance of These Gentlemen's Declinations' | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fund-for-neediest-gets-2850.html | Fund for Neediest Gets $28.50 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/john-h-mmannus-partner-in-stock-exchange-firm-succumbs-here-at-54.html | JOHN H. M'MANNUS; Partner in Stock Exchange Firm Succumbs Here at 54 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ccc-enrolls-67000-more.html | CCC Enrolls 67,000 More | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/new-course-offered-at-nyu.html | New Course Offered at N.Y.U. | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/martin-says-nation-needs-sane-regime-house-chief-heard-at-kansas.html | MARTIN SAYS NATION NEEDS 'SANE' REGIME; House Chief Heard at Kansas Day Fetes With Landon, Col. Roosevelt and Hamilton | True | By James A. Hagerty Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/police-department.html | Police Department | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/irish-navy-established-torpedo-boat-in-service.html | Irish Navy Established; Torpedo Boat in Service | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/testifies-against-count-former-merry-fahrney-tells-of-seeing.html | TESTIFIES AGAINST COUNT; Former Merry Fahrney Tells of Seeing Husband in Hotel | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/pace-polluter-to-die-german-who-posed-as-aryan-condemned-in-danzig.html | 'PACE POLLUTER' TO DIE; German Who Posed as 'Aryan' Condemned in Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/breeze-easily-takes-class-a-ice-boat-test-lucky-too-wins-in-class-c.html | BREEZE EASILY TAKES CLASS A ICE BOAT TEST; Lucky Too Wins in Class C on North Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/aau-to-discuss-stars-suspension-review-tomorrow-night-may-clarify.html | A.A.U. TO DISCUSS STARS' SUSPENSION; Review Tomorrow Night May Clarify Status of Borck, Beetham and Cagle JOHNSON IN GARDEN MEET Millrose Sprint Will Mark His 1940 Debut--Wallace Enters Newark Games | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/license-law-put-a-check-on-unions-la-follette-committee-is-told-how.html | LICENSE LAW PUT A CHECK ON UNIONS; La Follette Committee Is Told How California County Used Power of Ordinance A STATE-WIDE MOVEMENT Associated Farmers 'Clearing House' for Similar Action by Other Local Boards | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/colonel-is-killed-on-pistol-range-norman-meranus-a-reservist-falls.html | COLONEL IS KILLED ON PISTOL RANGE; Norman Meranus, a Reservist, Falls and Discharges His Weapon Into Chest | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/exsupervisor-freed-wc-clark-gets-suspended-sentence-in-westchester.html | EX-SUPERVISOR FREED; W.C. Clark Gets Suspended Sentence in Westchester | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/geneva-victor-by-3724-triumphs-over-john-marshall-fivewinters.html | GENEVA VICTOR BY 37-24; Triumphs Over John Marshall Five--Winters Excels | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/brooklyn-house-bought-fivestory-apartment-at-23-arden-st-changes.html | BROOKLYN HOUSE BOUGHT; Five-Story Apartment at 23 Arden St. Changes Hands | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/frederick-and-germany.html | FREDERICK AND GERMANY | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/group-to-aid-blind-will-meet.html | Group to Aid Blind Will Meet | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/swiss-admit-plane-flight-of-2-minutes-over-reich.html | Swiss Admit Plane Flight Of 2 Minutes Over Reich | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dr-henry-j-off-otologist-had-taught-at-temple-expennsylvania.html | DR. HENRY J. OFF; Otologist Had Taught at Temple --Ex-Pennsylvania Athlete | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fair-to-woo-midwest-with-a-chicago-unit-gibson-reveals-unit-will-be.html | FAIR TO WOO MIDWEST WITH A CHICAGO UNIT; Gibson Reveals Unit Will Be Set Up Next Month | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dorfman-clinton-tops-young-60-62-six-of-the-winners-in-de-witt.html | DORFMAN, CLINTON, TOPS YOUNG, 6-0, 6-2; SIX OF THE WINNERS IN DE WITT CLINTON TENNIS TOURNEY | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/business-index-rises-bankers-observe-better-trend-this-month-than.html | BUSINESS INDEX RISES; Bankers Observe Better Trend This Month Than Last | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/sisler-is-named-again-keeps-post-as-national-semipro-baseball.html | SISLER IS NAMED AGAIN; Keeps Post as National SemiPro Baseball Commissioner | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/barbara-w-bullard-will-become-bride-teacher-of-music-school-here.html | BARBARA W. BULLARD WILL BECOME BRIDE; Teacher of Music School Here Engaged to W.R. Bradshaw | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/japansoviet-rift-hinted-in-shanghai-report-that-border-parley-has.html | JAPAN-SOVIET RIFT HINTED IN SHANGHAI; Report That Border Parley Has Broken Down Is Denied, but Delegates Have Gone FOES OF MOSCOW CHEERED Army Welcomes the Return of White Russians to Harbin-- Suma Discounts Pact | True | By Hallett Abend Wireless To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/kansas-day.html | KANSAS DAY | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/vilna-deterioration-under-poland-cited-lithuanian-says-much-will.html | VILNA DETERIORATION UNDER POLAND CITED; Lithuanian Says Much Will Have to Be Done to the City | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/guardian-life-reports-insurance-concerns-assets-hit-new-high-mark.html | GUARDIAN LIFE REPORTS; Insurance Concern's Assets Hit New High Mark of $140,201,534 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/explorers-to-sail-for-the-south-seas-mrs-fahnestock-and-2-sons-trim.html | EXPLORERS TO SAIL FOR THE SOUTH SEAS; Mrs. Fahnestock and 2 Sons Trim Schooner's Cargo for Departure Tomorrow PLAN 40,000-MILE VOYAGE To Collect Natural Settings for Birds in Museum and Record Native Music | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/52-years-without-debt-methodist-hospital-also-elects-new-managers.html | 52 YEARS WITHOUT DEBT; Methodist Hospital Also Elects New Managers | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/west-side-suite-taken-by-banker-chuwen-of-switzerland-leases-in-25.html | WEST SIDE SUITE TAKEN BY BANKER; Chuwen of Switzerland Leases in 25 Central Park West, Shep Fields at El Dorado OTHER RENTING REPORTED Apartments Are Acquired at Riverdale House, 474 W. 238th St. and in Many Areas | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/miss-lois-wallace-engaged-to-marry-kin-of-general-lew-wallace-to-be.html | MISS LOIS WALLACE ENGAGED TO MARRY; Kin of General Lew Wallace to Be Bride of Cadet Dean M. Benson of West Point EDGEWOOD PARK ALUMNA Her Fiance, First Classman at Military Academy, Attended University of Minnesota | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/tax-adjustments-quickened-in-1939-deficiency-income-assessments-of.html | TAX ADJUSTMENTS QUICKENED IN 1939; Deficiency Income Assessments of $205,870,045 Closed, Rise of 18 Per Cent Over 1938 MOSTLY IN ACCRUED CASES Helvering Credits Revenue Bureau's Decentralized Field Plan for Gain Made | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/tributes-to-dl-brown-louis-johnson-admiral-towers-gen-arnold-laud.html | TRIBUTES TO D.L. BROWN; Louis Johnson, Admiral Towers, Gen. Arnold Laud His Career | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/icc-sets-hearing-on-the-l-n-issue-60000000-of-bonds-were-sold.html | I.C.C. SETS HEARING ON THE L. & N. ISSUE; $60,000,000 of Bonds Were Sold Subject to Approval | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/state-labor-law-valid-high-court-backs-protection-of-workers-on.html | STATE LABOR LAW VALID; High Court Backs Protection of Workers on Federal Buildings | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James J. Dooling | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/nazi-aim-slavery-daladier-declares-he-holds-destruction-of-lands.html | NAZI AIM SLAVERY, DALADIER DECLARES; He Holds Destruction of Lands Conquered Is Part of Plan-- Hints at Total War Soon | True | By P.j. Philip Wireless To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/heavy-snow-paralyzes-britain-transportation-is-badly-snarled-trains.html | Heavy Snow Paralyzes Britain; Transportation Is Badly Snarled; Trains From Scotland Fail to Reach London --Newspapes Explain That They Are 'Lost'--Warning Given on Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/scores-exchanges-plan-san-francisco-mayor-defends-small-trading.html | SCORES EXCHANGE'S PLAN; San Francisco Mayor Defends Small Trading Centers | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dynamite-mammoth-barrier.html | Dynamite Mammoth Barrier | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/insurance-concern-gains-connecticut-mutual-reports-record-business.html | INSURANCE CONCERN GAINS; Connecticut Mutual Reports Record Business for 1939 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/hero-of-explosion-saves-boys-life-edison-service-man-pulls-lad.html | HERO OF EXPLOSION SAVES BOY'S LIFE; Edison Service Man Pulls Lad, Badly Injured, From Debris of Bronx Junk Store | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/durieux-ensemble-heard-in-recital-chamber-music-group-gives-concert.html | DURIEUX ENSEMBLE HEARD IN RECITAL; Chamber Music Group Gives Concerto by Chausson in Town Hall Program GRAINGER WORKS IN DEBUT Kathleen Parlow, Violinist, and Katherine Bacon, Pianist, Soloists at First Concert... | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/6886667-cleared-by-pacific-lighting-equal-to-360-a-common-share.html | $6,886,667 CLEARED BY PACIFIC LIGHTING; Equal to $3.60 a Common Share, Against $4.18 for 1938, Report Shows OPERATING EXPENSES ROSE Taxes Also Were Increased, but Bond Interest Declined-- Other Utility Reports | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/denies-koehler-was-on-inquiry.html | Denies Koehler Was on Inquiry | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mrs-roosevelt-asks-hospitality-drive-seeks-rooms-for-3000-youths.html | MRS. ROOSEVELT ASKS 'HOSPITALITY DRIVE'; Seeks Rooms for 3,000 Youths Among Official Circles | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/snow-renews-grip-on-western-front-reduces-activity-to-artillery-and.html | SNOW RENEWS GRIP ON WESTERN FRONT; Reduces Activity to Artillery and Rifle Fire, With Litte Air Reconnaissance FRENCH OFFICER ESCAPES Turns Tables on Nazi Raiders --Reich Accuses Enemy of Shelling Luxembourg | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/league-peace-role-seen-by-shotwell-he-predicts-that-parley-at-end.html | LEAGUE PEACE ROLE SEEN BY SHOTWELL; He Predicts That Parley at End of Present War Will Be Organized by Geneva Body HAS A USE FOR OUR GOLD Suggests That U.S. Buy Up All Armaments in World After Fighting Is Over | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/transit-property-sold-northern-indiana-railway-goes-to-bondholder.html | TRANSIT PROPERTY SOLD; Northern Indiana Railway Goes to Bondholder Group | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/nlrb-aide-admits-plea-for-cio-case-regional-attorney-urged-men-of.html | NLRB AIDE ADMITS PLEA FOR C.I.O. CASE; Regional Attorney Urged Men of Independent Union Not to Seek Voiding of Charges LETTER TO VLADECK CITED Witness Recommended for a Place in 'Movement'--He Identifies It as Housing | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/2-banking-firms-brokers-to-merge-announce-firms-union.html | 2 BANKING FIRMS, BROKERS TO MERGE; ANNOUNCE FIRMS' UNION | True | Lainson, 1937 | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/yachtsmen-reach-san-juan.html | Yachtsmen Reach San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/rainstorm-floods-rio-several-die-as-houses-collapse-in-24hour.html | RAINSTORM FLOODS RIO; Several Die as Houses Collapse in 24-Hour Downpour | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/denies-suffolk-fraud-greenhalgh-pleads-not-guilty-to-auditing.html | DENIES SUFFOLK FRAUD; Greenhalgh Pleads Not Guilty to Auditing Charge | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/case-begun-by-sec-against-time-trust-long-battle-with-giannini.html | CASE BEGUN BY SEC AGAINST TIME TRUST; Long Battle With Giannini Interests Is Expected | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bond-notes.html | BOND NOTES | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/producers-sales-rose-125-in-39-december-volume-rose-146-following.html | PRODUCERS' SALES ROSE 12.5% IN '39; December Volume Rose 14.6%, Following 21% in November, Commerce Dept. Says JOBBERS' GAIN 6.7% IN '39 Month's Trade 4.4% Ahead, Compared With 9.2% Rise in Previous Month | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dl-brown-dies-aviation-leader-president-of-united-aircraft-when.html | D.L. BROWN DIES; AVIATION LEADER; President of United Aircraft When Only 44, He Began as Newsboy in Wisconsin ONCE WAS POSTAL CLERK First Job in Manufacturing Was Making Farm Mailboxes --Later Was Steel Laborer | True | Harris & Ewing | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/arthur-guggenheim-a-furniture-dealer-official-who-served-spear-co.html | ARTHUR GUGGENHEIM, A FURNITURE DEALER; Official Who Served Spear & Co. 38 Years Dies in Train | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/robert-p-hayden-pharmacist-was-66-he-retired-as-vice-president-of.html | ROBERT P. HAYDEN, PHARMACIST, WAS 66; He Retired as Vice President of Johnson & Johnson on Nov. 1 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/frame-and-haskins-reach-class-a-final-set-back-barker-and-pratt-in.html | FRAME AND HASKINS REACH CLASS A FINAL; Set Back Barker and Pratt in Squash Racquets Singles | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/oneonta-in-canam-league.html | Oneonta in Can.-Am. League | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/schmidt-bruins-first-in-hockey-scoring-with-32-points-leading.html | Schmidt, Bruins, First in Hockey Scoring With 32 Points, Leading Rangers' Hextall | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/japan-cut-on-us-drugs.html | Japan Cut on U.S. Drugs | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/home-life-insurance-reports-gain-for-1939-policies-in-force-at.html | HOME LIFE INSURANCE REPORTS GAIN FOR 1939; Policies in Force at $407,533,589, Up 4.47% in the Year | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/albany-measures-irk-westchester-supervisors-protest-on-bills-they.html | ALBANY MEASURES IRK WESTCHESTER; Supervisors Protest on Bills They Have Not Approved, as Adding to County Costs BENCH PROPOSALS CITED Board Is Asked to Endorse Move by Peekskill to Have Its Charter Changed | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/paris-deputy-loses-citizenship.html | Paris Deputy Loses Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fear-of-war-held-ebbing-in-sweden-passengers-arriving-on-liner.html | FEAR OF WAR HELD EBBING IN SWEDEN; Passengers Arriving on Liner Drottningholm Say Belief in Continued Peace Grows SYMPATHIES WITH FINNS But Desire to Maintain Her Neutrality Is Seen Strong--Ship Brings In 507 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/display-builders-lease-new-floor-ivel-corporation-takes-unit-with.html | DISPLAY BUILDERS LEASE NEW FLOOR; Ivel Corporation Takes Unit With 18,000 Sq. Ft. of Space in 211 West 61 st Street MANY DEALS IN MIDTOWN Importing Company and Dealer in Furniture Are Reported Among New Tenants | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/back-broken-bears-son.html | Back Broken, Bears Son | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/afl-widens-ban-on-printers-union-council-orders-the-suspension-of.html | A.F.L. WIDENS BAN ON PRINTERS' UNION; Council Orders the Suspension of All Locals From City and State Bodies ASSESSMENT CLASH CAUSE Refusal to Pay Special Dues Is Criticized by Green at Miami Session | True | By Joseph Shaplen Special To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/edward-s-harkness-dies-at-66-gave-100000000-to-the-public-devoted.html | Edward S. Harkness Dies at 66; Gave $100,000,000 to the Public; Devoted His Lifetime to Distributing Vast Wealth of His Family to Educational and Welfare Organizations | True | Fauldings | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/souths-cold-ends-with-wide-damage-iced-fruit-in-the-south-and-iced.html | SOUTH'S COLD ENDS WITH WIDE DAMAGE; ICED FRUIT IN THE SOUTH AND ICED DRINKS IN THE NORTH | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/tax-rise-is-buried-as-public-clamor-in-state-is-heeded-legislators.html | TAX RISE IS BURIED AS PUBLIC CLAMOR IN STATE IS HEEDED; Legislators, Back in Albany After Week-End at Home, Show Definite Stand REPORT GOING TO LEHMAN But New Talks on Budget Are Likely to Await Hearing-- 9-Month Funds in View | True | By Warren Moscow Special To The New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/finances-of-city-called-improved-100000000-unencumbered-debt-margin.html | FINANCES OF CITY CALLED 'IMPROVED'; $100,000,000 Unencumbered Debt Margin to Be Reached by 1944, McGoldrick Says YEAR BEFORE EXPECTED Controller Recommends to the Planning Board That Limit Stay at $40,000,000 a Year | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mangrum-wins-on-links-triumphs-with-actor-gordon-in-coast.html | MANGRUM WINS ON LINKS; Triumphs With Actor Gordon in Coast Pro-Amateur Event | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/navy-regrets-cut-in-expansion-bill-admiral-stark-says-substitute.html | NAVY REGRETS CUT IN EXPANSION BILL; Admiral Stark Says Substitute 2-Year Program Is Step Ahead but Favors First Measure | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/kashdan-downs-aleman-wins-in-27-moves-and-keeps-lead-in-cuban-chess.html | KASHDAN DOWNS ALEMAN; Wins in 27 Moves and Keeps Lead in Cuban Chess Tourney | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/weather-a-factor-in-wheat-decline-thaw-in-the-southwest-starts.html | WEATHER A FACTOR IN WHEAT DECLINE; Thaw in the Southwest Starts Liquidation, With Close at Losses of 2 1/8 to 2 c OTHER GRAINS ARE EASIER Corn to 7/8c Lower, With the September at Seasonal Low--East Sells Rye | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/gain-for-oshkosh-bgosh-overall-makers-earn-105911-equal-to-105-a.html | GAIN FOR OSHKOSH B'GOSH; Overall Makers Earn $105,911, Equal to $1.05 a Share | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/william-b-blaisdell-exsuperintendent-of-schools-in-fredonia-ny-dies.html | WILLIAM B. BLAISDELL; Ex-Superintendent of Schools in Fredonia, N.Y., Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/forbes-souvenirs-burn-priceless-relics-of-envoy-are-lost-in.html | FORBES SOUVENIRS BURN; Priceless Relics of Envoy Are Lost in Westwood Fire | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/martin-e-popkin-engineer-was-a-former-official-of-us-labor.html | MARTIN E. POPKIN; Engineer Was a Former Official of U.S. Labor Department | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/disbarment-action-on-capshaw-likely-bars-grievance-body-to-take.html | DISBARMENT ACTION ON CAPSHAW LIKELY; Bar's Grievance Body to Take Steps, Kiendl Predicts | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/new-finnish-gains-follow-red-rout-the-primitive-and-the-modern-meet.html | NEW FINNISH GAINS FOLLOW RED ROUT; THE PRIMITIVE AND THE MODERN MEET IN FINLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/new-stock-offering-dixiehome-stores.html | NEW STOCK OFFERING; Dixie-Home Stores | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/exports-by-british-at-tientsin-curbed-japanesecontrolled-regime.html | EXPORTS BY BRITISH AT TIENTSIN CURBED; Japanese-Controlled Regime Adds to Blockade Effects-- Homma Warns U.S. Anew | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/arizona-bill-96-famous-as-scout-army-veteran-of-50-years-service.html | ARIZONA BILL, 96, FAMOUS AS SCOUT; Army Veteran of 50 Years' Service, Whose Real Name Was Hatfield Gardner, Dies IN OUSTER'S LAST BATTLE Fought in Several Campaigns Against Indians--Captive of Comanches as a Boy | True | | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/pound-touches-4-best-since-nov-3-new-advance-and-a-closing-of-399.html | POUND TOUCHES $4, BEST SINCE NOV. 3; New Advance and a Closing of $3.99 7/8 Are Attributed to Shrinking Supply | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/monday-and-credit.html | MONDAY AND CREDIT | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/dewey-in-illinois-race-petitions-started-to-enter-him-in.html | DEWEY IN ILLINOIS RACE; Petitions Started to Enter Him in Presidential Primary April 9 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/aluminum-company-has-a-30000000-program.html | Aluminum Company Has A $30,000,000 Program | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/ek-hoyts-estate-587540.html | E.K. Hoyt's Estate $587,540 | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/business-failures-spurt-weeks-total-put-at-302-against-288-week-ago.html | BUSINESS FAILURES SPURT; Week's Total Put at 302, Against 288 Week Ago, 385 in 1939 | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/reeve-triumphs-over-sonneborn-topseeded-player-advances-to-the.html | REEVE TRIUMPHS OVER SONNEBORN; Top-Seeded Player Advances to the Quarter-Finals in Monte Sterling Squash | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/queens-jail-keeper-reinstated.html | Queens Jail Keeper Reinstated | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/pedro-pretender-to-throne-in-brazil-grandson-of-dom-pedro-ii-the.html | PEDRO, PRETENDER TO THRONE IN BRAZIL; Grandson of Dom Pedro II, the Last Emperor, Dies at 64 | True | Special Cable to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/descendant-receives-first-irving-stamps-from-farley-in-ceremonies.html | Descendant Receives First Irving Stamps From Farley in Ceremonies at Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/boston-bank-sold-at-auction.html | Boston Bank Sold at Auction | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/russians-shield-troops-from-lure-of-finns-food.html | Russians Shield Troops From Lure of Finns' Food | True | By the United Press. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/retail-auto-financing-up-25.html | Retail Auto Financing Up 25% | True | Special to THE NEW YORK TIMES. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/wars-biggest-raid-missiles-fall-off-coast-for-400-miles-from.html | WAR'S BIGGEST RAID; Missiles Fall Off Coast for 400 Miles From Shetlands to Kent 9 SHIPS SUNK, SAYS BERLIN One British Plane Is Reported Downed--Visitors Routed Before Reaching Shore | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/re-blum-to-aid-fund-drive.html | R.E. Blum to Aid Fund Drive | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/mrs-charles-clifton-widow-of-piercearrow-motor-co-head-stricken-in.html | MRS. CHARLES CLIFTON; Widow of Pierce-Arrow Motor Co., Head Stricken in Buffalo | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/emmy-lou-plaut-wed-becomes-the-bride-of-louis-kronenberger-book.html | EMMY LOU PLAUT WED; Becomes the Bride of Louis Kronenberger, Book Critic | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/red-fliers-kill-104-turn-hospital-into-pyre-with-direct-bomb-hit.html | RED FLIERS KILL 104; Turn Hospital Into Pyre With Direct Bomb Hit, Trapping 23 53D ATTACK HAMMERS ABO 30 Reported Dead There, 50 at Hangoe--Planes Swoop on Cities in Waves | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/bills-at-slight-discount-treasury-sells-100044000-at-average-of.html | BILLS AT SLIGHT DISCOUNT; Treasury Sells $100,044,000 at Average of 99.999 | True | Special to THE NEW YORK TIMES. | C1B 442721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/fugitive-seized-in-west-sam-turtletaube-wanted-in-fur-racket-here.html | FUGITIVE SEIZED IN WEST; Sam Turtletaube, Wanted in Fur Racket Here, Arrested | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/group-to-aid-cripples-elects.html | Group to Aid Cripples Elects | True | | C1B 442721 |
| 1940-01-30 | 1940-01-30 | https://www.nytimes.com/1940/01/30/archives/capt-manning-married-president-roosevelt-skipper-is-wed-in-manassas.html | CAPT. MANNING MARRIED; President Roosevelt Skipper Is Wed in Manassas, Va. | True | | C1B 442721 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/puerto-ricans-honor-veteran.html | Puerto Ricans Honor Veteran | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/cleary-filly-wins-and-returns-1330-flying-lill-defeats-dolly-val.html | CLEARY FILLY WINS AND RETURNS $13.30; Flying Lill Defeats Dolly Val, With Favored Unerring Home Third at Miami Track FLINCHUM SCORES TRIPLE Leading Apprentice at Meeting Triumphs With Nightland, Piccolo and Corsica | True | By Bryan Field Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/rufus-waples-head-of-philadelphia-banking-firm-dies-at-age-of-80.html | RUFUS WAPLES; Head of Philadelphia Banking Firm Dies at Age of 80 | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/us-cardinal-in-buenos-aires.html | U.S. Cardinal in Buenos Aires | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/lehman-and-kelly-back-preparedness-they-favor-move-in-interest-of.html | LEHMAN AND KELLY BACK PREPAREDNESS; They Favor Move in Interest of Peace at Legislative Dinner | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mckesson-fraud-trial-put-off.html | McKesson Fraud Trial Put Off | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bondfight-moves-disclosed-by-icc-louisville-nashville-railroad-asks.html | BOND-FIGHT MOVES DISCLOSED BY I.C.C.; Louisville & Nashville Railroad Asks Agency to Drop Hearing on $60,000,000 Financing FALSE CHARGES ALLEGED Bankers in Midwest Linked to a Petition Affecting Morgan Stanley & Co. | True | By John H. Crider Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/van-orman-to-goach-lacrosse.html | Van Orman to Goach Lacrosse | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/soviet-police-fire-on-poles-in-lwow-several-slain-on-their-way-to.html | SOVIET POLICE FIRE ON POLES IN LWOW; Several Slain on Their Way to Celebrate Ukrainian 'Independence Day' NAZIS TOLL PUT AT 18,000 Mass Executions of Leaders and Ousting of 330,000 in Reich Zone Charged | True | By Telephone To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bonds-continue-downward-drift-but-some-utilities-and-railroads.html | BONDS CONTINUE DOWNWARD DRIFT; But Some Utilities and Railroads Resist Decline | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/miss-berg-sets-back-mrs-jarrett-in-florida-golf-tourney-9-and-8.html | Miss Berg Sets Back Mrs. Jarrett In Florida Golf Tourney, 9 and 8; Miss Jameson Victor Over Mrs. Wilcox, 6 and 4, in Opening Round--Misses Amory, Kirby Also Win at Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-international-situation.html | The International Situation | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/concert-is-given-by-dessoff-choirs-paul-boepple-the-conductor-turns.html | CONCERT IS GIVEN BY DESSOFF CHOIRS; Paul Boepple, the Conductor, Turns Back to 16th Century in Town Hall Program OPENS WITH LASSUS WORK 'Magnificat' by Palestrina Is Also Offered, With 'Assumpta Est Maria' at Close | True | By Howard Taubman | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sec-sanctions-cut-in-utility-capital-stated-value-of-philadelphia.html | SEC SANCTIONS CUT IN UTILITY CAPITAL; Stated Value of Philadelphia Company's Common Stock to Be Reduced DECREASE OF $13,202,238 Agency Keeps Jurisdiction in Dividend Disbursements and Voting Power | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/many-ask-willkie-to-run-he-tells-of-thousands-of-letters-but-isnt.html | MANY ASK WILLKIE TO RUN; He Tells of Thousands of Letters, but Isn't Seeking Office | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/miss-may-g-ferrall-to-give-tea.html | Miss May G. Ferrall to Give Tea | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/pirates-to-install-a-lighting-system-seven-night-games-planned-at.html | PIRATES TO INSTALL A LIGHTING SYSTEM; Seven Night Games Planned at Forties Field This Summer, Benswanger Announces TIGERS ACQUIRE SULLIVAN Get Catcher From Browns for Pitcher Coffman--Lyons in the White Sox Fold | True | Times Wide World | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fire-on-aircraft-carrier-sabotage-on-the-wasp-is-suspected-says.html | FIRE ON AIRCRAFT CARRIER; Sabotage on the Wasp Is Suspected, Says Boston Newspaper | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dorfman-in-semifinals-topseeded-player-turns-back-smith-in-school.html | DORFMAN IN SEMI-FINALS; Top-Seeded Player Turns Back Smith in School Tennis | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/president-thanks-nation-voices-hope-that-eventually-all-cripples.html | PRESIDENT THANKS NATION; Voices Hope That Eventually All Cripples Will Be Benefited | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dr-otto-g-krause-member-for-35-years-of-the-marquette-university.html | DR. OTTO G. KRAUSE; Member for 35 Years of the Marquette University Faculty | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fete-at-childrens-center.html | Fete at Children's Center | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/exemptions-asked-by-bank-directors-federal-reserve-gets-plans-as.html | EXEMPTIONS ASKED BY BANK DIRECTORS; Federal Reserve Gets Plans as Ban on Multiple Board Jobs Is Effective SAVINGS BANKS EXCLUDED Act Does Not Apply to Mutual, No-Stock Houses--Scope of Act Is Defined | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dangerous-age-is-19-says-fbi.html | 'Dangerous Age' Is 19, Says FBI | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bing-crosby-in-hospital.html | Bing Crosby in Hospital | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/party-for-church-guild-supper-dance-tonight-at-the-heavenly-rest.html | PARTY FOR CHURCH GUILD; Supper Dance Tonight at the Heavenly Rest Parish House | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/activity-flares-on-western-front-contact-units-and-artillery-play.html | ACTIVITY FLARES ON WESTERN FRONT; Contact Units and Artillery Play Large Part During Day, French Command Reports TOTAL WAR IS EXPECTED Balkans, Scandinavia and Low Countries Are Watched for Move by Germany | True | By P. J. Philip Wireless To the New York Times. | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/congress-library-gets-41173-gifts-donated-books-and-pamphlets-are.html | CONGRESS LIBRARY GETS 41,173 GIFTS; Donated Books and Pamphlets Are Among 236,416 Works Received as of June 30 | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wt-richards-ends-life-relative-through-marriage-of-harvard-head.html | W.T. RICHARDS ENDS LIFE; Relative Through Marriage of Harvard Head Suicide Here | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/borden-to-widen-service-delivery-of-containers-in-manhattan-to.html | BORDEN TO WIDEN SERVICE; Delivery of Containers in Manhattan to Start Monday | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/savings-bank-life-insurance.html | Savings Bank Life Insurance | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/marine-midland-advanced-182000000-to-business-in-39-loans-averaging.html | Marine Midland Advanced $182,000,000 To Business in '39, Loans Averaging $3,000 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/zimbalist-heard-at-carnegie-hall-he-goes-outside-the-usual.html | ZIMBALIST HEARD AT CARNEGIE HALL; He Goes Outside the Usual Repertory of Violinists for His Program | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/cleared-in-death-of-jersey-man.html | Cleared in Death of Jersey Man | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/undefeated-nyu-in-test-tonight-violet-five-minus-services-of-three.html | UNDEFEATED N.Y.U. IN TEST TONIGHT; Violet Five, Minus Services of Three Players, to Face St. Francis at Garden ST. JOHN'S SQUAD READY To Meet Improved Manhattan Team in First Game of AllMetropolitan Twin Bill | True | By Louis Effrat. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/grocery-trade-secretaries-pledge-aid-to-brokers-against-food-chain.html | Grocery Trade Secretaries Pledge Aid To Brokers Against Food Chain 'Threat' | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/germans-seize-oil-of-czech-railways-service-in-protectorate-said-to.html | GERMANS SEIZE OIL OF CZECH RAILWAYS; Service in Protectorate Said to Suffer From Shortage | True | By Telephone To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bill-for-farm-aid-is-cut-154530263-in-report-to-house.html | BILL FOR FARM AID IS CUT $154,530,263 IN REPORT TO HOUSE; Appropriations Group Sets the Total at $634,399,256, Half Current Figure 3 LARGE ITEMS SCRAPPED But Economy Meets Setback as $39,000,000 for Shipping Gains Senate Support | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/luncheons-given-at-fashion-show-mrs-je-fisher-mrs-gw-kavanaugh-and.html | LUNCHEONS GIVEN AT FASHION SHOW; Mrs. J.E. Fisher, Mrs. G.W. Kavanaugh and Mrs. T.M. Keresey Have Guests TALBOT JENNINGSES HOSTS They Give Dinner and Theatre Party--Mrs. Harry A. Wilson Among Those Entertaining | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/churchmen-warn-labor-on-rackets-back-collectivebargaining-rights.html | CHURCHMEN WARN LABOR ON 'RACKETS'; Back Collective-Bargaining Rights but Condemn Any 'Intimidation' by Unions BIRTH CONTROL FAVORED The Brooklyn Federation Also Reaffirms Its Censure of 'Christian Front' | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/labor-temple-dividend-ready.html | Labor Temple Dividend Ready | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mann-stops-colonello-referee-halts-bout-in-the-fifth-before-5000-at.html | MANN STOPS COLONELLO; Referee Halts Bout in the Fifth Before 5,000 at Coliseums | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/class-i-roads-clear-57260000-profit-net-for-11-months-contrasts.html | CLASS I ROADS CLEAR $57,260,000 PROFIT; Net for 11 Months Contrasts With Huge Loss in '38 Period | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/us-steel-extends-sales-of-surpluses-openmarket-deals-to-include.html | U.S. STEEL EXTENDS SALES OF SURPLUSES; Open-Market Deals to Include Coal and Limestone | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reich-quota-not-filled-rumania-was-able-to-ship-only-30000-tons-of.html | REICH QUOTA NOT FILLED; Rumania Was Able to Ship Only 30,000 Tons of Oil in January | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/city-seeks-conventions-of-both-major-parties.html | City Seeks Conventions Of Both Major Parties | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/high-jumpers-chosen-gordon-and-3-others-to-compete-against-horses.html | HIGH JUMPERS CHOSEN; Gordon and 3 Others to Compete Against Horses Friday | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/byrd-flight-adds-to-antarctic-map-over-300-miles-of-coast-east-of.html | BYRD FLIGHT ADDS TO ANTARCTIC MAP; Over 300 Miles of Coast East of Little America Charted in Day's Expedition NEW PEAKS AND GLACIERS Towering Island Discovered-- Sudden Darkness and Wind Interrupt Progress | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/city-water-taxes-are-due-before-midnight-tonight.html | City Water Taxes Are Due Before Midnight Tonight | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/japan-increases-factory-closings-power-shutdown-to-save-fuel-to-be.html | JAPAN INCREASES FACTORY CLOSINGS; Power Shutdown to Save Fuel to Be Extended to Yokohama and Tokyo Districts VAST AREA ALREADY IDLE Half of Industrial Output Is Affected by 14-Hour Closing in Osaka Region | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/henry-outpoints-makar.html | Henry Outpoints Makar | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/jewel-tea-to-pay-60c-declaration-first-after-payment-of-100-stock.html | JEWEL TEA TO PAY 60c; Declaration First After Payment of 100% Stock Dividend | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/cleared-as-extortion-suspect.html | Cleared as Extortion Suspect | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/commodity-club-to-hear-hale.html | Commodity Club to Hear Hale | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/vatican-denounces-red-sympathizers-use-of-stalin-as-scapegoat-for.html | VATICAN DENOUNCES RED SYMPATHIZERS; Use of Stalin as Scapegoat for Communism is Attacked | True | By Telephone To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/extends-jury-exemption-bill-voted-by-legislature-frees-newspaper.html | EXTENDS JURY EXEMPTION; Bill Voted by Legislature Frees Newspaper Workers of Duty | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/television-device-conquers-distance-relay-method-makes-possible.html | TELEVISION DEVICE CONQUERS DISTANCE; Relay Method Makes Possible Intercity Transmission in Long-Range System | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/11-us-airplanes-near-finnish-goal-pursuit-craft-are-landed-in.html | 11 U.S. AIRPLANES NEAR FINNISH GOAL; Pursuit Craft Are Landed in Norwegian Port--10 More to Be Shipped Later TOTAL OF 40 BOUGHT HERE 35 From Britain and 25 From Italy Also Pass Through Scandinavian States | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/permits-stock-sale-to-north-american-sec-rules-however-full-data-on.html | PERMITS STOCK SALE TO NORTH AMERICAN; SEC Rules, However, Full Data on Value Be Given | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dr-k-bannister-physician-golfer-threetime-champion-of-the-southwest.html | DR. K. BANNISTER, PHYSICIAN, GOLFER; Three-Time Champion of the Southwest Is Dead at 50 of Auto-Wreck Injuries | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/patrolman-ends-his-life-frank-schlimmer-34-shoots-himself-after.html | PATROLMAN ENDS HIS LIFE; Frank Schlimmer, 34, Shoots Himself After Quarrel With Wife | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/coach-blood-wins-no-1000.html | Coach Blood Wins No. 1,000 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dominican-haven-set-up-for-exiles-trujillo-signs-contract-to-put.html | DOMINICAN HAVEN SET UP FOR EXILES; Trujillo Signs Contract to Put 500 Families on Land Which He Has Given Personally | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/william-l-mellons-end-florida-cruise-arrive-at-miami-on-houseboat.html | WILLIAM L. MELLONS END FLORIDA CRUISE; Arrive at Miami on Houseboat --Stewart Raynors Hosts | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bank-and-its-president-celebrate-anniversary.html | Bank and Its President Celebrate Anniversary | True | Kaiden-Kazanjian | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/cio-reports-pact-with-crucible-steel-swoc-says-year-contract-covers.html | C.I.O. REPORTS PACT WITH CRUCIBLE STEEL; S.W.O.C. Says Year Contract Covers 12,000 in 9 Plants | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-air-war-spreads.html | THE AIR WAR SPREADS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/breach-of-contract-laid-to-miss-farmer-faces-trial-by-actors-equity.html | BREACH OF CONTRACT LAID TO MISS FARMER; Faces Trial by Actors Equity on Theatre Guild Charges | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dies-at-wheel-of-his-auto.html | Dies at Wheel of His Auto | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/frederick-w-snow-historian-and-antiquarian-of-chelsea-mass-was-81.html | FREDERICK W. SNOW; Historian and Antiquarian of Chelsea, Mass., Was 81 | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/legion-head-urges-jobs-to-curb-unrest-leader-at-conference-sees.html | LEGION HEAD URGES JOBS TO CURB UNREST; Leader at Conference Sees Work as Antidote for Alien Ideals | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/plans-airraid-warning-marshall-says-army-will-ask-for-40000000-for.html | PLANS AIR-RAID WARNING; Marshall Says Army Will Ask for $40,000,000 for System | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/friedkin-belloise-draw-battle-on-even-terms-in-eight-rounds-at.html | FRIEDKIN, BELLOISE DRAW; Battle on Even Terms in Eight Rounds at Broadway Arena | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/golf-men-to-promote-pipes.html | Golf Men to Promote Pipes | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/20-planes-sweep-british-coast-berlin-reports-9-vessels-sunk-germans.html | 20 Planes Sweep British Coast; Berlin Reports 9 Vessels Sunk; Germans Put Toll at 18 for Two Days and Admit Losing One Plane--Raiders Fly Low Over Towns Without Bombing | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mrs-af-morse-left-921085-to-charity-twelve-organizations-named-to.html | MRS. A.F. MORSE LEFT $921,085 TO CHARITY; Twelve Organizations Named to Share $1,624,501 Estate | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/farm-income-increases.html | Farm Income Increases | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/john-barrymore-here-this-evening-my-dear-children-returns-him-to.html | JOHN BARRYMORE HERE THIS EVENING; 'My Dear Children' Returns Him to Broadway Stage After 17 Years' Absence NEW 'HELLZAPOPPIN' MARK 600th Performance Today-- Molly Picon Has Chief Role in 'Morning Star' | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/50521211-lent-on-corn.html | $50,521,211 Lent on Corn | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/lace-group-scores-hull-trade-pacts-manufacturer-backs-claim-of-fall.html | LACE GROUP SCORES HULL TRADE PACTS; Manufacturer Backs Claim of Fall of 60% in Production | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reich-held-ready-chancellor-in-a-surprise-speech-says-new-phase-of.html | REICH HELD READY; Chancellor in a Surprise Speech Says New Phase of War Is at Hand HE DISCLAIMS ALL BLAME Holds Allies Wanted Battle and So They Will Have It-- Fillip to People Is Seen | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/casualty-concern-earns-2221470-maryland-companys-profit-is.html | CASUALTY CONCERN EARNS $2,221,470; Maryland Company's Profit Is Exclusive of Payments on Mortgage Guarantees ASSETS WERE INCREASED Net and Gross Premiums Fell More Than $1,000,000 From the Previous Year | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mussolini-role-omitted-change-in-toronto-revue-made-because-duce-is.html | MUSSOLINI ROLE OMITTED; Change in Toronto Revue Made Because Duce Is Neutral | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/finnish-terror-reported-soviet-dispatch-says-hundreds-of-workers.html | FINNISH TERROR REPORTED; Soviet Dispatch Says Hundreds of Workers Were Executed | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/exchanges-athletes-dine.html | Exchange's Athletes Dine | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/hunter-class-night-held-seniors-enact-traditional-scenes-of-college.html | HUNTER CLASS NIGHT HELD; Seniors Enact Traditional Scenes of College Life | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/telephone-service-rises-subsidiaries-of-international-show-increase.html | TELEPHONE SERVICE RISES; Subsidiaries of International Show Increase in 1939 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/screen-news-here-and-in-hollywood-claudette-colbert-cast-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claudette Colbert Cast in the Part of Loxie in Paramount's 'Reap the Wild Wind' 'FIGHTING 69TH' RECORD 71,210 at Strand for WeekEnd Performances-- RowlandBrown Plans Production | True | By Douglas W. Churchill Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/chamberlain-keeps-favor-of-voters-he-is-preferred-as-premier-to.html | CHAMBERLAIN KEEPS FAVOR OF VOTERS; He Is Preferred as Premier to Churchill by Britons, Institute Survey FindsLESSER BLACKOUT BACKED61 % of Those Sounded OutSay They Are Satisfied WithConduct of the War | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/kitchen-painting-wins-100.html | Kitchen Painting Wins $100 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bombing-of-soviet-bases-in-estonia-is-confirmed.html | Bombing of Soviet Bases In Estonia Is Confirmed | True | By the United Press. | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wood-field-and-stream-plan-to-aid-surf-anglers.html | WOOD, FIELD AND STREAM; Plan to Aid Surf Anglers | True | By Raymond R. Camp | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/deadline-today-on-bmt-deposits-only-89000000-of-necessary-97000000.html | DEADLINE TODAY ON B.M.T. DEPOSITS; Only $89,000,000 of Necessary $97,000,000 SecuritiesHave Been Turned InNEW EXTENSION UNLIKELYDissident Holders Said to Be SeekingModification of City'sProposal for Unification | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fortra-inc-againaccused-charges-continue-that-it-rejects-orders-for.html | FORTRA, INC., AGAINACCUSED; Charges Continue That It Rejects Orders for Reich Jews | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/st-francis-prep-five-triumphs-by-60-to-19-crushes-brooklyn.html | ST. FRANCIS PREP FIVE TRIUMPHS BY 60 TO 19; Crushes Brooklyn Cathedral Prep in C.H.S.A.A.--Other Results | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/benjamin-quits-alliance-post.html | Benjamin Quits Alliance Post | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/permits-road-to-pay-court-authorizes-1078376-by-the-wabash-on-six.html | PERMITS ROAD TO PAY; Court Authorizes $1,078,376 by the Wabash on Six Issues | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/big-mount-vernon-house-sold.html | Big Mount Vernon House Sold | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/letters-to-the-times-lotteries-or-taxeswhich-state-senator-phelps.html | Letters to The Times; Lotteries or Taxes--Which? State Senator Phelps Sees Only One Alternative for New Yorkers | True | PHELPS PHELPS. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/to-fight-suit-on-dividend.html | To Fight Suit on Dividend | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/leniency-for-driver-who-hurt-8.html | Leniency for Driver Who Hurt 8 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/borchers-defends-reich-as-humane-consul-general-tells-germans-at.html | BORCHERS DEFENDS REICH AS HUMANE; Consul General Tells Germans at Meeting Here the Nazis Seek New Social Order HE STRIKES AT CHURCHILL Suggests Britain Is Aiming to Stir Up Czechs--Denies an Anti-Christian Policy | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/new-capital-and-profits.html | NEW CAPITAL AND PROFITS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/memorial-to-educator-career-of-dr-livingston-farrand-is-praised-at.html | MEMORIAL TO EDUCATOR; Career of Dr. Livingston Farrand Is Praised at Meeting | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/news-of-markets-in-european-cities-giltedge-securities-rise-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rise, but Rest of Trading in London Is Generally Listless PARIS SESSION STAGNANT 8% Dividend by the HollandAmerica Line StimulatesShippings in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/charge-against-dies-denied-by-committee-witness-said-to-admit.html | CHARGE AGAINST DIES DENIED BY COMMITTEE; Witness Said to Admit Forging Letters Linking Him to Pelley | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sec-renews-plea-for-brokers-bank-scores-danger-of-executives.html | SEC RENEWS PLEA FOR BROKERS BANK; Scores Danger of Executives Controlling Securities and Funds of Customers OTHER PROBLEMS STUDIED Commission Surveys Federal Statutes Applicable to Corporations for TNEC | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wheat-is-higher-after-early-dip-liquidation-and-stoploss-drop-the.html | WHEAT IS HIGHER AFTER EARLY DIP; Liquidation and Stop-Loss Drop the List 1c but Close Is Up 1/8 to c Net FINISH ON CORN IS DOWN Minor Cereal Fails to Follow Rally in Wheat--Oats and Rye Also End Lower | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/blind-matman-honored-allman-of-penn-is-voted-most-courageous.html | BLIND MATMAN HONORED; Allman of Penn Is Voted 'Most Courageous Athlete of 1939' | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ellison-young-managing-editor-since-1919-of-the-windsor-ont-star.html | ELLISON YOUNG; Managing Editor Since 1919 of The Windsor (Ont.) Star | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/park-ave-leasing-features-rentals-fw-hoover-of-common-wealth-and.html | PARK AVE. LEASING FEATURES RENTALS; F.W. Hoover of Common wealth and Southern Corp. Rents an Apartment in No. 1,150 FIFTH AVE. SUITE TAKEN Activity in Many Manhattan and Bronx Buildings Is Reported by Brokers | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/clipper-alights-at-charleston.html | Clipper Alights at Charleston | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/brooklyn-central-five-wins.html | Brooklyn Central Five Wins | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/red-caps-to-sue-for-790000.html | Red Caps to Sue for $790,000 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/recital-by-enrique-ros.html | Recital by Enrique Ros | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/silent-on-lewis-attack-miss-perkins-says-her-interest-is-not.html | SILENT ON LEWIS ATTACK; Miss Perkins Says Her Interest Is Not Politics, but Welfare | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/green-urges-limit-on-public-building-at-miami-session-of-the-afl.html | GREEN URGES LIMIT ON PUBLIC BUILDING; At Miami Session of the A.F.L. Council He Favors an Early Return to Private Interests MEAD PROGRAM APPROVED Group Asks Some Changes in Community Plan--Teamsters End Jurisdictional Row | True | By Joseph Shaplen Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/new-seaboard-rail-plan-bondholders-would-make-sharp-cuts-in-charges.html | NEW SEABOARD RAIL PLAN; Bondholders Would Make Sharp Cuts in Charges and Debts | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/browder-cohorts-capture-a-debate-east-side-political-meeting.html | BROWDER COHORTS CAPTURE A 'DEBATE'; East Side Political Meeting Acclaims Red Candidate for Congress, First to Speak EDELSTEIN IS HECKLED Tammany Man Denounces Communists--Lefkowitz Also Is Heard | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/us-funds-assist-45000-more-finns-sufferings-in-lapland-reduced-by.html | U.S. FUNDS ASSIST 45,000 MORE FINNS; Sufferings in Lapland Reduced by Moving of Refugees, Hoover Aide Reports | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/voids-valentines-ban-on-runners-for-hotels.html | Voids Valentine's Ban On Runners for Hotels | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sports-of-the-times-rebounds-from-the-backboard.html | Sports of the Times; Rebounds From the Backboard | True | By John Kieran | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/advertising-news-lynn-baker-opens-agency.html | Advertising News; Lynn Baker Opens Agency | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ferry-change-asked-for-staten-island-company-wants-city-to-stop-one.html | FERRY CHANGE ASKED FOR STATEN ISLAND; Company Wants City to Stop One of Its Brooklyn Lines | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/authors-sight-restored.html | Author's Sight Restored | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/films-show-us-history-800-attend-program-given-to-promote.html | FILMS SHOW U.S. HISTORY; 800 Attend Program Given to Promote Interfaith Amity | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ready-for-census-taking-supervisor-to-open-28-offices-here-tomorrow.html | READY FOR CENSUS TAKING; Supervisor to Open 28 Offices Here Tomorrow | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/scouts-honor-finegan-he-retires-as-brooklyn-commissioner-after-16.html | SCOUTS HONOR FINEGAN; He Retires as Brooklyn Commissioner After 16 Years' Service | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/directs-the-new-haven-to-consider-cash-buying.html | Directs the New Haven To Consider Cash Buying | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/accepts-patrick-henry-estate.html | Accepts Patrick Henry Estate | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/brazil-enforces-ban-on-german-aviators-decree-orders-condor.html | BRAZIL ENFORCES BAN ON GERMAN AVIATORS; Decree Orders Condor Syndicate to Employ Only Natives | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/auto-registration-ahead-of-last-years-1939-plates-expire-at.html | Auto Registration Ahead of Last Year's; 1939 Plates Expire at Midnight Tonight | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wants-to-sell-3-ships-to-welsh.html | Wants to Sell 3 Ships to Welsh | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dr-ralph-daniel-reed-widely-known-geologist-dies-in-pasadena-home.html | DR. RALPH DANIEL REED; Widely Known Geologist Dies in Pasadena Home at 50 | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-play-english-company-brings-bernard-shaws-geneva-to-new-york.html | THE PLAY; English Company Brings Bernard Shaw's 'Geneva' to New York After a Tour Across Canada | True | By Brooks Atkinson | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/finance-company-clears-15715169-1939-profit-of-commercial.html | FINANCE COMPANY CLEARS $15,715,169; 1939 Profit of Commercial Investment Trust Shows Decline From 1938 $4.34 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/events-today.html | Events Today | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/budget-reducers-face-tough-task-rise-in-state-aid-and-debt-service.html | BUDGET REDUCERS FACE TOUGH TASK; Rise in State Aid and Debt Service Are Factors in Total, Analysis Shows HIGHWAY EXPENSES CUT But institutional Care Has Risen in Cost, Says Report to Assembly Committee | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/hines-appeal-plea-heard.html | Hines Appeal Plea Heard | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/called-bonds-taken-from-list.html | Called Bonds Taken From List | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fur-producers-warned-white-calls-for-caution-in-plans-for-next.html | FUR PRODUCERS WARNED; White Calls for Caution in Plans for Next Season | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bridge-to-aid-charity-womens-auxiliary-of-emanuel-to-give-fete.html | BRIDGE TO AID CHARITY; Women's Auxiliary of Emanu-El to Give Fete Monday | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/us-pilots-to-train-canadian-war-fliers-being-recruited-in.html | U.S. Pilots to Train Canadian War Fliers Being Recruited in Preparedness Program | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/daily-oil-output-declines-in-week-california-is-principal-factor-as.html | DAILY OIL OUTPUT DECLINES IN WEEK; California Is Principal Factor as Drop of 25,850 Barrels Cuts Total to 3,611,600 GASOLINE STOCKS AT PEAK Imports of Petroleum for Domestic Use and Receipts in Bond at Ports Ease | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/music-group-in-concert-schottische-lieder-written-by-beethoven-is.html | MUSIC GROUP IN CONCERT; 'Schottische Lieder,' Written by Beethoven, Is Offered | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/australias-crop-204000000-bu.html | Australia's Crop 204,000,000 Bu. | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/hellzapoppin-asks-writ.html | 'Hellzapoppin' Asks Writ | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/influenza-spreads-but-city-is-spared-cases-and-deaths-here-below.html | INFLUENZA SPREADS, BUT CITY IS SPARED; Cases and Deaths Here Below Year Ago, Rice Points Out | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/treasury-buys-cottons-awards-for-35000-yards-are-made-by.html | TREASURY BUYS COTTONS; Awards for 35,000 Yards Are Made by Procurement Division | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/daladiers-warning.html | DALADIER'S WARNING | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/amateur-athlete-killed-in-plunge-falls-18-floors-from-rooms-he.html | AMATEUR ATHLETE KILLED IN PLUNGE; Falls 18 Floors From Rooms He Occupied in Hotel | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fire-department-central-building-inspection-squad.html | Fire Department; Central Building Inspection Squad | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/aids-icelocked-tugboat.html | Aids Ice-Locked Tugboat | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/exrabbi-loses-appeal-isaac-liefer-must-serve-french-sentence-as-a.html | EX-RABBI LOSES APPEAL; Isaac Liefer Must Serve French Sentence as a Smuggler | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/south-african-part-in-war-is-defended-smuts-points-out-nazi-designs.html | SOUTH AFRICAN PART IN WAR IS DEFENDED; Smuts Points Out Nazi Designs on Colony in Southwest | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/investors-get-house-syndicate-acquires-apartment-building-in.html | INVESTORS GET HOUSE; Syndicate Acquires Apartment Building in Brooklyn | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/retiring-educator-honored.html | Retiring Educator Honored | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/financial-markets-stocks-irregularly-lower-but-lowpriced-issues.html | FINANCIAL MARKETS; Stocks Irregularly Lower, but Low-Priced Issues Strengthen; Hitler's Speech Dampens Trading | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ghost-fleet-bids-fail-maritime-board-rejects-offers-for-four.html | 'GHOST FLEET' BIDS FAIL; Maritime Board Rejects Offers for Four Obsolete Ships | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/heights-apartment-sold-investor-takes-6story-house-at-51-bennett.html | HEIGHTS APARTMENT SOLD; Investor Takes 6-Story House at 51 Bennett Avenue | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/uslta-rules-out-davis-cup-challenge-ward-doubts-move-by-any-nation.html | U.S.L.T.A. RULES OUT DAVIS CUP CHALLENGE; Ward Doubts Move by Any Nation With Australians at War | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ship-sets-delay-record-but-mormacsuns-operators-see-easing-of.html | SHIP SETS DELAY RECORD; But Mormacsun's Operators See Easing of British Control | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/new-concert-hall-will-be-dedicated-ceremonies-to-be-held-sunday-at.html | NEW CONCERT HALL WILL BE DEDICATED; Ceremonies to Be Held Sunday at Manhattan School of Music | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/versailles-again.html | VERSAILLES AGAIN | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/college-promenade-friday.html | College Promenade Friday | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/nlrb-certifies-afl-radio-unit.html | NLRB Certifies A.F.L. Radio Unit | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/in-the-nation-the-supreme-court-refers-commissions-to-congress.html | In The Nation; The Supreme Court Refers Commissions to Congress | True | By Arthur Krock | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/new-south-wales-victor-downs-victoria-by-177-runs-in-sheffield.html | NEW SOUTH WALES VICTOR; Downs Victoria by 177 Runs in Sheffield Shield Cricket | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/union-head-enters-plea-orourke-denies-guilt-on-antitrust-violation.html | UNION HEAD ENTERS PLEA; O'Rourke Denies Guilt on AntiTrust Violation Charge | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/4-failure-groups-off-fifth-shows-same-number-in-week-as-year-ago.html | 4 FAILURE GROUPS OFF; Fifth Shows Same Number in Week as Year Ago | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/6000-for-police-memorial.html | $6,000 for Police Memorial | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/troth-announced-of-betty-anderson-crestwood-ny-girl-will-be-married.html | TROTH ANNOUNCED OF BETTY ANDERSON; Crestwood, N.Y., Girl Will Be Married to Edwin A. Barnes Jr., Harvard Alumnus | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/perlman-opposes-2-judicial-bills-justice-sees-no-need-to-allow.html | PERLMAN OPPOSES 2 JUDICIAL BILLS; Justice Sees No Need to Allow Appeal From Special Sessions to Appellate TermiTALKS AT ALBANY HEARINGJoined by Laurence Veiler, HeAlso Objects to Broadeningof Magistrates' Powers | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/muriel-ev-davies-married-in-flushing-becomes-the-bride-of-malcolm.html | MURIEL E.V. DAVIES MARRIED IN FLUSHING; Becomes the Bride of Malcolm Mackenzie in Home Ceremony | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/two-trustees-named-to-episcopal-fund-california-and-washington.html | TWO TRUSTEES NAMED TO EPISCOPAL FUND; California and Washington Rectors Are Selected | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/1-killed-7-injured-in-tugboat-crash-victims-burned-as-craft-takes.html | 1 KILLED, 7 INJURED IN TUGBOAT CRASH; Victims Burned as Craft Takes Fire After Collision in East River MEN LEAP INTO ICY WATER Flames Believed to Have Been Started by the Smashing of an Oil Tank on Craft | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/associates-attend-dl-brown-rites-leaders-of-aviation-industry-mourn.html | ASSOCIATES ATTEND D.L. BROWN RITES; Leaders of Aviation Industry Mourn United Aircraft Head at Services in Hartford | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/4-more-jurors-named-in-lepke-racket-case-selections-bring-the-total.html | 4 MORE JURORS NAMED IN LEPKE RACKET CASE; Selections Bring the Total of Those Sworn In to 9 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/delisting-pleas-are-approved.html | Delisting Pleas Are Approved | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/state-record-set-for-road-safety-deaths-fewest-in-1939-in-spite-of.html | STATE RECORD SET FOR ROAD SAFETY; Deaths Fewest in 1939 in Spite of Increased Traffic | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/yugoslavs-to-act-as-peace-brokers-entente-conference-expected-to.html | YUGOSLAVS TO ACT AS PEACE BROKERS; Entente Conference Expected to Seek Closer Ties With Bulgaria and Hungary ITALY WORKS AS SPONSOR Actual Bloc Is Not Likely, but Paris Sees Peril in Effort to Keep Individuality | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-presidents-hospitals.html | THE PRESIDENT'S HOSPITALS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/graduates-at-hunter.html | Graduates at Hunter | True | Times Wide World, 1940 | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ship-control-port-in-canada-offered-british-officially-propose-to.html | SHIP CONTROL PORT IN CANADA OFFERED; British Officially Propose to Examine U.S. Vessels on This Side of Atlantic MAIL DISPUTE DISCUSSED Hull and Lothian Also Take Up Complaints by Shippers on Navicert System | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/president-urges-50-new-hospitals-message-tells-of-areas-most-in.html | PRESIDENT URGES 50 NEW HOSPITALS; Message Tells of Areas Most in Need but Too Poor to Build and Equip Them ASKS UP TO $10,000,000 Proposal Requires Approval of Projects by Surgeon General and an Advisory Council | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/gasoline-shipment-to-soviet-is-denied-high-source-in-stockholm-says.html | GASOLINE SHIPMENT TO SOVIET IS DENIED; High Source in Stockholm Says U.S. Has Supplied No Fuel Since Onset of War FOR LABORATORY USE ONLY Statement Thought Necessary to Counteract Ill Feeling Aroused in Sweden | True | By George Axelsson Wireless To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mayor-envisions-a-better-world-good-things-of-life-will-be-for-all.html | MAYOR ENVISIONS A BETTER WORLD; Good Things of Life Will Be for All, He Tells First Class of Music and Art School SWEARS IN DR. CAMPBELL Superintendent, Starting New 6-Year Term, Praised for 'Fine Cooperation' | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/panama-hails-peruvian-diplomat.html | Panama Hails Peruvian Diplomat | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/through-the-ice-and-over-the-ice-in-dutch-war-games.html | THROUGH THE ICE AND OVER THE ICE IN DUTCH WAR GAMES | True | Times Wide World | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/debutante-group-is-making-plans-to-aid-fifteenth-assembly.html | Debutante Group Is Making Plans to Aid Fifteenth Assembly Republican Club Ball | True | Dolar | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/canadian-airmen-prepare-to-depart-mackenzie-king-says-farewell-to.html | CANADIAN AIRMEN PREPARE TO DEPART; Mackenzie King Says Farewell to First Complete Air Force Unit at a Review WILL AID ARMY AT FRONT Swift Machines Designed for Scouting and Photographing --Carry Guns and Bombs | True | By Telephone To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wedded-pair-to-get-degrees.html | Wedded Pair to Get Degrees | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/kashdan-retains-lead-adjourns-havana-chess-match-with-koltanowski.html | KASHDAN RETAINS LEAD; Adjourns Havana Chess Match With Koltanowski | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/december-exports-largest-since-1930-total-of-368000000-was-37-above.html | DECEMBER EXPORTS LARGEST SINCE 1930; Total of $368,000,000 Was 37% Above Year Before-- Imports $247,000,000 BALANCE BEST IN DECADE Volume of Shipments Was Connected With the War-- 3% Gain Shown for Year | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/banks-begin-making-loans-for-2500-homes-activity-likely-in-nassau.html | Banks Begin Making Loans for $2,500 Homes; Activity Likely in Nassau, Suffolk Counties | True | By Lee E. Cooper | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/schenley-adds-jobber-domestic-lines-to-be-handled-by-two-concerns.html | SCHENLEY ADDS JOBBER; Domestic Lines to Be Handled by Two Concerns Here | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bruins-overcome-black-hawks-50-confine-scoring-to-second-and-third.html | BRUINS OVERCOME BLACK HAWKS, 5-0; Confine Scoring to Second and Third Periods in Game Free From Penalties | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/derry-city-football-victor.html | Derry City Football Victor | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/strong-navy-asked-by-edison-as-vital-to-a-free-america-he-says.html | STRONG NAVY ASKED BY EDISON AS VITAL TO A FREE AMERICA; He Says Strength Theoretically Should Be 5-3 in Pacific and 4-3 in Atlantic 'TARGET' IF WE ARE WEAK Secretary Tells House Group We Should Forget Treaty Tonnages, Build to Needs | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/harrison-opposes-credit-to-finland-any-loan-should-be-private.html | HARRISON OPPOSES CREDIT TO FINLAND; Any Loan Should Be Private, Senator Says, on Grounds of Economy and Neutrality HIS VIEW WIDELY SHARED Finance Committee Head Also Warns Against Embargo on Trade to Japan | True | By Turner Catledge Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/nation-observes-presidents-day-celebrants-at-25000-balls-hear-him.html | NATION OBSERVES PRESIDENT'S DAY; Celebrants at 25,000 Balls Hear Him Broadcast Thanks for Help to the Crippled NATION OBSERVES PRESIDENT'S DAY MOTION PICTURE STARS IN WASHINGTON FOR THE PRESIDENT'S BIRTHDAY | True | By Winifred Mallon Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/realty-financing-brooklyn-mortgages-placed-one-for-134000.html | REALTY FINANCING; Brooklyn Mortgages Placed, One for $134,000 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanaa 4-1000 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/transfers-in-new-jersey-3story-apartment-and-store-bought-in-west.html | TRANSFERS IN NEW JERSEY; 3-Story Apartment and Store Bought in West New York | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/samuel-p-fenton-pioneer-atlantic-city-settler-helped-build-first.html | SAMUEL P. FENTON; Pioneer Atlantic City Settler Helped Build First Boardwalk | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/la-guardia-to-aid-opera-fund-drive-becomes-honorary-chairman-of.html | LA GUARDIA TO AID OPERA FUND DRIVE; Becomes Honorary Chairman of Committee Sponsoring Appeal for $1,000,000 RADIO LISTENERS RESPOND Many in Distant Places Send Gifts and Letters Praising Metropolitan Broadcasts | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/the-start-and-finish-of-a-german-bombing-attack-on-a-british.html | The Start and Finish of a German Bombing Attack on a British Trawler in the North Sea | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/cornelia-frothingham-a-founder-of-the-philadelphia-civic-club-was.html | CORNELIA FROTHINGHAM; A Founder of the Philadelphia Civic Club Was Long Official | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/steel-activity-is-down-contraseasonally-consumers-use-stock-faster.html | Steel Activity Is Down Contra-Seasonally; Consumers Use Stock Faster Than They Buy | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/peddie-conquers-irving.html | Peddie Conquers Irving | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/belmont-park-increases-value-of-spring-steeplechase-stakes-added.html | Belmont Park Increases Value Of Spring Steeplechase Stakes; Added Money for 5 Races Totals $14,500, With Meadow Brook a $5,000 Event--60 Entries Likely for New Test | True | By Fred van Ness | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sees-2700-nazi-planes-italian-paper-puts-firstline-strength-at-that.html | SEES 2,700 NAZI PLANES; Italian Paper Puts First-Line Strength at That Figure | True | By Telephone To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/minnesota-sells-3500000-notes-certificates-of-indebtedness-won-by.html | MINNESOTA SELLS $3,500,000 NOTES; Certificates of Indebtedness Won by Lehman Brothers Group on Bid of 100.0799 BUFFALO AWARDS ISSUE $1,770,000 Relief and School Bonds Received by Halsey, Stuart & Co. Syndicate | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/new-plane-speed-record-set.html | New Plane Speed Record Set | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/britain-rations-coal-because-of-weather-food-also-scarce-as-traffic.html | BRITAIN RATIONS COAL BECAUSE OF WEATHER; Food Also Scarce as Traffic Is Tangled by Severe Cold | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/lawyers-title-net-110580-last-year-president-flanders-reports-gain.html | LAWYERS TITLE NET $110,580 LAST YEAR; President Flanders Reports Gain of 36 Per Cent in Volume of Business TREMAINE LAUDS COMPANY State Controller, Chairman of Board, Terms Financial Condition Splendid | True | Harris & Ewing, 1940 | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sla-would-boost-license-fee-50-program-submitted-to-trade-allows.html | SLA WOULD BOOST LICENSE FEE 50%; Program Submitted to Trade Allows Bars Only 10 Days' Credit on Purchases RETAILERS PLAN FIGHT Package Store Men, Replying, Say Volume, Sales, Profits, All Are Decreasing | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/store-stocks-here-off-1-in-december-inventories-declined-01-for-the.html | STORE STOCKS HERE OFF 1% IN DECEMBER; Inventories Declined 0.1% for the Reserve District, Federal Bank Reports APPAREL SHOPS DROP 7.7% 1939 Sales Were 2.2% Higher as Against Decrease of 6.9% in 1938 | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ce-manierre-80-leader-of-drys-retired-lawyer-was-candidate-for.html | C.E. MANIERRE, 80, LEADER OF DRYS; Retired Lawyer Was Candidate for Governor on Prohibition Party Ticket in 1926 GRADUATE OF PRINCETON Won Law Degree at Columbia --Taught Recruits for Navy During the World War | True | Kaiden | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/boom-in-travel-to-cuba-cold-in-us-spurs-increase-in-bookings-to.html | BOOM IN TRAVEL TO CUBA; Cold in U.S. Spurs Increase in Bookings to Island | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/return-of-21-nazis-vital-says-japan-but-foreign-minister-in-talk.html | RETURN OF 21 NAZIS VITAL, SAYS JAPAN; But Foreign Minister in Talk With British Envoy Avoids an Unalterable Stand TIENTSIN REPRISAL DENIED Spokesman of Blockade Says Courtesies to Americans Are Not Curtailed | True | By Hugh Byas Wireless To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/behan-acquitted-of-theft-charge-cleared-of-stealing-records-of.html | BEHAN ACQUITTED OF THEFT CHARGE; Cleared of Stealing Records of Arrests From Police Station in Brooklyn | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/13-of-ousted-wpa-workers-found-jobs-in-private-industry-here-report.html | 13% of Ousted WPA Workers Found Jobs In Private Industry Here, Report Shows | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fire-chief-boyle-buried-gov-moors-attends-services-of-jersey-city.html | FIRE CHIEF BOYLE BURIED; Gov. Moors Attends Services of Jersey City Official | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/construction-declines-engineering-awards-dropped-38-per-cent-in.html | CONSTRUCTION DECLINES; Engineering Awards Dropped 38 Per Cent in January | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mrs-mabel-boll-wed-becomes-the-bride-of-theodore-cella-of-the.html | MRS. MABEL BOLL WED; Becomes the Bride of Theodore Cella of the Philharmonic | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/us-steel-cleared-41226039-in-1939-corporation-had-net-loss-of.html | U.S. STEEL CLEARED $41,226,039 IN 1939; Corporation Had Net Loss of $7,717,454 in '38 and Profit of $94,944,358 in '37 EMPLOYMENT UP 24.8% Directors Announce Regular Quarterly Dividend of $1.75 on the Preferred Stock | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reorganised-postal-telegraph-formally-starts-its-new-setup.html | Reorganised Postal Telegraph Formally Starts Its New Set-Up; Ownership of Land Line System Is Restored for Operation; Final Transfer of Assets Is Scheduled for Today | True | Times Wide World, 1940 | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mackay-messages-subject-to-delays-company-says-new-union-work-rules.html | MACKAY MESSAGES SUBJECT TO DELAYS; Company Says New Union 'Work Rules' Have Slowed Service | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/split-on-curbing-dangerous-cargo-opponents-of-further-federal.html | SPLIT ON CURBING 'DANGEROUS CARGO; Opponents of Further Federal Control of Water Carriers Throng House Hearing NEW YORK MEN DIFFER Port Authority Representatives Deny Clash With Local Rules but Accept Change in Bill | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/profit-is-increased-by-baltimore-utility.html | PROFIT IS INCREASED BY BALTIMORE UTILITY | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/to-vote-on-cut-in-capital.html | To Vote on Cut in Capital | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reich-reported-playing-on-superstition-in-turkey.html | Reich Reported Playing On Superstition in Turkey | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide Co. | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/failure-of-parley-admitted-in-tokyo-negotiations-with-russia-on.html | FAILURE OF PARLEY ADMITTED IN TOKYO; Negotiations With Russia on Manchukuo Border Have Been Abandoned COMMISSION IS DISBANDED Agreement Proved Impossible, Says Spokesman of Foreign Office to the Press | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/city-pension-bills-voted-by-council-after-bitter-row-la-guardia.html | CITY PENSION BILLS VOTED BY COUNCIL AFTER BITTER ROW; La Guardia Angrily Rejects as 'Asinine' Democrats' Plan to Earmark Funds CASHMORE LEADS ATTACK But He Helps Pass Measures, Disavowing Responsibility --School Inquiry Voted | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ban-on-nicaraguan-paper-lifted.html | Ban on Nicaraguan Paper Lifted | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/life-of-mortgage-lengthened-in-bill-jones-measure-setting-up-a-new.html | LIFE OF MORTGAGE LENGTHENED IN BILL; Jones Measure Setting Up a New Board Would Extend Moratorium in State 'TAPERING OFF' IS AIM Sponsor of Proposal Says It Will Serve as Stimulant for Refinancing | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/d-l-w-stock-holdings-john-m-davis-president-of-the-road-has-1200.html | D., L. & W. STOCK HOLDINGS; John M. Davis, President of the Road, Has 1,200 Shares | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/st-nicks-top-princeton-sextet-registers-62-triumph-tiger-matmen.html | ST. NICKS TOP PRINCETON; Sextet Registers 6-2 Triumph-- Tiger Matmen Beat Rutgers | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/goldberg-to-run-in-millrose-600-fleet-fireman-to-oppose-four-stirs.html | GOLDBERG TO RUN IN MILLROSE 600; Fleet Fireman to Oppose Four Stirs in Games at Garden on Saturday Night BOVA IN SPECIAL EVENT, Seton Hall Cub Wiil Replace Munski--Eleven Relays at Mile, 2 Miles on Card | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/60suite-apartment-bought-in-brooklyn-710-avenue-s-changes-hands.html | 60-SUITE APARTMENT BOUGHT IN BROOKLYN; 710 Avenue S Changes Hands-- Dwellings Sold in Borough | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/surrogates-honored-guests-at-dinner-given-by-bar-association-of.html | SURROGATES HONORED; Guests at Dinner Given by Bar Association of City | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/chiang-pushes-plan-to-incorporate-tibet-child-6-is-appointed-as.html | Chiang Pushes Plan to Incorporate Tibet; Child, 6, Is Appointed as Dalai Lamai | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/evils-in-probation-are-laid-to-judges-state-commission-says-kings.html | EVILS IN PROBATION ARE LAID TO JUDGES; State Commission Says Kings County Jurists Fail to Carry Out Remedies Recommended WOULD END THEIR POWER Report to Legislature Asks This Be Given to a New Probation Division Here | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/cotton-stamp-plan-backed-by-chains-perkins-says-wallace-will-pass.html | COTTON STAMP PLAN BACKED BY CHAINS; Perkins Says Wallace Will Pass on Program Similar to Food Scheme TELLS OF WIDE SUPPORT Distribution Institute Latest of Many Groups Favoring Experimental Adoption | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/jersey-revives-fete.html | Jersey Revives Fete | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/calls-dr-db-aldrich-church-of-st-paul-in-boston-wants-rector-now.html | CALLS DR. D.B. ALDRICH; Church of St. Paul in Boston Wants Rector Now Here | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ross-honored-at-dinner.html | Ross Honored at Dinner | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bridal-on-tuesday-for-zorah-white-graduate-of-college-of-sacred.html | BRIDAL ON TUESDAY FOR ZORAH WHITE; Graduate of College of Sacred Heart Will Be Married Here to Charles A. Gristede CHOOSES 7 ATTENDANTS Miss Mary Anderson to Serve as Honor Maid-- Charles Schneider Best Man | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/swedish-art-firm-to-open-a-gallery-native-glass-sculpture-and.html | SWEDISH ART FIRM TO OPEN A GALLERY; Native Glass, Sculpture and Jewelry to Be Exhibited at 5 East 57th St. COSMETICS CO. A LESSEE Jordeau, Inc., Ends 15-Year Tenancy to Take Quarters at 508 5th Avenue | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/miners-hit-nlrb-hail-wagner-act-murray-links-afl-business-and.html | MINERS HIT NLRB, HAIL WAGNER ACT; Murray Links A.F.L., Business and Political Tory Groups as Enemies of Law ATTACKS HOUSE INQUIRY C.I.O. Leader Accuses Committee of 'Sabotage'-- DelegatesJoin in Condemnation | True | By Louis Stark Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/nazis-plan-water-power-company-is-formed-to-exploit-resources-of.html | NAZIS PLAN WATER POWER; Company Is Formed to Exploit Resources of Bavaria | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/british-captain-is-decorated-for-daring-during-skirmish-in-frozen.html | British Captain Is Decorated for Daring During Skirmish in Frozen No Man's Land | True | By Sir Philip Gibbs, British War Correspondent. North American Newspaper Alliance, Inc. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/investment-trusts-railway-and-light-securities.html | INVESTMENT TRUSTS; Railway and Light Securities | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/recovery-abroad-lifts-cotton-here-liverpool-ends-with-gain-of-more.html | RECOVERY ABROAD LIFTS COTTON HERE; Liverpool Ends With Gain of More Than a Pound After an Easier Start LOCAL GAINS 4-10 POINTS Discontinuance of the Subsidy on the Raw Staple Fails to Influence the Market. | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dr-james-m-brown-medical-director-of-reed-carnick-products-firm.html | DR. JAMES M. BROWN; Medical Director of Reed & Carnick Products Firm | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/nazi-press-angered-by-daladier-speech-german-foreign-office-sees.html | NAZI PRESS ANGERED BY DALADIER SPEECH; German Foreign Office Sees 'Villainous Insults and Slander' | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/declines-railroad-case-us-supreme-court-refuses-to-review-b-o.html | DECLINES RAILROAD CASE; U.S. Supreme Court Refuses to Review B. & O. Decision | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/transport-policy-urged-credit-men-adopt-resolution-at-session-here.html | TRANSPORT POLICY URGED; Credit Men Adopt Resolution at Session Here | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/topics-in-wall-street-l-n-financing.html | TOPICS IN WALL STREET; L. & N. Financing | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/state-lists-65042117-in-federal-aid-in-year.html | State Lists $65,042,117 In Federal Aid in Year | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mrs-emma-s-colcleugh-pioneer-newspaper-woman-of-new-england-dies-at.html | MRS. EMMA S. COLCLEUGH; Pioneer Newspaper Woman of New England Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/la-guardia-hails-charity-campaign-sees-need-for-aid-to-care-for.html | LA GUARDIA HAILS CHARITY CAMPAIGN; Sees Need for Aid to Care for Borderline Cases | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fire-record.html | Fire Record | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/to-settle-honduras-row-britain-proposes-arbitration-of-old-border.html | TO SETTLE HONDURAS ROW; Britain Proposes Arbitration of Old Border Dispute | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/british-are-quick-to-answer-hitler-broadcast-in-german-attacks.html | BRITISH ARE QUICK TO ANSWER HITLER; Broadcast in German Attacks Chancellor's Charges of Plot Against Reich ITALIANS ARE INDIFFERENT Rome Sees in Nazis' Praise of Russia the Supplanting of the Former Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/judnich-of-yanks-is-sold-to-browns-exkansas-city-and-newark.html | JUDNICH OF YANKS IS SOLD TO BROWNS; Ex-Kansas City and Newark Outfield Star Goes to St. Louis in Cash Deal | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/middlewest-corp-loses-plea.html | Middlewest Corp. Loses Plea | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/la-guardia-favors-stocksale-tax-cut-sees-startling-and-convincing.html | LA GUARDIA FAVORS STOCK-SALE TAX CUT; Sees 'Startling and Convincing' Figures at Meeting WithLeaders of ExchangeBUSINESS DRIFTING AWAYPoint of Diminishing ReturnsIs Reached and Levy NowDefeats Itself, He Says | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/vacant-plot-leased-in-rockville-center-26500-square-feet-on-sunrise.html | VACANT PLOT LEASED IN ROCKVILLE CENTER; 26,500 Square Feet on Sunrise Highway to Be Building Site | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/syedoff-is-home-at-last-russian-icebreaker-at-murmansk-after.html | SYEDOFF IS HOME AT LAST; Russian Icebreaker at Murmansk After 27-Month Odyssey | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/airline-reports-stock-deal-to-sec-the-american-placed-50000-shares.html | AIRLINE REPORTS STOCK DEAL TO SEC; The American Placed 50,000 Shares Privately at $36.50 for Total of $1,825,000 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mexico-belittles-value-of-seizures-says-american-estimate-of-oil.html | MEXICO BELITTLES VALUE OF SEIZURES; Says American Estimate of Oil Property Is 'Fantastic'-- Injustice Is Denied RETORT MADE TO RICHBERG Companies Blamed for Failure of Evaluation--Appeal to World Court Rejected | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/two-taxevaders-fined-penalized-for-violating-city-cigarette-sales.html | TWO TAX-EVADERS FINED; Penalized for Violating City Cigarette Sales Levy | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/holc-sells-westchester-houses.html | HOLC Sells Westchester Houses | True | | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/new-battle-rages-in-north-finland-fighting-is-revived-at-wedge.html | NEW BATTLE RAGES IN NORTH FINLAND; Fighting Is Revived at Wedge Strongly Held by Soviet on Central Frontier 2 CROSSROADS DISPUTED Major Clash in Salla Region to Break Stalemate Also Is Believed Imminent | True | By Harold Denny Wireless To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/awteele-dies-72-noted-accountant-former-president-of-new-york.html | A.W.TEELE DIES, 72; NOTED ACCOUNTANT; Former President of New York Athletic Club Devoted Time to Ethics of Auditing AIDED 80-CENT GAS LAW Official of Claims Division of the Federal Emergency Fleet Corporation in 1921 | True | Juley | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/kelberine-pianist-found-dead-in-home-apparently-ended-life-by.html | KELBERINE, PIANIST, FOUND DEAD IN HOME; Apparently Ended Life by Taking Overdose of Medicine | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/text-of-hospitals-message.html | Text of Hospitals Message | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/charles-j-scudder-exrailway-official-former-chief-of-motive-power.html | CHARLES J. SCUDDER, EX-RAILWAY OFFICIAL; Former Chief of Motive Power of D., L. & W. Dies at 66 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/12-die-in-rangoon-ri-many-hurt-and-600-arrested-in-fourday.html | 12 DIE IN RANGOON RI; Many Hurt and 600 Arrested in Four-Day Disturbances | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/nyes-yacht-gale-wins-bacardi-cup-southern-lake-michigan-boat-adds.html | NYE'S YACHT GALE WINS BACARDI CUP; Southern Lake Michigan Boat Adds Victory in Final Race to a First and a Second CHUCKLE IV NEXT IN SERIES Melody, Runner-Up in Closing Test, Gains Tie for Third Place With Ace II | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/court-fight-urged-on-unfit-teachers-gravess-ruling-has-wrecked.html | COURT FIGHT URGED ON UNFIT TEACHERS; Graves's Ruling Has Wrecked Campaign to Retire Them, School Officials Assert MANY JOIN IN PROTEST Campbell Deplores Order That Bars an Involuntary Medical Examination | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/health-talks-tomorrow-city-program-to-observe-national-social.html | HEALTH TALKS TOMORROW; City Program to Observe National Social Hygiene Day | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/parcel-traded-in-bronx-5story-apartment-at-53-east-182d-st-bought.html | PARCEL TRADED IN BRONX; 5-Story Apartment at 53 East 182d St. Bought by Goelet | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sun-pharos-takes-santa-anita-test-40000-raised-for-infantile.html | SUN PHAROS TAKES SANTA ANITA TEST; $40,000 Raised for Infantile Paralysis Fund in Racing Program on Coast SEABISCUIT TO RUN TODAY Heelfly Also Slated to Begin Comeback in Mile Contest That Features Card | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/countess-heard-in-suit-heiress-denies-she-bought-clothes-for.html | COUNTESS HEARD IN SUIT; Heiress Denies She Bought Clothes for Another Man | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/patrick-f-bresnahan-spanish-war-veteran-honored-for-heroism-in-ship.html | PATRICK F. BRESNAHAN; Spanish War Veteran Honored for Heroism in Ship Blast | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/us-envoy-criticizes-spains-trade-policy-goodneighbor-program-must.html | U.S. ENVOY CRITICIZES SPAIN'S TRADE POLICY; Good-Neighbor Program Must Be Bilateral, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/police-department.html | Police Department | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bronx-houses-purchased-randall-and-seton-avenue-and-231st-st.html | BRONX HOUSES PURCHASED; Randall and Seton Avenue and 231st St. Parcels in Sales | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/president-favors-an-insular-rfc-governor-leahy-back-in-puerto-rico.html | PRESIDENT FAVORS AN INSULAR 'RFC; Governor Leahy, Back in Puerto Rico, Says Roosevelt Wants Caribbean Economic Aid $100,000,000 PLAN IN MIND Relief Spending Held to Have Failed to Rehabilitate Area of New Defense Activity | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/booksauthors.html | Books--Authors | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reich-press-stresses-attack.html | Reich Press Stresses Attack | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/dewey-has-a-lead-in-the-farm-belt-reason-is-lack-of-interest-in.html | DEWEY HAS A LEAD IN THE FARM BELT; Reason Is Lack of Interest in Republican Rivals, but Party Chiefs Avoid Giving Seal EIGHT-STATE BLOC LIKELY Sectional Unity Main Aim-- Topeka Conferees Want to Hear More From Dewey | True | By James A. Hagerty Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/shores-debut-with-americans-a-big-success-as-they-rout-canadien.html | Shore's Debut With Americans a Big Success as They Rout Canadien Skaters; ARMSTRONG STARS IN 4-TO-1 TRIUMPH Counts for Americans on Solo Rush and Steals 2 Canadien Passes to Set Up Scores 7,000 FANS CHEER SHORE Sorrell, Boll and Jackson Get First 3 Goals for Spangled Sextet on Garden Rink | True | By Joseph C. Nichols | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/smith-appeals-for-fund-volunteer-welfare-groups-help-taxpayer-he.html | SMITH APPEALS FOR FUND; Volunteer Welfare Groups Help Taxpayer, He Asserts | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/resources-agency-asked-by-chamber-aim-would-be-coordination-of.html | RESOURCES AGENCY ASKED BY CHAMBER; Aim Would Be Coordination of Plans and Projects, Including ConservationSTATE COMPACTS URGED They, Rather Than FederalLegislation, Are Proposedfor Petroleum Control | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/robbins-heads-sales-for-general-foods-chester-announces-promotion.html | ROBBINS HEADS SALES FOR GENERAL FOODS; Chester Announces Promotion of Several Others | True | Pirie MacDonald | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/hoovers-aid-sought-in-relief-for-poles-house-committee-studies.html | HOOVER'S AID SOUGHT IN RELIEF FOR POLES; House Committee Studies Bills for Congress Appropriations | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/bal-des-fleurs-saturday-proceeds-will-aid-mutual-fund-of-french.html | BAL DES FLEURS SATURDAY; Proceeds Will Aid Mutual Fund of French Veterans Federation | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/93000-killed-in-mishaps-in-39.html | 93,000 Killed in Mishaps in '39 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/edward-stephen-harkness.html | EDWARD STEPHEN HARKNESS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/plans-for-hostakgarcia-fight-in-new-york-dropped-by-jacobs-promoter.html | Plans for Hostak-Garcia Fight In New York Dropped by Jacobs; Promoter Finds Too Many Difficulties in Trying to Match Seattle Star for Title Bout-- Apostoli and Betting Drill | True | By James P. Dawson | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/gives-celotex-outlook-dahlberg-optimistic-for-1940-at-stockholders.html | GIVES CELOTEX OUTLOOK; Dahlberg Optimistic for 1940 at Stockholders' Meeting | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/push-university-center-atlanta-groups-join-in-canvass-to-complete.html | PUSH UNIVERSITY CENTER; Atlanta Groups Join in Canvass to Complete $7,500,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/i-t-t-men-on-british-staff.html | I. T. & T. Men on British Staff | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/sports-today.html | Sports Today | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/associated-gas-case-coming-to-this-area-judge-approves-transfer-to.html | ASSOCIATED GAS CASE COMING TO THIS AREA; Judge Approves Transfer to the Southern New York District | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/673-hunter-girls-get-degrees-today-students-of-day-and-evening.html | 673 HUNTER GIRLS GET DEGREES TODAY; Students of Day and Evening Sessions Will Take Part in Commencement STUDY PRIZES TO BE GIVEN Dr. C. R. Dougherty, New Social Science Professor, Will Deliver Address | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/foreign-exchange-quiet-pound-and-franc-off-slightly-canadian-dollar.html | FOREIGN EXCHANGE QUIET; Pound and Franc Off Slightly -- Canadian Dollar Sags | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/woman-guilty-in-stabbing.html | Woman Guilty in Stabbing | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/city-seils-4-old-ferryboats.html | City Seils 4 Old Ferryboats | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/french-soldiers-pride-in-badges-found-to-improve-esprit-de-corps.html | French Soldiers' Pride in Badges Found to Improve Esprit de Corps; Each Unit Designs Its Distinctive Device--Chasseurs Jealous of Blue Garb--Tank 'Cavalry' Officers Cling to Spurs | True | By G. H. Archambault Wireless To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/100-concerns-show-67-rise-in-profits-first-to-report-for-1939-had.html | 100 CONCERNS SHOW 67% RISE IN PROFITS; First to Report for 1939 Had Net of $514,363,000, Against $308,171,000 Year Before WAR BOOM WAS A HELP Figures Compiled by Associated Press Reveal Sharp Gains by 21 Railroads | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/old-forge-area-draws-throngs-with-a-variety-of-skiing-trails-speedy.html | Old Forge Area Draws Throngs With a Variety of Skiing Trails; Speedy 1,000-Foot Tow Rope, Toboggan Slides and Skating Rinks Other Attractions--Deep Snow Cover on Slopes | True | By Flank Elkins Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/british-armys-dead-totaled-719-in-1939-14-lost-in-actionblackout.html | BRITISH ARMY'S DEAD TOTALED 719 IN 1939; 14 Lost in Action--Blackout Accidents Killed Many | True | Wireless to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/spirit-of-carnival-marks-fetes-here-presidents-mother-attends-march.html | SPIRIT OF CARNIVAL MARKS FETES HERE; President's Mother Attends March of Dimes Balls in Manhattan and Bronx SOCIETY CIRCUS IS GIVEN Boy and Girl Scouts Take Part in Pageantry at Waldorf-- Celebration in Brooklyn | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/frame-downs-haskins-to-capture-class-a-squash-racquets-honors-tops.html | Frame Downs Haskins to Capture Class A Squash Racquets Honors; Tops Rival, Slowed by Leg Injury, 15-7, 15-12, 15-8, in the Metropolitan Final-- Hoffman Gains in Sterling Squash | True | Times Wide World | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/miss-emily-c-davis-betrothed.html | Miss Emily C. Davis Betrothed | True | Special to THE NEW YORK TIMES. | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/books-published-today.html | Books Published Today | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/palm-beach-club-scene-of-parties-mrs-frederick-ryan-harold-bramans.html | PALM BEACH CLUB SCENE OF PARTIES; Mrs. Frederick Ryan, Harold Bramans and the Cyrus R. Millers Entertain There ERNEST HOWES IS HOST Gives Luncheon for Members of Glee Club--James E. Wests Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/panama-transits-rose-passengers-in-1939-totaled-118883-increase-of.html | PANAMA TRANSITS ROSE; Passengers in 1939 Totaled 118,883, Increase of 1,392 | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/fire-budget-rise-sought-mcelligott-requests-funds-for-about-160-new.html | FIRE BUDGET RISE SOUGHT; McElligott Requests Funds for About 160 New Positions | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/nyac-polo-event-will-start-feb-17-2-divisions-expected-to-attract.html | N.Y.A.C. POLO EVENT WILL START FEB. 17; 2 Divisions Expected to Attract Twenty Leading Teams | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/riggs-expected-to-play-champion-due-to-enter-national-indoor-tennis.html | RIGGS EXPECTED TO PLAY; Champion Due to Enter National Indoor Tennis, Starting Feb. 22 | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/road-to-repay-1108000-to-rfc.html | Road to Repay $1,108,000 to RFC | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/gets-liquidation-post-noonan-to-carry-on-work-of-late-justice.html | GETS LIQUIDATION POST; Noonan to Carry On Work of Late Justice Frankenthaler | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ymca-aids-czechs-in-france.html | Y.M.C.A. Aids Czechs in France | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/reopening-urged-of-tobacco-suit-stockholders-of-american-ask-jersey.html | REOPENING URGED OF TOBACCO SUIT; Stockholders of American Ask Jersey Court to Vacate 1933 Consent Decree | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ralph-w-fistere-ymca-executive-industrial-secretary-last-15-years.html | RALPH W. FISTERE, Y.M.C.A. EXECUTIVE; Industrial Secretary Last 15 Years in Jersey City Dies of Heart Attack at 51 HEADED NATIONAL GROUP Former Social Worker Held 'Y' Posts in Yonkers and at New London, Conn. | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/ends-hotel-management-national-to-retire-from-handling-of-the-seven.html | ENDS HOTEL MANAGEMENT; National to Retire From Handling of the Seven Units | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/raid-on-kronstadt-reported-by-finns-fliers-damage-port-and-ships.html | RAID ON KRONSTADT REPORTED BY FINNS; Fliers Damage Port and Ships --Fighting Revived in North as Ladoga Trap Holds | True | By K. J. Eskelund Special Cable To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/prosperity-company-shows-gain.html | Prosperity Company Shows Gain | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/convoy-duty-met-by-canadian-navy-dispatch-of-esoorted-supply-fleet.html | CONVOY DUTY MET BY CANADIAN NAVY; Dispatch of Esoorted Supply Fleet Across Atlantic Seen at 'Ferry End' Port DESTROYERS 'RIDE HERD' Merchantmen, Freighters and Tankers Kept Close Against Hazard of Nazi Submarine | True | By Frederick T. Birchall Special To the New York Times. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/wageshours-bill-offered-at-albany-kleinfeld-and-boccia-introduce.html | WAGES-HOURS BILL OFFERED AT ALBANY; Kleinfeld and Boccia Introduce Measure Sponsored by the American Labor Party | True | Special to THE NEW YORK TIMES. | C1B 442738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/son-to-john-r-mcleans.html | Son to John R. McLeans | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/mother-says-dooley-was-a-sensitive-boy-takes-stand-in-sons-defense.html | MOTHER SAYS DOOLEY WAS A SENSITIVE BOY; Takes Stand in Son's Defense at Trial for Edwards Slaying | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/students-favor-large-families.html | Students Favor Large Families | True | Special to THE NEW YORK TIMES. | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/germans-restrict-reporters-sharply-none-permitted-at-front-or-in.html | GERMANS RESTRICT REPORTERS SHARPLY; None Permitted at Front or in Poland--News Sources Few | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/finds-bioff-nonworker-illinois-prosecutor-denies-union-leader-has.html | FINDS BIOFF NON-WORKER; Illinois Prosecutor Denies Union Leader Has Rehabilitated Self | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/now-nazis-may-know-british-romp-in-snow-censor-lets-the-world-be.html | NOW NAZIS MAY KNOW BRITISH ROMP IN SNOW; Censor Lets the World Be Told, in a Verse, about the --- | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/finland-joins-the-fair-first-from-abroad-dec-19-agreement-withheld.html | Finland Joins the Fair, First From Abroad; Dec. 19 Agreement Withheld Because of War; FINLAND JOINS FAIR; FIRST FROM ABROAD | True | | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/exhibition-is-given-of-maillols-art-display-of-his-sculpture-and.html | EXHIBITION IS GIVEN OF MAILLOL'S ART; Display of His Sculpture and Drawings Has a Preview in Buchholz Gallery 28 BRONZES ARE SHOWN 'Leda' Offered in Collection-- 'Bather Putting Up Hair' Is in Two Versions | True | By Edward Alden Jewell | C1B 442738 |
| 1940-01-31 | 1940-01-31 | https://www.nytimes.com/1940/01/31/archives/soviet-exchiefs-purged-from-history-books-too.html | Soviet Ex-Chiefs 'Purged' From History Books, Too | True | By the United Press. | C1B 442738 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/campbell-is-reappointed-retains-post-as-handicapper-on-all-new-york.html | CAMPBELL IS REAPPOINTED; Retains Post as Handicapper on All New York Tracks | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/food-prices-gain-cent-sharp-rise-in-dairy-products-lifts-index-to.html | FOOD PRICES GAIN CENT; Sharp Rise in Dairy Products Lifts Index to $2.36 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/plans-for-2-flats-on-east-side-filed-sixstory-apartment-houses-to.html | PLANS FOR 2 FLATS ON EAST SIDE FILED; Six-Story Apartment Houses to Occupy Sites on 71 st St. Near First Avenue WILL COST $210,000 EACH Multi-Family Buildings Also Planned on E. 18th St. and Avenue 1, Brooklyn | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/aid-is-needed-now-says-finnish-envoy-minister-to-paris-states-army.html | AID IS NEEDED NOW, SAYS FINNISH ENVOY; Minister to Paris States Army Is 'Condemned to Death' if It Does Not Receive Help PARIS ADDS TO ASSISTANCE Strong Demand Is Raised for Shipment of Planes as Well as Guns to Helsinki | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/hearings-on-city-printing-open.html | Hearings on City Printing Open | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/garcia-sugars-corporation-trustees-sue-to-recover-402788-from-chase.html | Garcia Sugars Corporation Trustees Sue To Recover $402,788 From Chase Bank | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/investment-trusts-century-shares-trust.html | INVESTMENT TRUSTS; Century Shares Trust | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/americans-oppose-hawk-six-tonight-duttons-men-have-chance-to-move.html | AMERICANS OPPOSE HAWK SIX TONIGHT; Dutton's Men Have Chance to Move Into Fifth Place in National League Race SHORE IN LINE-UP AGAIN Team Encouraged by Addition of Veteran--Young Players Strengthen Chicago | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/hope-for-us-loan-to-finland-grows-senate-chiefs-encouraged-by.html | HOPE FOR U.S. LOAN TO FINLAND GROWS; Senate Chiefs Encouraged by Assurance Ordinary Credit Rules Would Apply | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/armstrong-in-los-angeles.html | Armstrong in Los Angeles | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dr-george-p-thomas-lehigh-valley-surgeon-since-1911-dies-in.html | DR. GEORGE P. THOMAS; Lehigh Valley Surgeon Since 1911 Dies in Rochester | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/danes-plan-arms-outlay-expansion-of-navy-included-sweden-to-build.html | DANES PLAN ARMS OUTLAY; Expansion of Navy Included-- Sweden to Build Forts | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/school-principal-retires-joseph-e-wingebach-ends-fifty-years-in.html | SCHOOL PRINCIPAL RETIRES; Joseph E. Wingebach Ends Fifty Years in Service | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/arundels-contracts-total-15175351-concern-received-14348376-of-new.html | ARUNDEL'S CONTRACTS TOTAL $15,175,351; Concern Received $14,348,376 of New Work Since Jan. 1 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/mrs-abraham-levy-widow-of-a-leading-criminal-lawyer-was.html | MRS. ABRAHAM LEVY; Widow of a Leading Criminal Lawyer Was Philanthropist | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/st-pierre-quits-school-fordham-relay-team-weakened-by-loss-of-star.html | ST. PIERRE QUITS SCHOOL; Fordham Relay Team Weakened by Loss of Star Junior | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rutgers-honors-tranavitch.html | Rutgers Honors Tranavitch | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/italy-cuts-orders-for-rumanian-oil-labeled-for-transfer-from.html | ITALY CUTS ORDERS FOR RUMANIAN OIL; LABELED FOR TRANSFER FROM HELSINKI TO STOCKHOLM AND SAFETY | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/city-shifts-stand-on-bmt-purchase-mayor-and-mcgoldrick-plan-to.html | CITY SHIFTS STAND ON B.M.T. PURCHASE; Mayor and McGoldrick Plan to Invite Security Holders to Submit Tenders ACTION SET FOR FEB. 14. Dropping of B.Q.T. Street Car and Bus Lines Indicated for Unified Program | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/roosevelt-to-reappoint-eccles-to-reserve-board.html | Roosevelt to Reappoint Eccles to Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/california-offers-warrants-today-2000000-unemployment-relief-issue.html | CALIFORNIA OFFERS WARRANTS TODAY; $2,000,000 Unemployment Relief Issue Will Mature inFebruary, Next Year | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/redskins-sign-frank-kiss.html | Redskins Sign Frank Kiss | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/firms-in-wall-st-announce-changes-herbert-p-dammes-and-levin-r.html | FIRMS IN WALL ST. ANNOUNCE CHANGES; Herbert P. Dammes and Levin R. Marshall Join for Stock Exchange Brokerage FORMER PARTNERS UNITE L. Heimerdinger and A. Romero to Continue Business in Unlisted Securities | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/combs-and-rand-top-polo-scorers-each-has-20-goals-and-their.html | COMBS AND RAND TOP POLO SCORERS; Each Has 20 Goals and Their Respective Teams Are Tied for First Place | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/jersey-boy-16-dies-of-school.html | Jersey Boy, 16, Dies of School | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/art-auction-aids-war-sufferers-750-gather-at-hotel-plaza-to-bid-on.html | ART AUCTION AIDS WAR SUFFERERS; 750 Gather at Hotel Plaza to Bid on 200 Works Donated for European Refuges NOTABLES ARE SALESMEN K'ang-hsi Porcelain Temple Jar and a Pastel by Degas Each Sold for $1,500 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/zoning-program-and-objections-prepared-for-presentation-to-the.html | Zoning Program and Objections Prepared For Presentation to the Board of Estimate | True | By Lee E. Cooper | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cassini-divorce-weighed-two-maids-of-countess-heard-as-testimony-is.html | CASSINI DIVORCE WEIGHED; Two Maids of Countess Heard as Testimony Is Completed | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fight-to-save-son-bankrupts-father-petition-tells-of-struggle-to.html | FIGHT TO SAVE SON BANKRUPTS FATHER; Petition Tells of Struggle to Keep Alive Boy, Born Without Esophagus | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bill-sales-at-par-january-feature-money-market-changed-little-by.html | BILL SALES AT PAR JANUARY FEATURE; Money Market Changed Little by Federal Borrowing | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/inquiry-in-yonkers-denied-by-lehman-governor-tells-city-manager.html | INQUIRY IN YONKERS DENIED BY LEHMAN; Governor Tells City Manager Group Law Bars Naming Municipal Investigator HE FAVORS BROADER ACT League Head, However, Says Plea Urged Inquiry Into State Audit Board | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/would-shift-roosevelt-birthday.html | Would Shift Roosevelt Birthday | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/apparel-orders-up-20-giftwares-also-higher-at-early-chicago.html | APPAREL ORDERS UP 20%; Giftwares Also Higher at Early Chicago Showings | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sh-kress-co-earn-more-profit-in-1939-was-4963870-against-3668216-in.html | S.H. KRESS & CO. EARN MORE; Profit in 1939 Was $4,963,870 Against $3,668,216 in 1938 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/breakdown-in-the-east.html | BREAKDOWN IN THE EAST | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/as-to-a-coughlin-inquiry-no-special-step-taken-on-complaint-of-any.html | AS TO A COUGHLIN INQUIRY; No Special Step Taken on Complaint of Any Organization | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/boy-dies-of-blast-injuries.html | Boy Dies of Blast Injuries | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/jump-ship-to-avoid-war-zone.html | Jump Ship to Avoid War Zone | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/shipbuilding-gain-is-reported-here-head-of-american-bureau-also.html | SHIPBUILDING GAIN IS REPORTED HERE; Head of American Bureau Also Predicts an Even Greater Rise in 1940 1,157,365 TONS UNDER WAY J.L. Luckenbach Is Re-elected President--Prize Awards Are Announced | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/ji-simmons-ends-life-in-home-in-montclair-pipe-firm-executive-ill.html | J.I. SIMMONS ENDS LIFE IN HOME IN MONTCLAIR; Pipe Firm Executive, Ill, Had Brooded Over Wife's Death | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/amendments-cut-naval-expansion-house-committee-sets-a-limit-of.html | AMENDMENTS CUT NAVAL EXPANSION; House Committee Sets a Limit of $655,000,000 for 2 Years, Discarding 5-Year Program CUTS IN TONNAGE GENERAL Slight Increase for Aircraft Carriers Is Only Exception-- Planes' Total Put at 4,500 | True | Special to THE NEW YORK TIMES. | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/city-police-to-ride-in-show-tomorrow-team-in-military-jumping-in.html | CITY POLICE TO RIDE IN SHOW TOMORROW; Team in Military Jumping in Finnish Fund Exhibition at Squadron A Armory | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/new-judges-salaries-are-cut-10-by-city-law-protects-othersbudget.html | NEW JUDGES' SALARIES ARE CUT 10% BY CITY; Law Protects Others--Budget Hearings Continue | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/incidents-in-european-conflict-reich-ration-cards-for-layettes.html | Incidents in European Conflict; Reich Ration Cards for Layettes | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/news-of-markets-in-european-cities-further-advance-in-giltedge.html | NEWS OF MARKETS IN EUROPEAN CITIES; Further Advance in Gilt-Edge Securities Only Feature of Dull London Session MIXED TRADING IN PARIS Quiet Tendency Prevails on Amsterdam Bourse--U.S. Issues Are Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rosenkavalier-repeated.html | 'Rosenkavalier' Repeated | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/crescent-ac-defeated.html | Crescent A.C. Defeated | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cardenas-pledges-oil-land-payment-sum-fixed-by-courts-will-not-be.html | CARDENAS PLEDGES OIL LAND PAYMENT; Sum Fixed by Courts Will Not Be Subject to Negotiation, Says Mexican President WILL SELL FUEL TO ANY ONE But Country Would Bar Sale to Belligerents if the Other American Nations Did So | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/b-m-to-pay-interest-road-announces-plan-to-be-carried-out-on-series.html | B. & M. TO PAY INTEREST; Road Announces Plan to Be Carried Out on Series Q | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dr-townshend-61-a-medical-leader-former-president-of-the-new-haven.html | DR. TOWNSHEND, 61, A MEDICAL LEADER; Former President of the New Haven Association Dies After Long Illness PLAYED FOOTBALL AT YALE Served as a Lecturer at the University--Formerly on Grenfell Labrador Staff | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/other-steel-companies-wheeling-steel.html | OTHER STEEL COMPANIES; Wheeling Steel | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/florence-emerson-honored.html | Florence Emerson Honored | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/war-relief-funds-get-1756608-in-4-months.html | War Relief Funds Get $1,756,608 in 4 Months | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/devil-islanders-ousted-puerto-rico-allows-days-stay-only-to-14-men.html | DEVIL ISLANDERS OUSTED; Puerto Rico Allows Day's Stay Only to 14 Men, Terms Over | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/reich-to-save-daylight-new-time-will-go-into-effect-april-1-in.html | REICH TO SAVE DAYLIGHT; New Time Will Go Into Effect April 1 in Greater Germany | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bata-wins-plea-for-15-labor-department-extends-shoe-workers-permits.html | BATA WINS PLEA FOR 15; Labor Department Extends Shoe Workers' Permits to June 30 | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/wheat-slips-back-as-support-lags-selling-by-a-trader-in-the-east.html | WHEAT SLIPS BACK AS SUPPORT LAGS; Selling by a Trader in the East Closes the List With Losses of to 5/8c NEW LOW SINCE DEC. 12 Aggressive Buying Also Missing in Corn--Oats, However, Show Gains of 1/8 to c | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/among-young-winter-colonists-at-florida-resort.html | AMONG YOUNG WINTER COLONISTS AT FLORIDA RESORT | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rift-on-manchukuo-no-surprise-in-china-failure-of-tokyomoscow-talks.html | RIFT ON MANCHUKUO NO SURPRISE IN CHINA; Failure of Tokyo-Moscow Talks on Border Was Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/alien-gold-stock-drops-40000000-decline-in-earmarked-accounts-in.html | ALIEN GOLD STOCK DROPS $40,000,000; Decline in Earmarked Accounts in January Is Reported by Reserve Bank Here TOTAL NOW $1,125,000,000 U.S. Monetary Hoard Gains $290,000,000--New Peaks in Excess Reserves | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/concert-by-paeff-quartet.html | Concert by Paeff Quartet | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/manning-appeals-for-finlands-aid-us-shouldprovide-funds-for-defense.html | MANNING APPEALS FOR FINLAND'S AID; U.S. Should-Provide Funds for Defense as Well as for Relief, Bishop AssertsPOLISH INVASION DECRIED Other Speakers at Church ClubDinner Stress ChristianDuty in World Conflict | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/wa-jones-of-pennsylvania-turnpike-board-proposes-to-builders-group.html | W.A. Jones of Pennsylvania Turnpike Board Proposes to Builders' Group That Congress Set Up Federal Program | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/shareholders-listed-by-national-aviation-gmp-murphy-and-adams.html | SHAREHOLDERS LISTED BY NATIONAL AVIATION; G.M.-P. Murphy and Adams Express Have Large Blocks | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/herbert-marler-diplomat-63-dies-former-canadian-minister-to.html | HERBERT MARLER, DIPLOMAT, 63, DIES; Former Canadian Minister to Washington and Earlier an Envoy to Japan NAMED TO COMMONS IN '21 Dealt With the Questions of Waterways and Power in U.S. Negotiations | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sharp-gain-made-by-republic-steel-6772593-profit-in-last-quarter.html | SHARP GAIN MADE BY REPUBLIC STEEL; $6,772,593 Profit in Last Quarter Raised Total for 1939 to $10,671,343 $7,997,825 DEFICIT IN 1938 Wheeling Cleared $5,560,755, Against $493,138--Reports of Other Companies | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/soviet-prisoners-deplore-bombings-in-the-wake-of-the-rout-of-the.html | SOVIET PRISONERS DEPLORE BOMBINGS; IN THE WAKE OF THE ROUT OF THE RUSSIAN FORTY-FOURTH DIVISION BY THE FINNS | True | By Harold Denny Wireless To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nun-quits-as-postmistress.html | Nun Quits as Postmistress | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nazis-widen-drive-to-increase-births-elite-guard-paper-suggests.html | NAZIS WIDEN DRIVE TO INCREASE BIRTHS; Elite Guard Paper Suggests Artificial Insemination | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/letters-to-the-times-our-capital-growing-wary-denial-of-brazils-bid.html | Letters to The Times; Our Capital Growing Wary Denial of Brazil's Bid for Steel Plant Viewed as an Indication | True | ROBERT HAMMOND MURRAY. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/books-published-today.html | Books Published Today | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/police-department.html | Police Department | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/6-acquitted-in-theft-of-sea-union-payroll-one-is-a-sing-sing.html | 6 ACQUITTED IN THEFT OF SEA UNION PAYROLL; One Is a Sing Sing Convict, Another a Man on Parole | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/mrs-cartwright-luncheon-hostess-entertains-for-group-aiding-in.html | MRS. CARTWRIGHT LUNCHEON HOSTESS; Entertains for Group Aiding in Plans for 'Help Finland Cabaret' on Wednesday C.B. GARVERS GIVE PARTY Honor Daughter, Miss Edith P. Carver, on Her Birthday at Theatre and Supper | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/orchestra-leader-rents-apartment-henry-king-leases-furnished-suite.html | ORCHESTRA LEADER RENTS APARTMENT; Henry King Leases Furnished Suite in 35 W. 92d St. | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/kentucky-utility-revises-financing-realignment-of-the-principal.html | KENTUCKY UTILITY REVISES FINANCING; Realignment of the Principal Underwriters of $26,000,000 Program Main Factor | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/court-hears-plea-on-10000-school-job-decision-reserved-on-demand.html | COURT HEARS PLEA ON $10,000 SCHOOL JOB; Decision Reserved on Demand for Post Held Unnecessary | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/text-of-chamberlains-address-containing-his-plea-to-neutral-nations.html | Text of Chamberlain's Address Containing His Plea to Neutral Nations | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/es-harkness-rites-are-held-privately-dr-coffin-officiates-at-home.html | E.S. HARKNESS RITES ARE HELD PRIVATELY; Dr. Coffin Officiates at Home Services for Philanthropist | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/stjohnland-group-to-mark-anniversary-rousmaniere-home-for-auxiliary.html | ST.JOHNLAND GROUP TO MARK ANNIVERSARY; Rousmaniere Home for Auxiliary 25 Years Old Today | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/finland-at-the-fair.html | FINLAND AT THE FAIR | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rapid-rise-in-the-proportion-of-negroes-on-wpa-rolls-here-is.html | Rapid Rise in the Proportion of Negroes on WPA Rolls Here Is Revealed in Survey | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/7-gifts-add-62-for-neediest.html | 7 Gifts Add $62 for Neediest | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/lay-officers-quit-in-hospital-clash-action-follows-resignation-of.html | LAY OFFICERS QUIT IN HOSPITAL CLASH; Action Follows Resignation of 140 Sydenham Physicians | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/palm-beach-scene-of-dinner-parties-the-eric-loders-and-mrs-w-r.html | PALM BEACH SCENE OF DINNER PARTIES; The Eric Loders and Mrs. W. R. Hearst Entertain--Jay O'Brien Also Are Hosts EXHIBITION BY J.D. BRIDGE He Shows Portraits of Sons, Other Canvases at Cocktails in His Apartment | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/joseph-c-collins-76-exutility-official-retired-treasurer-of.html | JOSEPH C. COLLINS, 76; EX-UTILITY OFFICIAL; Retired Treasurer of Rochester Gas & Electric Dies in Miami | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/miss-laura-h-graves-new-england-woman-who-sang-for-empress-eugenie.html | MISS LAURA H. GRAVES; New England Woman, Who Sang for Empress Eugenie, Dead | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nlrb-says-record-is-answer-to-afl-on-discrimination-chairman-madden.html | NLRB SAYS RECORD IS ANSWER TO A.F.L. ON DISCRIMINATION; Chairman Madden Tells House Inquiry Complaints Ignore 'All Operations' of Board ENTERS A BROAD DEFENSE Manufacturers' Opposition Is Decried--Man Days Lost in Strikes Fell, He Says | True | By Frederick R. Barkley Special To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fair-aide-at-finn-front-girl-attache-now-liaison-officer-for.html | FAIR AIDE AT FINN FRONT; Girl Attache Now Liaison Officer for Correspondents | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/associated-gas-hearing-federal-judge-leibell-named-to-conduct.html | ASSOCIATED GAS HEARING; Federal Judge Leibell Named to Conduct Action Here | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sports-of-the-times-spot-players-in-baseball.html | Sports of the Times; Spot Players in Baseball | True | By John Kieran | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/legislature-seeks-labor-act-change-rewording-of-1937-preamble-to-be.html | LEGISLATURE SEEKS LABOR ACT CHANGE; Rewording of 1937 Preamble to Be Provided in Bill Which Will Go In Monday MUTUAL ANGLE STRESSED Partnership of Employer and Employes Is Indicated in Clause on Bargaining | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/errors-delay-tnec-hearing.html | Errors Delay TNEC Hearing | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/billiard-results.html | Billiard Results | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/exodus-of-industry-from-state-studied-business-and-civic-leaders.html | EXODUS OF INDUSTRY FROM STATE STUDIED; Business and Civic Leaders Confer Here on Problem | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dodgers-seek-new-farm-montreal-ready-for-agreement-with-brooklyn.html | DODGERS SEEK NEW FARM; Montreal Ready for Agreement With Brooklyn | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/catholic-voters-formed-charter-obtained-by-group-to-promote.html | CATHOLIC VOTERS FORMED; Charter Obtained by Group to Promote Intelligent Balloting | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/samuel-j-harris-general-manager-of-better-dress-manufacturers-group.html | SAMUEL J. HARRIS; General Manager of Better Dress Manufacturers Group | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/ormond-beach-golf-to-plock.html | Ormond Beach Golf to Plock | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/polo-at-squadron-c-saturday.html | Polo at Squadron C Saturday | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/starhemberg-an-officer-becomes-infantry-lieutenant-in-the-french.html | STARHEMBERG AN OFFICER; Becomes Infantry Lieutenant in the French Army | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/mercury-climbs-in-florida.html | Mercury Climbs in Florida | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/wallace-set-back-by-milk-decision-federal-judge-refuses-to-force.html | WALLACE SET BACK BY MILK DECISION; Federal Judge Refuses to Force Chicago Dairy Company to File Reports or Quit Business CITES NEW YORK RULING Court Held That an Injunction Should Not Be Used to Give Relief Before a Trial | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/admits-theft-from-brokers.html | Admits Theft From Brokers | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/veterans-to-hold-dance-107th-infantry-post-american-legion-to-give.html | VETERANS TO HOLD DANCE; 107th Infantry Post, American Legion, to Give Party Saturday | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/britain-at-war.html | BRITAIN AT WAR | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/gems-sold-for-47140-stones-from-ryan-lewisohn-and-other-collections.html | GEMS SOLD FOR $47,140; Stones From Ryan, Lewisohn and Other Collections Auctioned | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bond-market.html | BOND MARKET | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/russian-attacks-smashed-in-north-finns-parry-heavy-blows-in-kuhmo.html | RUSSIAN ATTACKS SMASHED IN NORTH; Finns Parry Heavy Blows in Kuhmo Battle as Siberians Copy Ski Tactics 15 DIE IN ROVANIEMI RAID Women and Children Victims -- Thrust South of Petsamo Is Turned Into Rout | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rotterdam-banks-report.html | Rotterdam Bank's Report | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nyu-and-st-johns-victors-on-garden-court-princeton-downs-yale-five.html | N.Y.U. and St. John's Victors on Garden Court; Princeton Downs Yale Five; VIOLET TURNS BACK ST. FRANCIS, 52-33 Unbeaten N.Y.U. Five Gains Tenth Straight--Dubinsky and Kaplowitz Excel REDMEN BEAT MANHATTAN St. John's Triumphs by 43-32 in Opener of Twin Bill as Ahearn Shows Way | True | By Arthur J. Daley | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/guitry-delaying-appearance-here-gilbert-miller-is-notified-by.html | GUITRY DELAYING APPEARANCE HERE; Gilbert Miller Is Notified by French Actor of Inability to Arrive Before Fall 'BEAUX STRATAGEM' OFF Aherne Unavailable Because of Film Contracts--Cornelia Otis Skinner Plans Tour | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/tiger-rally-beats-yale-quintet-3735-princeton-registers-second.html | TIGER RALLY BEATS YALE QUINTET, 37-35; Princeton Registers Second Victory and Retains Its Eastern League Lead MEYERHOLZ TOP SCORER Center Tallies 11 Points for Winning Side--Carmichael Also Star of Attack | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/5story-apartment-traded-in-brooklyn-542-bedford-ave-purchased-other.html | 5-STORY APARTMENT TRADED IN BROOKLYN; 542 Bedford Ave. Purchased --Other Sales in Borough | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/flier-sinks-uboat-avenging-lost-ship-british-vessel-torpedoed-in.html | FLIER SINKS U-BOAT, AVENGING LOST SHIP; British Vessel Torpedoed in Convoy--Five Others Are Destroyed in Air Raids U-Boat Braved Convoy FLIER SINKS U-BOAT, A VENGING LOST SHIP Surviors Reach Flushing German Losses Listed Explosion on British ship BRITAIN TO RUN SHIPYARDS Operation by Navy Begins Today--Stops Also Requisitioned The British Censor Releases Pictures of the End of the Aircraft Carrier Courageous | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/exchange-admits-securities-to-list-8-issues-of-baltimore-ohio-rail.html | EXCHANGE ADMITS SECURITIES TO LIST; 8 Issues of Baltimore & Ohio Rail Bonds Are Among Those Receiving Authorization TRADING DATE DEFERRED National Supply, Jewell Tea and Utilities Power & Light Approved by Committee | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/1939-foreign-trade-and-in-other-years-exports-exceeded-twice-since.html | 1939 FOREIGN TRADE, AND IN OTHER YEARS; Exports Exceeded Twice Since 1929, Export Excess Once | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/confers-with-sec-officials-committee-of-stock-exchange-in-talk-on.html | CONFERS WITH SEC OFFICIALS; Committee of Stock Exchange in Talk on Protection Plan | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bankers-give-up-interlocking-jobs-more-than-30-resignations-of.html | BANKERS GIVE UP INTERLOCKING JOBS; More Than 30 Resignations of Directors Are Received by Banks in This City LONG STANDING TIES CUT Morgan Partners Retire From Other Institutions--Ban on Relations in Effect | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/oil-prices-down-on-coast.html | Oil Prices Down on Coast | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/light-demand-seen-for-steel-output-mills-look-to-auto-makers-for.html | LIGHT DEMAND SEEN FOR STEEL OUTPUT; Mills Look to Auto Makers for Possible Broadening of the Market PRICE ON COILS IS AN ISSUE Sharp Competition Develops in Fabricated Structural and Reinforcing Products | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/text-of-aritas-address-in-the-japanese-diet.html | Text of Arita's Address in the Japanese Diet | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/canadiens-recall-cude-goalie-to-face-rangers-sunday-replacing.html | CANADIENS RECALL CUDE; Goalie to Face Rangers Sunday, Replacing Claude Bourque | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/deweys-aide-resigns.html | Dewey's Aide Resigns | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/art-notes.html | Art Notes | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bond-pledges-discussed-municipal-group-urged-to-know-what-is-behind.html | BOND PLEDGES DISCUSSED; Municipal Group Urged to Know What Is Behind Obligations | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/business-world-watch-new-state-brand-bill.html | Business World; Watch New State Brand Bill | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/defeat-eagle-lock-plan-stockholders-block-directors-seeking-control.html | DEFEAT EAGLE LOCK PLAN; Stockholders Block Directors Seeking Control of Concern | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/changes-in-oil-companies.html | Changes in Oil Companies | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/ok-mullen-takes-fair-grounds-race-prevails-over-interlace-and.html | O.K. MULLEN TAKES FAIR GROUNDS RACE; Prevails Over Interlace and Maninthemoon and Returns $10.40 for $2 Bet | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/miners-back-lewis-but-not-on-3d-term-give-him-power-over-campaign.html | MINERS BACK LEWIS, BUT NOT ON 3D TERM; Give Him Power Over Campaign Policy, but Floor Speeches Ask Support of Roosevelt | True | By Louis Stark Special To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/employment-lags-9000000-jobless-wpa-says-industrial-activity-while.html | EMPLOYMENT LAGS; 9,000,000 JOBLESS; WPA Says Industrial Activity, While Increasing, Is Still Outpaced by the Idle | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dodgers-purchase-pitcher-carleton-rangy-texan-with-milwaukee-last.html | DODGERS PURCHASE PITCHER CARLETON; Rangy Texan, With Milwaukee Last Year, to Get Another Chance in the Majors 37 ON GIANTS' ROSTER Sixteen Hurlers on the List-- Reis, Association Star, Signed by Yankees | True | By John Drebinger | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/port-chester-flat-sold-bank-disposes-of-fivestory-apartment-for-21.html | PORT CHESTER FLAT SOLD; Bank Disposes of Five-Story Apartment for 21 Families | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/games-under-lights-assured-in-st-louis-cards-and-browns-arrange-for.html | GAMES UNDER LIGHTS ASSURED IN ST. LOUIS; Cards and Browns Arrange for $150,000 Installation | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/in-the-sign-of-fishes.html | IN THE SIGN OF FISHES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fitzpatrick-is-signed.html | Fitzpatrick Is Signed | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/ski-meet-to-aid-finnish-relief-slated-sunday-in-new-hampshire.html | Ski Meet to Aid Finnish Relief Slated Sunday in New Hampshire; Tramway Board Will Donate Pins as Prizes for Time Trials at Cannon Mountain-- College Carnivals on Tomorrow | True | By Frank Elkins | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/japan-to-attempt-control-of-prices-cabinet-studies-methods-as-rise.html | JAPAN TO ATTEMPT CONTROL OF PRICES; Cabinet Studies Methods as Rise at Wholesale Goes On | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bankers-in-deal-for-utility-stock-group-negotiating-with-atlas-for.html | BANKERS IN DEAL FOR UTILITY STOCK; Group Negotiating With Atlas for All the Common Shares of Indianapolis Power PRICE ABOUT $15,500,000 Distribution Would Serve to Carry Out Terms of Plan of Utilities Power | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/church-fight-urged-on-christian-front-dr-ag-walton-asks-leaders-to.html | CHURCH FIGHT URGED ON 'CHRISTIAN FRONT'; Dr. A.G. Walton Asks Leaders to Condemn Movement | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/canadian-wheat-in-store.html | Canadian Wheat in Store | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/hawes-shop-will-close-designer-to-open-laboratory-to-study-mass.html | HAWES SHOP WILL CLOSE; Designer to Open Laboratory to Study Mass Output | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bonds-move-down-in-listless-deals-most-utilities-weaken-but-4-s-of.html | BONDS MOVE DOWN IN LISTLESS DEALS; Most Utilities Weaken, but 4 s of Portland General Electric and B.M.T. Issues Rise CARRIER LIENS IRREGULAR Treasury Loans Also Uneven -- Dominican and Norwegian Obligations Sag | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fire-department.html | Fire Department | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/new-jersey-parcel-sold-guttenberg-property-will-be-converted-into.html | NEW JERSEY PARCEL SOLD; Guttenberg Property Will Be Converted Into Tavern | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/topics-in-wall-street-british-dollar-securities.html | TOPICS IN WALL STREET; British Dollar Securities | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/named-marine-band-leader.html | Named Marine Band Leader | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nazis-ban-church-paper-last-clerical-organ-in-reich-suppressed.html | NAZIS BAN CHURCH PAPER; Last Clerical Organ in Reich Suppressed, Vatican Hears | True | By Telephone To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/seabiscuit-again-kept-out-of-race-comeback-delayed-for-fourth-time.html | SEABISCUIT AGAIN KEPT OUT OF RACE; Comeback Delayed for Fourth Time as Rain Makes Santa Anita Track Slippery HEELFLY, 3-2, SHOWS WAY Viscounty Beaten by a Length in Santa Chiquita Handicap -- Hysterical Is Third | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/eden-flays-nazi-beast-praises-commonwealth-unity-at-luncheon-for.html | EDEN FLAYS NAZI 'BEAST'; Praises Commonwealth Unity at Luncheon for Canadians | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/herds-of-seals-seen-in-sound.html | Herds of Seals Seen in Sound | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fire-brings-blackout-smokes-up-subway-undertaker-dies-in-another.html | FIRE BRINGS BLACKOUT, SMOKES UP SUBWAY; Undertaker Dies in Another Blaze in Manhattan | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/schools-to-start-spring-term-today-all-classrooms-in-city-will-open.html | SCHOOLS TO START SPRING TERM TODAY; All Classrooms in City Will Open Despite $1,000,000 Budget Deficit DUAL JOBS ARE APPROVED Board at a Special Meeting Grants Educators Right to Teach in Colleges | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nazi-war-measure-in-baltic-reported-swedish-paper-thinks-reich.html | NAZI WAR MEASURE IN BALTIC REPORTED; Swedish Paper Thinks Reich Prepares to Meet Possible Allied Threat There STEP CALLED PRECAUTION But Germans Are Said to Be Collecting Transports at Strategic Points | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/misses-jameson-berg-miley-and-johnson-advance-on-florida-links-us.html | Misses Jameson, Berg, Miley and Johnson Advance on Florida Links; U.S. TITLEHOLDER HALTS MISS KIRBY Miss Jameson Wins on 18th, 1 Up, After Eliminating Mrs. Solomon by 4 and 3 MISS JOHNSON BRILLIANT Beats Miss Amory, Conqueror of Miss Bauer, in Miami Biltmore Golf Play | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/stormbound-400-saved-in-scotland-near-starvation-when-rescue-train.html | STORM-BOUND 400 SAVED IN SCOTLAND; Near Starvation When Rescue Train Arrives--Shortage of Food Feared in Essex SUFFERING ON CONTINENT Traffic Disrupted by Rail as Well as Road and Ferry--Reich Schools Close | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/lefkowitz-petition-void-court-rules-on-endorsement-by-fusion-forces.html | LEFKOWITZ PETITION VOID; Court Rules on Endorsement by Fusion Forces | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/hoffman-is-issue-hendrickson-says-challenge-to-bring-out-link-with.html | HOFFMAN IS ISSUE, HENDRICKSON SAYS; Challenge to Bring Out Link With Hague Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/pirate-leads-way-in-ice-boat-event-defeats-breeze-in-class-a-at-red.html | PIRATE LEADS WAY IN ICE BOAT EVENT; Defeats Breeze in Class A at Red Bank--Teall II Wins | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/free-entry-asked-for-platina-furs-breeders-seeking-exemption-from.html | FREE ENTRY ASKED FOR PLATINA FURS; Breeders Seeking Exemption From Tariff and Quota on Norwegian Foxes CALLED SEPARATE BREED But Domestic Fur Traders Contend It Is Merely a New Color Phase | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/oilcase-evidence-ends-briefs-to-be-filed-in-action-by-panamerican.html | OIL-CASE EVIDENCE ENDS; Briefs to Be Filed in Action by Pan-American Petroleum | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/british-trade-aim-welcomed-by-hull-secretary-expresses-pleasure-at.html | BRITISH TRADE AIM WELCOMED BY HULL; Secretary Expresses Pleasure at Chamberlain's Promise to Return to Freer Methods HOLDS IDEA IS GAINING He Notes Support Given by Teamsters' Union Head--Will Act to Aid Tobacco Interests | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/advertising-news-and-notes-to-break-three-films-campaigns.html | Advertising News and Notes; To Break Three Films Campaigns | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/screen-news-here-and-in-hollywood-metro-names-joan-crawford-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Names Joan Crawford for Lead in 'May Flavin,' Melodrama by Brinig 3 COMPANIES SEEK MARCH Marshall and Barbara Read in 'Married and in Love,' Which Opens at the Palace Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/pharmacy-college-gets-7500.html | Pharmacy College Gets $7,500 | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dewey-men-count-on-illinois-vote-but-how-far-the-state-primary-will.html | DEWEY MEN COUNT ON ILLINOIS VOTE; But How Far the State Primary Will Mean Last-Ditch Backing by Delegation is Question GAIN IN PRESTIGE A BIG AIM Politicians Report He Leads Fish, Only Other Candidate, in Popular Support Now | True | By James A. Hagerty Special To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/morgenthau-tells-of-tax-fraud-fight-there-is-no-back-door-to-office.html | MORGENTHAU TELLS OF TAX FRAUD FIGHT; There Is No 'Back Door' to Office, Secretary of Treasury Says | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/canada-opposition-to-widen-its-ranks-conservative-chief-advocates.html | CANADA OPPOSITION TO WIDEN ITS RANKS; Conservative Chief Advocates Conventions Be Thrown Open to Non-Party Candidates MANION STATES POSITION He Holds People Do Not Want 'Petty Bickering' at Time of International Crisis | True | By Telephone To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dividend-news-bigelowsanford-carpet.html | DIVIDEND NEWS; Bigelow-Sanford Carpet | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/writer-witnesses-artillery-duel-sample-of-activity-on-saar-front.html | Writer Witnesses Artillery Duel, Sample of Activity on Saar Front; Two German Raids Repulsed--French Say Their Patrols Carried Out Several Missions in German Territory | True | By G.h. Archambault Wireless to the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/premium-income-rises.html | Premium Income Rises | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/urges-raid-on-petsamo-british-general-says-allied-aid-to-finns.html | URGES RAID ON PETSAMO; British General Says Allied Aid to Finns Should Be Active | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/erie-breaks-its-lease-on-branch-to-nyack-will-operate-northern-line.html | ERIE BREAKS ITS LEASE ON BRANCH TO NYACK; Will Operate Northern Line 3 Months on Curtailed Basis | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/press-freedom-case-splits-coast-court-some-convictions-are-upheld.html | PRESS FREEDOM CASE SPLITS COAST COURT; Some Convictions Are Upheld in Los Angeles Times Suit | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/labor-held-vital-as-democracy-aid-it-must-be-integral-part-of.html | LABOR HELD VITAL AS DEMOCRACY AID; It Must Be 'Integral Part' of Political Governments, Hunter Class Hears FREEDOM OF UNIONS URGED Industrial Autocracy Called Peril by Dr. Daugherty in Baccalaureate Talk | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/in-the-nation-the-care-and-feeding-of-very-dark-horses.html | In The Nation; The Care and Feeding of Very Dark Horses | True | By Arthur Krock | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/poly-prep-on-top-4219-overpowers-riverdale-quintet-other-school.html | POLY PREP ON TOP, 42-19; Overpowers Riverdale Quintet-- Other School Results | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/orders-islip-township-audit.html | Orders Islip Township Audit | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George J. Kearns | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/french-punish-shirkers-by-return-to-front-units.html | French Punish Shirkers By Return to Front Units | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sports-today.html | Sports Today | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/report-on-french-deputies-ready.html | Report on French Deputies Ready | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bank-plan-approved-mt-vernon-trusts-stockholders-agree-on.html | BANK PLAN APPROVED; Mt. Vernon Trust's Stockholders Agree on Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cathedral-quintet-bows-loses-to-manhattan-of-staten-island-60-to-55.html | CATHEDRAL QUINTET BOWS; Loses to Manhattan of Staten Island, 60 to 55 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fewer-securities-in-january-offers-volume-of-new-bonds-was-the.html | FEWER SECURITIES IN JANUARY OFFERS; Volume of New Bonds Was the Smallest in Four Months, Stocks Highest Since July | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/for-combined-loan-bill-small-business-men-to-appear-at-capital.html | FOR COMBINED LOAN BILL; Small Business Men to Appear at Capital Conference | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/fry-resigns-as-coach-williamson-also-quits-football-staff-at-kansas.html | FRY RESIGNS AS COACH; Williamson Also Quits Football Staff at Kansas State | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/japanese-blockade-holds-tientsin-tense-three-americans-charge.html | JAPANESE BLOCKADE HOLDS TIENTSIN TENSE; Three Americans Charge IllTreatment by Sentries | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/deere-cos-net-down-sales-last-year-11-below-1938-cd-wiman-declares.html | DEERE & CO.'S NET DOWN; Sales Last Year 11% Below 1938, C.D. Wiman Declares | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/must-stop-price-cuts-on-pyrex.html | Must Stop Price Cuts on Pyrex | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/no-davis-cup-challenges-australian-officials-say.html | No Davis Cup Challenges, Australian Officials Say | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/jean-muir-gives-up-variety-post.html | Jean Muir Gives Up Variety Post | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/brisbane-tract-given-to-jersey-conservation-bureau-accepts-big-site.html | BRISBANE TRACT GIVEN TO JERSEY; Conservation Bureau Accepts Big Site Once Rejected by Legislative Group | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/plots-acquired-in-greenwich.html | Plots Acquired in Greenwich | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/spellman-appeals-for-charities-aid-stresses-their-need-in-talk-at.html | SPELLMAN APPEALS FOR CHARITIES AID; Stresses Their Need in Talk at School Commencement | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nazi-seeks-hungarian-duel.html | Nazi Seeks Hungarian Duel | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/uptown-plot-sold-as-apartment-site-owner-for-one-week-disposes-of.html | UPTOWN PLOT SOLD AS APARTMENT SITE; Owner for One Week Disposes of 100 by 100-foot Tract to Building Company INVESTOR BUYS DWELLING Takes Over 3-Story Brownstone at 161 East 35thStreet for Altering | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/stamp-issue-at-managua-nicaragua-commemorates-visit-of-president-to.html | STAMP ISSUE AT MANAGUA; Nicaragua Commemorates Visit of President to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/civic-virtue-to-go-no-one-knows-where-city-hall-park-bids-asked.html | CIVIC VIRTUE TO GO, NO ONE KNOWS WHERE; City Hall Park Bids Asked That Include Statue's Removal | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/jewish-school-buys-4story-bronx-unit-194652-webster-ave-sold-by.html | JEWISH SCHOOL BUYS 4-STORY BRONX UNIT; 1,946-52 Webster Ave. Sold by Telephone Co.--Other Deals | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/duford-st-louis-coach-new-football-mentor-had-fine-record-at-st.html | DUFORD ST. LOUIS COACH; New Football Mentor Had Fine Record at St. Ambrose | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/australia-gets-american-planes.html | Australia Gets American Planes | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/skelly-oil-files-refinancing-data-report-covering-10000000-of-3.html | SKELLY OIL FILES REFINANCING DATA; Report Covering $10,000,000 of 3% Debentures, Due in 1950, Registered With SEC | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sutherland-here-to-map-plans-as-coach-of-football-dodgers-jock.html | Sutherland Here to Map Plans As Coach of Football Dodgers; Jock Eager to Learn Ins and Outs of Pro Game--Topping Determined to Get Players New Mentor Needs | True | By Robert F. Kelley | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/insull-suits-dismissed-court-says-debenture-holders-sought-double.html | INSULL SUITS DISMISSED; Court Says Debenture Holders Sought Double Settlement | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/earle-to-be-named-to-bulgaria.html | Earle to Be Named to Bulgaria | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/style-show-held-at-miami-beach-opening-of-official-season-at-bath.html | STYLE SHOW HELD AT MIAMI BEACH; Opening of Official Season at Bath Club to Be Marked With Dinner Parties | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/greece-and-france-sign-pact.html | Greece and France Sign Pact | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/new-zealand-revenue-up-costs-kept-close-to-estimate-in-spite-of-war.html | NEW ZEALAND REVENUE UP; Costs Kept Close to Estimate in Spite of War Drain | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/writer-to-wed-actress-nunnally-johnson-and-dorris-bowdon-engaged.html | WRITER TO WED ACTRESS; Nunnally Johnson and Dorris Bowdon Engaged, She Says | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/teacher-on-relief-wins-novel-award-1000-dial-prize-goes-to-a-woman.html | TEACHER ON RELIEF WINS NOVEL AWARD; $1,000 Dial Prize Goes to a Woman in Chicago | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/chile-denies-inflation-finance-minister-pledges-effort-to-stabilize.html | CHILE DENIES INFLATION; Finance Minister Pledges Effort to Stabilize Value of Peso | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/britains-aim-given-prime-minister-asserts-she-fights-to-protect.html | BRITAIN'S AIM GIVEN; Prime Minister Asserts She Fights to Protect Ideals Neutrals Back SUPPORTS U.S. TRADE PLAN He Says London Will Return to It After the War--Urges Japan Not to Feel Hurt | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/decline-in-gold-imports.html | Decline in Gold Imports | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/state-audit-inquiry-was-urged.html | State Audit Inquiry Was Urged | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/newark-beats-marshall-wins-3634-and-takes-second-place-in-jersey.html | NEWARK BEATS MARSHALL; Wins, 36-34, and Takes Second Place in Jersey Court Race | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/do-business-as-usual-willis-urges-food-men.html | Do Business as Usual, Willis Urges Food Men | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/amen-undismayed-will-press-inquiry-following-acquittal-of-behan-he.html | AMEN UNDISMAYED, WILL PRESS INQUIRY; Following Acquittal of Behan, He Announces He Himself Will Try Dr. Ditchik TAYLOR SEES A 'FRAME-UP Judge Denounces Prosecutor --Policeman Faces Immediate Departmental Trial | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/session-in-paris-irregular.html | Session in Paris Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/judges-call-for-reports-on-the-bankruptcy-act.html | Judges Call for Reports On the Bankruptcy Act | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/amsterdam-bourse-listless.html | Amsterdam Bourse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/trade-pact-foes-score-hull-aides-zinc-and-wool-men-criticize-the.html | TRADE PACT FOES SCORE HULL AIDES; Zinc and Wool Men Criticize the Armor of Diplomatic Courtesy' at Department TELL OF VAIN PROTESTS Cotton and Lumber Interests Ask House Committee to Put Curbs on Negotiators | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/chief-japanese-industries-ordered-to-cut-power-consumption-by-a.html | Chief Japanese Industries Ordered to Cut Power Consumption by a Third in Shortage; JAPANESE INDUSTRY PUT ON FUEL RATION | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/foreign-exchange-quiet-despite-speeches-abroad.html | Foreign Exchange Quiet Despite Speeches Abroad | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/now-a-television-network.html | NOW A TELEVISION NETWORK | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/kelly-urges-new-law-to-deport-bridges-but-legion-head-says-power-of.html | KELLY URGES NEW LAW TO DEPORT BRIDGES; But Legion Head Says Power of Reds Is Overrated | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/harry-b-mintz-60-an-excity-official-retired-assistant-corporation.html | HARRY B. MINTZ, 60; AN EX-CITY OFFICIAL; Retired Assistant Corporation Counsel Dies in Woodside | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/boston-to-hear-mphail-dodgers-chief-speaks-tonight-at-baseball.html | BOSTON TO HEAR M'PHAIL; Dodgers' Chief Speaks Tonight at Baseball Writers' Dinner | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/son-to-mrs-jh-barnes-jr.html | Son to Mrs. J.H. Barnes Jr. | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rail-post-to-je-whitney-illinois-central-appoints-him-eastern.html | RAIL POST TO J.E. WHITNEY; Illinois Central Appoints Him Eastern Traffic Manager | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/prices-close-mixed-in-berlin.html | Prices Close Mixed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/harold-byrns-to-conduct-own-music-for-goyescas.html | Harold Byrns to Conduct Own Music for 'Goyescas' | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/president-too-wary-on-third-term-riddle-question-after-farley.html | PRESIDENT TOO WARY ON THIRD TERM RIDDLE; Question After Farley Visits Him Fails of Purpose | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nyes-gale-is-first-in-cuba-cup-opener-lake-michigans-bacardi-cup.html | NYE'S GALE IS FIRST IN CUBA CUP OPENER; Lake Michigan's Bacardi Cup Winner Defeats Seven Star Class Rivals at Havana CHUCKLE IV IS RUNNER-UP But Halsted Yacht Is Beaten by 4:02 Over a Ten-Mile Triangular Course | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/samuel-binder-leader-in-elizabeth-religious-and-fraternal-groups.html | SAMUEL BINDER; Leader in Elizabeth Religious and Fraternal Groups Dies | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/food-exports-off-28-1939-decline-caused-chiefly-by-drop-in-grains.html | FOOD EXPORTS OFF 28%; 1939 Decline Caused Chiefly by Drop in Grains | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/smathers-pledged-to-president.html | Smathers Pledged to President | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/queens-parcel-sold-as-site-for-theatre-movie-to-adjoin-queensbridge.html | QUEENS PARCEL SOLD AS SITE FOR THEATRE; Movie to Adjoin Queensbridge Housing Area--Other Deals | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/silk-exports-jumped-39-in-value.html | Silk Exports Jumped 39% in Value | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/hoyt-becomes-poletti-aide.html | Hoyt Becomes Poletti Aide | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/georgetown-tops-armys-five-3534-hoyas-rally-in-last-minutes-to.html | GEORGETOWN TOPS ARMY'S FIVE, 35-34; Hoyas Rally in Last Minutes to Win--Princeton Beats Cadets in Swim, 43-32 | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/french-finances-declared-strong-governor-of-bank-of-france-in.html | FRENCH FINANCES DECLARED STRONG; Governor of Bank of France in Annual Report Notes Value of Accords With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/high-spirits-shown-in-canadian-port-french-and-british-sailors-on.html | HIGH SPIRITS SHOWN IN CANADIAN PORT; French and British Sailors on Shore Leave Fraternize-- 'Ferry End' Is Gay PROSAIC TOWN IS CHANGED 'Navy From Woman's Angle' Provides a High Spot in Correspondents' Visit | True | By Frederick T. Birchall Special To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/transfer-of-stock-of-utility-queried-referee-to-rule-on-shares-of.html | TRANSFER OF STOCK OF UTILITY QUERIED; Referee to Rule on Shares of Concerns in Portland, Ore. | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/scores-childrens-home-mrs-roosevelt-criticizes-capital-institution.html | SCORES CHILDREN'S HOME; Mrs. Roosevelt Criticizes Capital Institution After a Survey | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/utility-would-increase-power.html | Utility Would Increase Power | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/vast-housing-unit-approved-for-city-state-to-lend-20000000-to.html | VAST HOUSING UNIT APPROVED FOR CITY; State to Lend $20,000,000 to Reclaim 39 Slum Acres in Navy Yard Area | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/federal-checks-go-to-3700-aged-first-of-14000-approved-by-security.html | FEDERAL CHECKS GO TO 3,700 AGED; First of 14,000 Approved by Security Board Under the Revised Pension Law 23,029 CLAIMS ARE IN Retiring Workers Sent 18,343, Wives 3,717 and Dependent Children 1,446 | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/writers-fete-tomorrow-mrs-roosevelt-to-be-honor-guest-of-newspaper.html | WRITERS' FETE TOMORROW; Mrs. Roosevelt to Be Honor Guest of Newspaper Women's Club | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/economy-reaches-farm-aid.html | ECONOMY REACHES FARM AID | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/curb-market.html | CURB MARKET | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/australian-immigration-in-1939.html | Australian Immigration in 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/reich-disappointed-in-neutral-attitude-carnegie-body-hears-views-on.html | REICH DISAPPOINTED IN NEUTRAL ATTITUDE; Carnegie Body Hears Views on Submission to Sea Control | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/2-brass-rail-pickets-arrested.html | 2 Brass Rail Pickets Arrested | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/asks-fund-for-refugees-group-seeks-50000-to-get-spaniards-out-of.html | ASKS FUND FOR REFUGEES; Group Seeks $50,000 to Get Spaniards Out of France | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/california-light-rates-cut.html | California Light Rates Cut | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/stock-sale-completed-for-continental-motors.html | Stock Sale Completed For Continental Motors | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/city-taxi-motion-denied-court-refuses-to-dismiss-suit-by-owners-on.html | CITY TAXI MOTION DENIED; Court Refuses to Dismiss Suit by Owners on Cruising | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bishop-guit-art-dies-at-prayer-in-spain-coprince-of-andorra.html | BISHOP GUIT ART DIES AT PRAYER IN SPAIN; Co-Prince of Andorra Stricken in Barcelona Jesuit Home | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/bond-redemptions-gained-in-january-total-of-157324000-was-the.html | BOND REDEMPTIONS GAINED IN JANUARY; Total of $157,324,000 Was the Largest Since September | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/utility-plans-refinancing.html | Utility Plans Refinancing | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/trade-group-formed-in-lighting-fixtures-eighteen-makers-organize.html | TRADE GROUP FORMED IN LIGHTING FIXTURES; Eighteen Makers Organize Unit to Guide the Industry | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/26635789-cleared-by-utility-in-year-united-gas-improvement-shows-in.html | $26,635,789 CLEARED BY UTILITY IN YEAR; United Gas Improvement Shows Increase Over 1938 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/scope-of-opera-here-stressed-in-appeal-statement-seeking-national.html | SCOPE OF OPERA HERE STRESSED IN APPEAL; Statement Seeking National Aid Outlines Metropolitan Plan | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/plastic-materials-cut-polystyrene-types-reduced-by-monsanto-company.html | PLASTIC MATERIALS CUT; Polystyrene Types Reduced by Monsanto Company | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/peru-to-study-highway-needs.html | Peru to Study Highway Needs | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/teacher-wrecks-officials-office-plea-for-job-denied-she-runs-amuck.html | TEACHER WRECKS OFFICIAL'S OFFICE; Plea for Job Denied, She Runs Amuck, Hurling Missiles at Her Superior | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sets-social-hygiene-day-governor-urges-cooperation-with-national.html | SETS SOCIAL HYGIENE DAY; Governor Urges Cooperation With National, Federal Groups | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/blair-co-report-loss-income-in-first-half-of-year-offset-by-decline.html | BLAIR & CO. REPORT LOSS; Income in First Half of Year Offset by Decline Later | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/simon-outlines-plan-to-avoid-inflation-1000000-spent-weekly-to-peg.html | SIMON OUTLINES PLAN TO AVOID INFLATION; 1,000,000 Spent Weekly to Peg Down Food Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/briton-to-be-lecturer-at-conference-at-yale.html | Briton to Be Lecturer At Conference at Yale | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/princess-marguerite-member-of-orleans-house-of-france-dies-at-71.html | PRINCESS MARGUERITE; Member of Orleans House of France Dies at 71 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/little-dado-held-to-draw.html | Little Dado Held to Draw | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/wood-field-and-stream-some-reasonable-objections.html | WOOD, FIELD AND STREAM; Some Reasonable Objections | True | By Raymond R. Camp | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dutch-renew-argentine-loan.html | Dutch Renew Argentine Loan | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/the-international-situation.html | The International Situation | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/mrs-marian-jones-bride-of-lawyer-daughter-of-am-spaters-wed-to-ea.html | MRS. MARIAN JONES BRIDE OF LAWYER; Daughter of A.M. Spaters Wed to E.A. Mag of New Britain by Justice B.L. Shientag | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/italian-chamber-elects.html | Italian Chamber Elects | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cravat-injured-is-retired.html | Cravat, Injured, is Retired | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cooke-victor-at-tennis-surface-mulloy-alloo-and-hare-also-win-at.html | COOKE VICTOR AT TENNIS; Surface, Mulloy, Alloo and Hare Also Win at Pensacola | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/disaster-escaped-by-byrds-flagship-seaplane-is-aid-in-saving-bear.html | DISASTER ESCAPED BY BYRD'S FLAGSHIP; Seaplane Is Aid in Saving Bear as Ice Closes In on Her Three Times | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sec-finds-abuses-in-trust-practice-report-presents-data-on-fixed.html | SEC FINDS 'ABUSES IN TRUST PRACTICE; Report Presents Data on Fixed and Semi-Fixed Concerns in Investment Field CAPITAL LOSS PUT AT 34% $90,000,000 Gross Profit for Sponsors Estimated-- 'SlotMachine' System Noted | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/would-refund-certificates.html | Would Refund Certificates | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/son-to-k-roosevelts-jr-greatgrandchild-of-theodore-roosevelt-is.html | SON TO K. ROOSEVELTS JR.; Great-Grandchild of Theodore Roosevelt Is Born in Pasadena | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/grand-national-field-cut.html | Grand National Field Cut | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/january-dividends-months-2year-top-total-of-254330745-for-964.html | JANUARY DIVIDENDS MONTH'S 2-YEAR TOP; Total of $254,330,745 for 964 Corporations Compares With $222,605,814 in 1929 DROPPED UNDER DECEMBER Banks and Insurance Companies Declared $22,679,267of the Month's Total | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/power-output-off-less-than-seasonally-four-areas-widen-gains-over-a.html | Power Output Off Less Than Seasonally; Four Areas Widen Gains Over a Year Ago | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/court-dismisses-bank-stock-suit-500-investors-in-westchester-title.html | COURT DISMISSES BANK STOCK SUIT; 500 Investors in Westchester Title and Trust Held Not Liable for Mortgage LossesCOMPANY FAILED IN 1933Pink, State Insurance Executive, Sought $2,000,000Under Double Indemnity | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/moratorium-study-is-asked-at-albany-tapering-off-without-hardship.html | MORATORIUM STUDY IS ASKED AT ALBANY; Tapering Off Without Hardship to Mortgagees Is Aim of Bill Offered by Senator Nunan FLYING PROGRAM SOUGHT Phelps Cites Lack of Trained Aviators Abroad in Move to Encourage Amateurs | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/horowitz-appears-at-carnegie-hall-pianist-plays-two-mazurkas-by.html | HOROWITZ APPEARS AT CARNEGIE HALL; Pianist Plays Two Mazurkas by Chopin as Encores to His Recital Program MENDELSSOHN IS OFFERED Prelude and Fugue in F Minor Open the Performance-- Schumann Presented | True | By Olin Downes | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/reports-schacht-in-india-rumor-here-says-nazi-exleader-aids-bank-of.html | REPORTS SCHACHT IN INDIA; Rumor Here Says Nazi ExLeader Aids Bank of England | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/gannon-condemns-control-of-birth-depicts-america-as-a-dying-nation.html | GANNON CONDEMNS CONTROL OF BIRTH; Depicts America as a Dying Nation by 1961 if Laws as Proposed Are Passed CITES LOW SCHOOL ROLLS Fordham Head Scores 'Brainy Society Women'-- Spellman Guest at Alumni Dinner | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/chinese-in-snow-shot-by-japanese-fliers-soldiers-unable-to-hide-in.html | CHINESE IN SNOW SHOT BY JAPANESE FLIERS; Soldiers Unable to Hide in Suiyuan--Two Other Fronts Active | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/princess-beatrix-is-2-birthday-of-netherland-royal-child-is-quietly.html | PRINCESS BEATRIX IS 2; Birthday of Netherland Royal Child Is Quietly Observed | True | Wireless to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/victorias-defeat-crescents-6-to-1-gain-tie-for-second-place-in.html | VICTORIAS DEFEAT CRESCENTS, 6 TO 1; Gain Tie for Second Place in Amateur Hockey--N.Y.A.C. Takes Exhibition, 10-1 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/interlocking-directors.html | INTERLOCKING DIRECTORS | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/writers-aid-chinese-benefit-meeting-adds-to-fund-for-orphans-in-war.html | WRITERS AID CHINESE; Benefit Meeting Adds to Fund for Orphans in War Areas | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/l-ns-bond-sale-approved-by-icc-sanctions-60000000-issuance-by.html | L & N.'S BOND SALE APPROVED BY I.C.C.; Sanctions $60,000,000 Issuance by Railroad ThroughMorgan Stanley & Co.DUE DATE OF 4s EXTENDEDDecision Balks Underwritersin Midwest Who SoughtCompetitive Bidding | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/borah-box-yields-200000-in-bonds-disclosure-on-opening-vault.html | BORAH BOX YIELDS $200,000 IN BONDS; Disclosure on Opening Vault Surprises Senator's Widow, Unaware of His Finances WILL LEAVES ALL TO HER Written Document Instructs 'Dear Mary' in Disposal of the Testator's Effects | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/29-children-graduated-in-caps-gowns-pomp-marks-kindergarten.html | 29 Children Graduated in Caps, Gowns; Pomp Marks Kindergarten Exercises | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/george-wregan-68-electric-inspector-brooklyn-bureau-chief-is-dead.html | GEORGE W.REGAN, 68; ELECTRIC INSPECTOR; Brooklyn Bureau Chief Is Dead After Attack on Way to Fire | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/booksauthors.html | Books--Authors | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/australia-extends-import-rule.html | Australia Extends Import Rule | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/predict-sharp-rise-in-last-half-of-40-nema-governors-forecast.html | PREDICT SHARP RISE IN LAST HALF OF '40; N.E.M.A. Governors Forecast Upturn After Slight Dip in First Two Quarters EXPECT UTILITY SPENDING Greater Power Needs to Force Plant Expansion--Split on Cost Outlook | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/nyac-annexes-9th-match-in-row-conquers-yale-club-5-to-0-to-remain.html | N.Y.A.C. ANNEXES 9TH MATCH IN ROW; Conquers Yale Club, 5 to 0, to Remain Undefeated in Class A Squash Play CRESCENTS BEAT BAYSIDE Prevail, 3-2, to Snap Tie With Rivals for Second Place-- Princeton Victor, 4-1 | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/boy-3-runs-elevator-then-falls-4-stories-fractures-skull-as-mother.html | BOY, 3, RUNS ELEVATOR, THEN FALLS 4 STORIES; Fractures Skull as Mother and Operator Try to Save Him | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/realty-assessments-ready.html | Realty Assessments Ready | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/emilie-herzfeld-is-wed-sister-is-her-only-attendant-at-bridal-to.html | EMILIE HERZFELD IS WED; Sister Is Her Only Attendant at Bridal to Nathaniel Kanrich | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/pork-group-pushes-promotion-program-plans-to-raise-2000000-ad-fund.html | PORK GROUP PUSHES PROMOTION PROGRAM; Plans to Raise $2,000,000 Ad Fund by 5-Cent Levy on Hogs | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/apostoli-and-bettina-end-drills-for-battle-in-garden-tomorrow.html | Apostoli and Bettina End Drills For Battle in Garden Tomorrow; Light-Heavyweight Stars Ready to Travel 15 Rounds--Mann May Be Matched With Campolo--Other News of Boxing | True | By James P. Dawson | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cotton-ends-down-after-early-bulge-action-of-foreign-markets.html | COTTON ENDS DOWN AFTER EARLY BULGE; Action of Foreign Markets Continues to Influence Price Movements Here LIST OFF 1 TO 6 POINTS Slowing Down in Mill Activity Restricts Trading--Volume in the South Declines | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/women-tear-off-veils-protesting-uzbek-custom.html | Women Tear Off Veils, Protesting Uzbek Custom | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/statement-by-thomas-c-fisher-ruling-on-bond-issues.html | Statement by Thomas C. Fisher; Ruling on Bond Issues | True | By Telegraph To the Editor of the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/role-in-city-movie-assigned-to-walker-exmayor-likely-to-appear-in.html | ROLE IN CITY MOVIE ASSIGNED TO WALKER; Ex-Mayor Likely to Appear in Film, Jessel Tells La Guardia | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/crosby-to-quit-hospital-today.html | Crosby to Quit Hospital Today | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/tenor-sells-ticket-to-mayor.html | Tenor Sells Ticket to Mayor | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/orders-florida-citrus-embargo.html | Orders Florida Citrus Embargo | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/balkan-economics-to-feature-parley-foreign-ministers-in-meeting.html | BALKAN ECONOMICS TO FEATURE PARLEY; Foreign Ministers in Meeting Tomorrow Expected to Seek Means of Cooperation WOULD INCLUDE BULGARIA Hope to Avoid Entanglement in Effects of Blockade and Germany's Demands | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/filing-of-income-tax-internal-revenue-bureau-outlines-data-for.html | FILING OF INCOME TAX; Internal Revenue Bureau Outlines Data for Returns | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/cornelius-isbrandtsen-official-of-the-isbrandtsenmoeller-steamship.html | CORNELIUS ISBRANDTSEN; Official of the IsbrandtsenMoeller Steamship Firm | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/pipe-line-stockholders-to-meet.html | Pipe Line Stockholders to Meet | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/lutheran-drive-gets-10000-to-aid-finns-church-council-plans-to.html | LUTHERAN DRIVE GETS $10,000 TO AID FINNS; Church Council Plans to Raise $500,000 This Month | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/britain-to-ration-paper-typists-to-economize.html | Britain to Ration Paper; Typists to Economize | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/says-us-has-japan-cold-sir-victor-sassoon-shanghai-banker-in.html | SAYS U.S. HAS JAPAN 'COLD'; Sir Victor Sassoon, Shanghai Banker, in America on Visit | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/sinkings-anger-norway-paper-urges-voluntary-boycott-of-trade-with.html | SINKINGS ANGER NORWAY; Paper Urges Voluntary Boycott of Trade With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/weekend-at-hyde-park-president-will-depart-tonight-cabinet-meeting.html | WEEK-END AT HYDE PARK; President Will Depart Tonight--Cabinet Meeting Set Ahead | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/events-today.html | Events Today | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/garden-art-photos-judged-at-show-awards-made-at-first-contest-of.html | GARDEN ART PHOTOS JUDGED AT SHOW; Awards Made at First Contest of Its Kind Held by the Horticultural Society 200 PICTURES ON DISPLAY Public Exhibition Begins Today --In All but One Class the Work Is by Amateurs | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/afl-group-urges-new-deal-to-give-business-headway-executive-council.html | A.F.L. GROUP URGES NEW DEAL TO GIVE BUSINESS HEADWAY; Executive Council at Miami Demands 'Breathing Spell' to Restore Confidence JOBLESS PLAN IS OFFERED Both Parties to Be Asked to Take Nonpartisan Stand-- Parley on Problem Favored | True | By Joseph Shaplen Special To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/trading-in-stocks-down-in-january-activity-smallest-for-same-month.html | TRADING IN STOCKS DOWN IN JANUARY; Activity Smallest for Same Month Since 1922--Lowest Since Last June PRICES SLUMP IN PERIOD Bond Turnover Dullest for a January in 22 Years-- Curb Also Off | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/forgeries-charged-in-clash-over-dies-hook-is-asked-to-withdraw.html | FORGERIES CHARGED IN CLASH OVER DIES; Hook is Asked to Withdraw Pelley Letters Cited in Attack on ChairmanSECRET TESTIMONY TAKENWitnesses Backed Some ofMayne's Statements, SayTwo Members of House | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/south-africans-deny-war-aid-was-forced-smuts-scouts-charge-english.html | SOUTH AFRICANS DENY WAR AID WAS FORCED; Smuts Scouts Charge English Threatened to Rebel | True | Special Cable to THE NEW YORK TIMES. | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/ajax-and-her-crew-hailed-in-plymouth-heroes-of-battle-with-spee-are.html | AJAX AND HER CREW HAILED IN PLYMOUTH; Heroes of Battle With Spee Are Home After Two Years | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/conflict-over-suspension-of-beetham-cagle-and-borck-is-settled-by.html | Conflict Over Suspension of Beetham, Cagle and Borck Is Settled by A.A.U.; 3 ATHLETIC STARS ARE EXONERATED A.A.U. Lifts Ban on Men Who Passed Up Local Games to Compete in Boston ENTER MILLROSE EVENTS Beetham, Cagle and Borck to Run Saturday--Cunningham and Venzke in Mile | True | By Louis Effrat | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dr-howard-a-mellor-eye-specialist-stricken-while-examining-a.html | DR. HOWARD A. MELLOR; Eye Specialist Stricken While Examining a Patient | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/mrs-frank-p-hill-wife-of-exchief-librarian-of-the-brooklyn-public.html | MRS. FRANK P. HILL; Wife of Ex-Chief Librarian of the Brooklyn Public Library | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/atlantic-city-to-vote-on-city-manager-plan.html | Atlantic City to Vote On City Manager Plan | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/poles-are-warned-on-any-conspiracy-seyssinquart-asserts-area-is.html | POLES ARE WARNED ON ANY CONSPIRACY; Seyss-Inquart Asserts Area Is Ruled in the Best Interest of the Population METHODS ARE DEFENDED Deputy Governor States Steps Taken Are Those 'Primitive People' Understand | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/film-concern-bankrupt-educational-pictures-inc-files-petition-in.html | FILM CONCERN BANKRUPT; Educational Pictures, Inc., Files Petition in Federal Court | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/galvanizers-group-to-meet.html | Galvanizers Group to Meet | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/new-italian-codes-ordered-finished-mussolini-expects-fascist-laws.html | NEW ITALIAN CODES ORDERED FINISHED; Mussolini Expects Fascist Laws to Be Ready by the End of This Year INDIVIDUAL IS SUBMERGED Language Must Be Purified of 'Particularisms That Are Not to My Taste' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/dr-eg-spaulding-educator-author-professor-of-philosophy-at.html | DR. E.G. SPAULDING, EDUCATOR, AUTHOR; Professor of Philosophy at Princeton, on the Faculty Since 1905, Dies at 66 COOPER UNION LECTURER Former Head of the American Philosophical Association Was Lieutenant in War | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/50000-autoists-here-still-minus-plates-65000-sold-on-the-final-day.html | 50,000 AUTOISTS HERE STILL MINUS PLATES; 65,000 Sold on the Final Day Before Deadline | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/donoso-scores-a-double-with-painted-veil-and-many-stings-at-hialeah.html | Donoso Scores a Double With Painted Veil and Many Stings at Hialeah Park; MANY STINGS WINS GRADE A HANDICAP Widener Cup Eligible Drives to Length and Half Victory for Le Mar Stock Farm PAY-OFF IS $10.50 FOR $2 Kelley Entry of Gridiron and Cardinals Runs Two, Three in Sprint at Miami | True | Wired Photo-Times Wide World | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/a-haven-for-refugees.html | A HAVEN FOR REFUGEES | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/new-jersey-zinc-clears-5299055-net-income-of-company-for-1939-rose.html | NEW JERSEY ZINC CLEARS $5,299,055; Net Income of Company for 1939 Rose From $3,220,314 in the Previous Year $2.70 FOR CAPITAL SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/draw-ring-tighter-capture-of-pitkaeranta-is-said-to-complete-ladoga.html | DRAW RING TIGHTER; Capture of Pitkaeranta Is Said to Complete Ladoga Trap BLOWS IN NORTH PARRIED Frontier Attacks Thrown Back in Growing Battles With Fresh Soviet Troops | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/new-state-income-tax-form-asks-if-us-questioned-past-returns-blanks.html | New State Income Tax Form Asks If U.S. Questioned Past Returns; Blanks Out Today Require Payer to Tell if Washington Demanded More Than He Sent--Privacy Question Is Raised | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/small-vanquishes-dorfman-by-61-64-no-3-player-downs-favorite-in.html | SMALL VANQUISHES DORFMAN BY 6-1, 6-4; No. 3 Player Downs Favorite in Clinton School Tennis and Advances to Final | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/financial-markets-stocks-finish-january-near-months-lows-although.html | FINANCIAL MARKETS; Stocks Finish January Near Month's Lows Although Strength Appears in Low-Priced Issues | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/rh-macy-sells-notes-refinancing-by-company-and-l-bamberger-co.html | R.H. MACY SELLS NOTES; Refinancing by Company and L. Bamberger & Co. Announced | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/tug-sinks-at-her-slip-cook-believed-lost-with-craft-in-brooklyn-dry.html | TUG SINKS AT HER SLIP; Cook Believed Lost With Craft in Brooklyn Dry Dock | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/the-play-john-barrymore-returns-to-new-york-after-17-yearsacts.html | THE PLAY; John Barrymore Returns to New York After 17 Years--Acts Chief Part in 'My Dear Children' | True | By Brooks Atkinson | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/utilities-may-pay-interest.html | Utilities May Pay Interest | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/silk-buying-at-3-reverses-decline-traders-fear-activity-gives.html | SILK BUYING AT $3 REVERSES DECLINE; Traders Fear Activity Gives Support to Speculators on Bullish Side JAPANESE BOURSES CLOSE Futures Here Advance 22 Cents as Hosiery Makers Buy at Low Levels | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/britain-is-reported-in-economic-decline-kiel-istitute-finds-trend.html | BRITAIN IS REPORTED IN ECONOMIC DECLINE; Kiel Istitute Finds Trend for 20 Years Has Been Downward | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/party-for-sylvia-follett.html | Party for Sylvia Follett | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/son-10-takes-stand-in-dooleys-defense-boy-tells-of-change-in-his.html | SON, 10, TAKES STAND IN DOOLEY'S DEFENSE; Boy Tells of Change in His Father's Attitude Last Fall | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/congress-warned-on-farm-bill-cuts-wallace-says-those-trying-to.html | CONGRESS WARNED ON FARM BILL CUTS; Wallace Says Those Trying to 'Scuttle' Program Will Face 'Consequences' in Election SEES INCOME IMPAIRED And Points to Effect on Buying Rower--Cites Eliminations as Economically Unjustified | True | Special to THE NEW YORK TIMES. | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/italians-are-warned-to-beware-of-france-mussolinis-newspaper.html | ITALIANS ARE WARNED TO BEWARE OF FRANCE; Mussolini's Newspaper Replies to Friendly Paris Journal | True | By Telephone To the New York Times. | C1B 442773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/business-leasing-widely-scattered-firms-many-in-apparel-lines-rent.html | BUSINESS LEASING WIDELY SCATTERED; Firms, Many in Apparel Lines, Rent From Canal St. to 77th St. and Broadway STORE TAKEN IN 2 W. 14TH Varied Trades Represented by Concerns Acquiring New Quarters in Manhattan | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/gain-s-tep-to-free-energies-of-atoms-french-scientists-turn-uranium.html | GAIN S TEP TO FREE ENERGIES OF ATOMS; French Scientists Turn Uranium Into 'Firecracker,' Liberalizing Big Amounts of Power WORLD-WIDE STUDY BEGUN Aim Is to Find Out WhetherPractical Use Can Be MadeOut of Development | True | | C1B 442773 |
| 1940-02-01 | 1940-02-01 | https://www.nytimes.com/1940/02/01/archives/accidentally-hanged-at-pier.html | Accidentally Hanged at Pier | True | | C1B 442773 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/house-embroiled-by-mayne-letters-hooks-failure-to-expunge-alleged.html | HOUSE EMBROILED BY MAYNE LETTERS; Hook's Failure to Expunge Alleged Forgeries Fans Tilt Over Pelley and Dies MARCANTONIO FOR INQUIRY New Yorker Quotes Story Linking Whitley, Committee Counsel, to 'Conspiracy' | True | By Henry N. Dorris Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/chicago-exchanges-volume-of.html | Chicago Exchange's Volume Of | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/altmark-reported-home-spees-supply-ship-said-to-have-run.html | ALTMARK REPORTED HOME; Spee's Supply Ship Said to Have Run Blockade--Nazis Deny It | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/1939-steel-payrolls-up-812775000-total-is-second-largest-since-1929.html | 1939 STEEL PAYROLLS UP; $812,775,000 Total Is Second Largest Since 1929 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/210625618-paid-by-new-york-life-amount-going-to-policyholders-last.html | $210,625,618 PAID BY NEW YORK LIFE; Amount Going to Policyholders Last Year Exceeded 1938 by About $9,000,000 NEW INSURANCE INCREASED Company Reports 2 Billions Assets, $114,823,771 Rise for the Year | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/trust-suits-name-unions-employers-plywood-and-cut-stone-trades-are.html | TRUST SUITS NAME UNIONS, EMPLOYERS; Plywood and Cut Stone Trades Are Targets of Indictments Returned in Chicago FURTHER DRIVE FORECAST Electrical Trades Will Be the Next Investigated, Says Federal Official | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/new-army-pursuit-plane-carries-a-cannon-airacobras-speed-tops-400.html | New Army Pursuit Plane Carries a Cannon; 'Airacobra's' Speed Tops 400 Miles an Hour | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/urged-for-nobel-peace-prize.html | Urged for Nobel Peace Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/midston-is-victor-41-downs-seminole-club-in-class-b-squash-racquets.html | MIDSTON IS VICTOR, 4-1; Downs Seminole Club in Class B Squash Racquets Play | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sydenham-hospital-invites-roosevelt-president-is-asked-to-speak-at.html | SYDENHAM HOSPITAL INVITES ROOSEVELT; President Is Asked to Speak at Annual Dinner April 21 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/the-balkan-tugofwar.html | THE BALKAN TUG-OF-WAR | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/poderjay-quits-prison-bigamist-is-transferred-at-auburn-for.html | PODERJAY QUITS PRISON; Bigamist Is Transferred at Auburn for Deportation | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/paintings-net-24435-work-of-european-and-american-artists-is.html | PAINTINGS NET $24,435; Work of European and American Artists Is Auctioned | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/eccles-is-renamed-to-reserve-board-roosevelt-reshuffles-posts.html | ECCLES IS RENAMED TO RESERVE BOARD; Roosevelt 'Re-shuffles' Posts, Appointing Davis to a 14-Year Term in Group WICKARD GETS FARM JOB He Will Succeed Wilson, Who Quit as Under-Secretary of Agriculture | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/freschi-gets-new-aide-appoints-tammany-leader-to-post-desapio-quit.html | FRESCHI GETS NEW AIDE; Appoints Tammany Leader to Post DeSapio Quit | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/savings-accounts-3916-more.html | Savings Accounts 3,916 More | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/madden-declares-nlrb-record-best-and-defends-witt-court-history.html | MADDEN DECLARES NLRB RECORD BEST AND DEFENDS WITT; Court History Betters That of Any Other Agency, Chairman Tells House Committee HITS LEISERSON CHARGE He Still Holds His Aide in High Esteem, but Finds Some of Evidence 'Disturbing' | True | By Frederick R. Barkley Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/made-alaska-governor-gruening-confirmed-after-carpetbag-rule-is-hit.html | MADE ALASKA GOVERNOR; Gruening Confirmed After 'Carpetbag' Rule Is Hit by Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/valuations-evoke-flood-of-protests-real-estate-men-taxpayers-and.html | VALUATIONS EVOKE FLOOD OF PROTESTS; Real Estate Men, Taxpayers and Owners Denounce City's Failure to 'Lift Burden' PLAN FIGHT FOR 'JUSTICE' New Assessments Held Far Out of Line With Values Revealed by Sales | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/russia-and-reich-improve-rail-link-nine-stations-prepared-for.html | RUSSIA AND REICH IMPROVE RAIL LINK; Nine Stations Prepared for Reloading Freight Because of Difference in Gauges RUMANIAN LINE UNTOUCHED Soviet Facilitates Shipments of Oil to Germany--Only Thin Traffic Expected | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dr-bausch-gives-home-to-museum-will-build-unit-for-enlarged.html | DR. BAUSCH GIVES HOME TO MUSEUM; Will Build Unit for Enlarged Rochester Institution | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/west-side-houses-bought-from-bank-row-of-five-structures-at-317-to.html | WEST SIDE HOUSES BOUGHT FROM BANK; Row of Five Structures at 317 to 325 W. 30th St. Acquired by Client of Attorney UPTOWN TENEMENT SOLD Recently Remodeled Flat at 222 E. 76th St. in New Hands --Other Trading in City | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/richmond-ratables-increase-1554120-tax-commission-puts-new.html | RICHMOND RATABLES INCREASE $1,554,120; Tax Commission Puts New Assessments at $291,012,080 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/germans-applaud-arita-tokyo-foreign-ministers-speech-held-to.html | GERMANS APPLAUD ARITA; Tokyo Foreign Minister's Speech Held to Reaffirm Unity of Ideals | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jersey-democrats-pledged-to-3d-term-state-is-first-to-file-slate-of.html | JERSEY DEMOCRATS PLEDGED TO 3D TERM; State Is First to File Slate of Delegates for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/rumania-bans-zionists-jewish-leaders-to-ask-reason-of-interior.html | RUMANIA BANS ZIONISTS; Jewish Leaders to Ask Reason of Interior Ministry Today | True | By Telephone To the New York Times. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/roosevelt-still-backed-by-labor-is-favored-for-a-third-term-despite.html | ROOSEVELT STILL BACKED BY LABOR; Is Favored for a Third Term Despite Attack by Lewis | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/group-to-protect-bondholders.html | Group to Protect Bondholders | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/named-to-colombian-cabinet.html | Named to Colombian Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/valuations-in-city-39029346-higher-in-tentative-list-total-of.html | VALUATIONS IN CITY $39,029,346 HIGHER IN TENTATIVE LIST; Total of Taxable Real Estate and Special Franchises Is Put at $16,679,662,285 FIGURES ARE ATTACKED State Chamber Asks Inquiry by Legislature Despite Miller Explanation | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/madison-five-wins-4330-gains-36th-triumph-in-row-by-topping-new.html | MADISON FIVE WINS, 43-30; Gains 36th Triumph in Row by Topping New Utrecht | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mass-executions-reported-by-poles-15000-leaders-of-conquered-state.html | MASS EXECUTIONS REPORTED BY POLES; 15,000 Leaders of Conquered State Massacred by Nazis, Says Embassy Statement KILLINGS IN MARKET PLACE Humiliation, Confiscation and Germanization Said to Be Lot of Vanquished | True | By Telephone To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/wedding-in-home-for-jane-winters-graduate-of-duke-university-is.html | WEDDING IN HOME FOR JANE WINTERS; Graduate of Duke University is Bride of R.W. Eastman in Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mayor-criticizes-courtmade-law-highest-tribunal-was-not-set-up-to.html | MAYOR CRITICIZES COURT-MADE LAW; Highest Tribunal Was Not Set Up to Review Legislation, He Says at Celebration CARDOZO VIEWS PRAISED Mayor Calls Him the First to Recognize Right of Congress to Come to Aid of Jobless | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jury-is-completed-in-the-lepke-case-court-then-orders-it-locked-up.html | JURY IS COMPLETED IN THE LEPKE CASE; Court Then Orders It Locked Up Till Trial Ends | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/cottonloan-trades-federal-government-to-consider-proposals-on-feb.html | COTTON-LOAN TRADES; Federal Government to Consider Proposals on Feb. 15 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/reich-rationing-system-lampooned-by-austrians.html | Reich Rationing System Lampooned by Austrians | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/state-tax-rise-opposed-commerce-chamber-prepares-to-fight-proposed.html | STATE TAX RISE OPPOSED; Commerce Chamber Prepares to Fight Proposed Increases | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bronx-taxpayer-sold-to-investing-group-property-on-white-plains-ave.html | BRONX TAXPAYER SOLD TO INVESTING GROUP; Property on White Plains Ave Contains Six Stores | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jumping-teams-to-compete.html | Jumping Teams to Compete | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/carloadings-rise-06-in-week-10-in-year-miscellaneous-index-is-off.html | Carloadings Rise 0.6% in Week, 10% in Year; Miscellaneous Index Is Off, 'All Others' Up | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/4000000-utility-plan-connecticut-power-to-decide-on-financing-later.html | $4,000,000 UTILITY PLAN; Connecticut Power to Decide on Financing Later | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mexico-to-aid-refugees-spaniards-to-get-farm-lands-for-teaching.html | MEXICO TO AID REFUGEES; Spaniards to Get Farm Lands for Teaching Agriculture | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/justice-our-anchor-says-hughes-on-high-courts-150th-birthday.html | Justice Our Anchor, Says Hughes On High Court's 150th Birthday; Americans Show 'Sound Instinct' to Cherish Safeguards of Liberty, He Adds--Jackson Holds Laws Must Be Fitted to Times | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/britain-is-warned-of-mass-air-raids-air-ministry-reports-reich-is.html | BRITAIN IS WARNED OF MASS AIR RAIDS; Air Ministry Reports Reich Is Building Speedy Bombers to Fly at Great Heights | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dewey-forces-seek-state-party-unity-supporters-strive-to-appease.html | DEWEY FORCES SEEK STATE PARTY UNITY; Supporters Strive to Appease Gannett Group in Selection of Delegates at Large | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/finns-stand-firm-heaviest-attack-of-war-on-mannerheim-line-is.html | FINNS STAND FIRM; Heaviest Attack of War On Mannerheim Line Is Fought Off 'TROJAN HORSE' IDEA USED Troops in Armored Sleds Are Pushed by Tanks--Invaders on Run at Kuhmo | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/good-trade-is-seen-for-first-quarter-national-city-review-predicts.html | GOOD TRADE IS SEEN FOR FIRST QUARTER; National City Review Predicts Rise in Jobs and Earnings Despite Slack January BELIEVES STOCKS LIGHT Letter Forecasts Renewed Buying to Keep Shelves Filled During War Period | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/charles-s-gardner-exmayor-of-washington-nj-head-of-county-welfare.html | CHARLES S. GARDNER; Ex-Mayor of Washington, N.J., Head of County Welfare Board | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/appointed-to-rutgers-post.html | Appointed to Rutgers Post | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/meat-production-rises-january-output-was-20-higher-than-same-month.html | MEAT PRODUCTION RISES; January Output Was 20% Higher Than Same Month in 1939 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bank-clearings-off-42-in-year-5012595000-in-22-leading-cities-in.html | BANK CLEARINGS OFF 4.2% IN YEAR; $5,012,595,000 in 22 Leading Cities in Week--Less Than in Preceding Period DECREASE OF 11.6% HERE Outside Centers Show Rise of 8.8%, With Declines Only in Kansas City, Omaha | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hoffman-will-run-in-jersey-primary-seeks-republican-nomination-for.html | HOFFMAN WILL RUN IN JERSEY PRIMARY; Seeks Republican Nomination for Governor, but Will Not Quit Jobless Aid Post Yet NOT UNDER HATCH LAW Ex-Chief Executive of State Defies Hendrickson on the 'Hague-Hoffman' Issue | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fifth-ave-property-auctioned.html | Fifth Ave. Property Auctioned | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/largest-increase-shown-in-queens-total-of-2314802321-is-94211245.html | LARGEST INCREASE SHOWN IN QUEENS; Total of $2,314,802,321 Is $94,211,245 Above the Previous Assessment | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/circulation-rises-at-bank-of-england-weeks-increase-4932000-banking.html | CIRCULATION RISES AT BANK OF ENGLAND; Week's Increase 4,932,000-- Banking Reserve Down | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/louis-receives-merit-award.html | Louis Receives Merit Award | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/illustrators-show-tonight.html | Illustrators Show Tonight | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mrs-von-bernuth-luncheon-hostess-mrs-busch-greenough-gives-supper.html | MRS. VON BERNUTH LUNCHEON HOSTESS; Mrs. Busch Greenough Gives Supper for Dr. Dean Curtis-- F.W. Pershings Have Guests MRS. T.R. PELL ENTERTAINS Miss Joan Newton and Miss Gloria French Have Cocktail Party for Debutantes | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/selfridges-to-sell-its-provincial-chain-control-of-stores.html | SELFRIDGE'S TO SELL ITS PROVINCIAL CHAIN; Control of Stores Throughout England to Change Hands | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/japan-to-try-us-writer-correspondent-faces-jail-term-on-slander.html | JAPAN TO TRY U.S. WRITER; Correspondent Faces Jail Term on 'Slander' Charge | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jersey-physician-committed.html | Jersey Physician Committed | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sold-cigarettes-without-permits.html | Sold Cigarettes Without Permits | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/miss-kupferman-a-bride-married-here-to-leon-densen-by-dr-nathan-a.html | MISS KUPFERMAN A BRIDE; Married Here to Leon Densen by Dr. Nathan A. Perilman | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/russia-keeps-goldoutput-figures-a-secret-treasury-replies-to.html | Russia Keeps Gold-Output Figures a Secret, Treasury Replies to Townsend's Assertion | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/comintern-base-in-reich-reported-aim-is-to-hurl-propaganda-at.html | Comintern Base in Reich Reported; Aim Is to Hurl Propaganda at Allies; London Hears Hitler Has Allowed a Central Office to Be Set Up Under Dimitroff Aides--Radio Station Part of Plan | True | By Augur Wireless To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/films-dead-in-1900-pioneer-believed-first-news-camera-man-talks-at.html | FILMS 'DEAD' IN 1900, PIONEER BELIEVED; First News Camera Man Talks at Board of Review Parley | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/chamberlain-bars-economic-dictator-commons-backs-him-185-to-90-in.html | CHAMBERLAIN BARS ECONOMIC DICTATOR; Commons Backs Him, 185 to 90, in Refusal to Set Up a 'Super-Ministry' EXPORT COUNCIL IS NAMED Group to Study How to Boost British, Sales Abroad This Year to 600,000,000 | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/treasury-reports-on-internal-revenue.html | Treasury Reports on Internal Revenue | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dr-harry-h-colehower-dental-surgeon-for-38-years-at-eastern.html | DR. HARRY H. COLEHOWER; Dental Surgeon for 38 Years at Eastern Penitentiary | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bullitt-called-home-to-give-information-paris-envoys-mission-does.html | BULLITT CALLED HOME TO GIVE INFORMATION; Paris Envoy's Mission Does Not Concern Peace Efforts, Says Hull | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/shore-robertson-star-in-52-victory-former-sets-up-pair-of-goals.html | SHORE, ROBERTSON STAR IN 5-2 VICTORY; Former Sets Up Pair of Goals Within 2 Minutes in Third Period as Americans Win GAGNON TALLIES IN FIRST Conacher, Carr, Chapman and Anderson Also Find Cage-- Hawks Get Late Scores | True | By Joseph C. Nichols | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bendix-aviation-ends-6-units.html | Bendix Aviation Ends 6 Units | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/pays-more-for-air-base-army-adds-133136-to-puerto-rico-deposit-of.html | PAYS MORE FOR AIR BASE; Army Adds $133,136 to Puerto Rico Deposit of $199,592 | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/display-of-prints-at-public-library-selections-of-works-of-15th.html | DISPLAY OF PRINTS AT PUBLIC LIBRARY; Selections of Works of 15th Century to Present Depict 'Trades and Industries' ARRANGED BY SUBJECTS Shipbuilding and Group on the Erection of Tower of Babel of Particular Interest | True | By Edward Alden Jewel | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dodgers-sign-3-hurlers-acquire-rachunok-brothers-and-albosta-freed.html | DODGERS SIGN 3 HURLERS; Acquire Rachunok Brothers and Albosta, Freed From Tigers | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sale-by-the-new-haven-court-sanctions-issuance-of-equipment.html | SALE BY THE NEW HAVEN; Court Sanctions Issuance of Equipment Certificates | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/japanese-demand-british-free-nazis-note-precedes-efforts-to-settle.html | JAPANESE DEMAND BRITISH FREE NAZIS; Note Precedes Efforts to Settle Issue of 21 Seamen--Food Curb at Tientsin Eased | True | By Hugh Byas Wireless To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/25500-to-hauptmanns-jury-finds-for-widow-and-son-in-auto-accident.html | $25,500 TO HAUPTMANNS; Jury Finds for Widow and Son in Auto Accident | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/cotton-follows-foreign-prices-up-more-urgent-demand-for-near-months.html | COTTON FOLLOWS FOREIGN PRICES UP; More Urgent Demand for Near Months Also a Factor in 1-to-15-Point Advance EXPORTS AHEAD OF 1939 Buying Power Adequate to Absorb Straddle Liquidation and Scattered Hedging | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/canada-skeptical-of-manions-plan-conservative-chiefs-offer-to-pick.html | CANADA SKEPTICAL OF MANION'S PLAN; Conservative Chief's Offer to Pick 'Best Brains' Is Seen in Partisan Light HIS CHOICES QUESTIONED Press Comment Raises Doubts That His Campaign Proposal Promises Unified Regime | True | By Telephone To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/liberties-union-shift-seen-new-names-likely-to-be-added-to-list-of.html | LIBERTIES UNION SHIFT SEEN; New Names Likely to Be Added to List of Officers Monday | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sees-gain-in-refunding-executive-of-dayton-power-tells-sec-of-bond.html | SEES GAIN IN REFUNDING; Executive of Dayton Power Tells SEC of Bond Plan | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fantastic-plot-to-take-over-big-concerns-by-use-of-bogus-assets.html | Fantastic Plot to Take Over Big Concerns By Use of Bogus 'Assets' Charged to 5 Men; $900,000 Held Pledged | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/find-torpedo-off-philippines.html | Find Torpedo Off Philippines | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/nbc-enlarges-its-li-holdings-additional-10-acres-acquired-in-port.html | N.B.C. ENLARGES ITS L.I. HOLDINGS; Additional 10 Acres Acquired in Port Washington as Site for Transmitter Station QUEENS PARCELS DEEDED Dwellings Also Reported Sold in Floral Park, Long Island City and Jamaica | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/gale-again-leads-fleet-in-havana-nyes-southern-lake-michigan-boat.html | GALE AGAIN LEADS FLEET IN HAVANA; Nye's Southern Lake Michigan Boat Wins Star Class Race in Cuba Cup Series CHUCKLE IV IS SECOND Other U.S. Yachts, Melody and Ace II, Take Next Places --Nassau Craft Fifth | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fire-department.html | Fire Department | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/roosevelts-fete-army-and-navy-cabinet-heads-and-officers-of-service.html | ROOSEVELTS FETE ARMY AND NAVY; Cabinet Heads and Officers of Service Branches Guests at White House Reception DINNER ALSO ON PROGRAM Earlier in Day Secretary and Mrs. Hull Received Members of Diplomatic Corps | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/protests-census-queries-violate-private-rights.html | Protests Census Queries Violate Private Rights | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/chicago-mail-order.html | Chicago Mail Order | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/report-by-swiss-bank-circulation-of-notes-increases-gold-ratio-off.html | REPORT BY SWISS BANK; Circulation of Notes Increases --Gold Ratio Off | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bmt-bonds-lead-tractions-higher-local-group-rises-on-report-that.html | B.M.T. BONDS LEAD TRACTIONS HIGHER; Local Group Rises on Report That City Is Pushing Plans for Actual Unification PRICES FOR TREASURYS UP Foreign Dollar Issues Gain-- Stock Exchange Turnover Declines to $5,091,800 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/join-banking-school-faculty.html | Join Banking School Faculty | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jeffords-long-associated-with-racing-elected-member-of-national.html | Jeffords, Long Associated With Racing, Elected Member of National Hunts Group | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fists-fly-as-wings-score-20-shutout-hiller-of-rangers-and-orlando.html | FISTS FLY AS WINGS SCORE 2-0 SHUT-OUT; Hiller of Rangers and Orlando Start Fight--Hextall Gets a Misconduct Penalty THOMPSON SUPERB IN NET Grosso and Bruneteau Beat Kerr to Hand Pace-Setters Fifth Defeat of Season | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/york-ice-advances-two.html | York Ice Advances Two | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/swiss-are-skeptical-of-all-belligerents-press-shows-doubts-over.html | SWISS ARE SKEPTICAL OF ALL BELLIGERENTS; Press Shows Doubts Over Nazi and Allied Expressions | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/5-us-air-tourists-lost-on-brazil-hop-chicago-holiday-party-long.html | 5 U.S. AIR TOURISTS LOST ON BRAZIL HOP; Chicago Holiday Party Long Overdue at Porto Alegre --No Radio on Board ON 'WANT AD' EXCURSION 3 Women, 1 Man With Pilot Making a Share-the-Expense Tour of South America | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bond-trustee-reports-376259-excess-for-1939-for-40-wall-street-corp.html | BOND TRUSTEE REPORTS; $376,259 Excess for 1939 for 40 Wall Street Corp. | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/flinchum-first-on-dodger-and-narise-drawing-within-two-winners-of-a.html | Flinchum First on Dodger and Narise, Drawing Within Two Winners of Arcaro; THE THRUSH VICTOR IN HIALEAH SPRINT Passes Favored Floragina to Win by Half a Length and Prevent Flinchum Triple RETURNS $12.50 FOR $2 Flying Up Third in Sanford Purse--18 Winners for Ace Apprentice at Meeting | True | By Bryan Field Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/brazil-bans-coffee-substitutes.html | Brazil Bans Coffee Substitutes | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/minister-wins-essay-prize.html | Minister Wins Essay Prize. | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mrs-ch-truax-widow-of-justice-one-of-first-woman-lawyers-in-state.html | MRS. C.H. TRUAX, WIDOW OF JUSTICE; One of First Woman Lawyers in State, Noted for Her Aid to Insane Asylum Inmates, Dies LYRICIST, A MUSIC PATRON Long Active in Metropolitan Opera Guild--Sought to Improve School Areas | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sir-gilbert-morgan-professor-chemist-exdirector-of-research-at-the.html | SIR GILBERT MORGAN, PROFESSOR, CHEMIST; Ex-Director of Research at the Government Laboratories Dies | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/state-admits-aim-to-recheck-taxes-new-question-about-any-past.html | STATE ADMITS AIM TO RECHECK TAXES; New Question About Any Past Federal Claims Called Saver of Time and Money SOME LEGISLATORS OBJECT Suggest Public Could Refuse to Answer--Joint FederalState Form Is Weighed | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/screen-news-here-and-in-hollywood-mccrea-named-for-personal-history.html | SCREEN NEWS HERE AND IN HOLLYWOOD; McCrea, Named for 'Personal History,' Is Withdrawn From 'Northwest Mounted' TWO FILMS OPEN TODAY 'Little Old New York' at Roxy --Grace Moore in 'Louise' at Little Carnegie | True | By Douglas W. Churchill Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/heads-illinois-promotion-unit.html | Heads Illinois Promotion Unit | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mexican-rubber-workers-quit.html | Mexican Rubber Workers Quit | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/refrigerators-cut-by-westinghouse-reductions-of-from-5-to-17-are.html | REFRIGERATORS CUT BY WESTINGHOUSE; Reductions of From $5 to $17 Are Made on List Issued a Month Ago ENTIRE LINE IS INCLUDED Prices Now Start at $112.75 for 6-Foot Box Which Was Dropped From $129.50 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/envoy-of-soviet-protests-to-hull-takes-exception-to-speech-of.html | ENVOY OF SOVIET PROTESTS TO HULL; Takes Exception to Speech of Johnson Describing Russian Soldiers as 'Serfs' OTHER ISSUES DISCUSSED Moral Embargoes and General Relations Reported Taken Up --No Decisions Reached | True | Special to THE NEW YORK TIMES. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/peace-league-dies-in-secret-session-advent-of-war-given-as-cause.html | PEACE LEAGUE DIES IN SECRET SESSION; Advent of War Given as Cause --Ward Sees Breaking Up of 'United Front' as Factor | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/tax-over-payments-dont-worry-state-albany-did-not-think-of-them-in.html | TAX OVER PAYMENTS DON'T WORRY STATE; Albany Did Not Think of Them in Adding Question About Any Federal Claims | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/13413636-earned-by-utility-system-profit-of-commonwealth-southern.html | $13,413,636 EARNED BY UTILITY SYSTEM; Profit of Commonwealth & Southern in 1939 Equaled 13 Cents a Common Share NET HIGHER THAN IN 1938 Corporation Alone Cleared $7,540,286--Other Public Service Concerns Report | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hospital-program-is-offered-in-bill-wagner-and-george-sponsor.html | HOSPITAL PROGRAM IS OFFERED IN BILL; Wagner and George Sponsor $10,000,000 Measure for Depressed Sections FOLLOWS ROOSEVELT IDEA Surgeon General Would Head Council--Mead Presents $300,000,000 Proposal | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/british-to-lease-more-pier-space-cunard-white-star-seeks-facilities.html | BRITISH TO LEASE MORE PIER SPACE; Cunard White Star Seeks Facilities Because of the Increase in Cargoes USE FORMER REICH DOCKS Port Traffic Last Month Was Sharply Higher Than in the 1939 Period | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/rev-mother-marie-a-nun-for-50-years-misericordia-hospital-superior.html | REV. MOTHER MARIE, A NUN FOR 50 YEARS; Misericordia Hospital Superior Three Terms Since 1900 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/price-index-off-in-week-wholesale-figure-drops-to-791-against-793.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Drops to 79.1, Against 79.3 Previously | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/maki-and-nurmi-here-tomorrow-for-tour-to-aid-fellow-finns-ships.html | Maki and Nurmi Here Tomorrow For Tour to Aid Fellow Finns; Ship's Radio Finally Breaks Silence in Reply to Queries--Hoover Asks Race Tracks to Set Aside Day for Fund | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/says-selling-cost-can-be-lowered-dr-dewhurst-tells-management-men.html | SAYS SELLING COST CAN BE LOWERED; Dr. Dewhurst Tells Management Men Distribution Is 59% of Retail Prices HOLDS ADS CUT EXPENSES Scientific Pricing, Bigger Unit Sales Also Among Methods of Reducing Costs | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/books-of-the-times-starcrossed-subsiberian-lovers.html | BOOKS OF THE TIMES; Star-Crossed Sub-Siberian Lovers | True | By Charles Poore: | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/kaiser-asks-peace-then-war-on-reds-warring-nations-should-join-to.html | KAISER ASKS PEACE, THEN WAR ON REDS; Warring Nations Should Join to Smash Bolshevism, He Writes to Bigelow Visit to Ex-Kaiser Planned WANTS ALLIES, GERMANY TO JOIN AGAINST RUSSIA | True | Times Wide World, 1939 | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/senate-prepares-itself-for-text-inauguration.html | Senate Prepares Itself For Text Inauguration | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/eilshemius-work-brought-350.html | Eilshemius Work Brought $350 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/joins-canadian-national-hh-powers-made-railways-general-attorney-in.html | JOINS CANADIAN NATIONAL; H.H. Powers Made Railways' General Attorney in U.S. | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hudson-car-sales-rose-51.html | Hudson Car Sales Rose 51% | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/pittsburgh-index-off-cold-and-contraseasonal-drop-in-plant-rates.html | PITTSBURGH INDEX OFF; Cold and Contra-Seasonal Drop in Plant Rates Are Blamed | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/canadas-trade-balance-goes-higher-in-her-favor.html | Canada's Trade Balance Goes Higher in Her Favor | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/security-traders-code-approved-by-members-it-will-become-operative.html | SECURITY TRADERS' CODE; Approved by Members, It Will Become Operative Feb. 15 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/a-rockefeller-honors-craftsmen.html | A ROCKEFELLER HONORS CRAFTSMEN | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fusion-shuns-1940-race-party-to-keep-efforts-for-city-campaign-in.html | FUSION SHUNS 1940 RACE; Party to Keep Efforts for City Campaign in 1941, Howe Says | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bronxville-takes-playoff.html | Bronxville Takes Play-Off | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/carnival-to-help-finn-relief-fund-finnish-relief-aide.html | CARNIVAL TO HELP FINN RELIEF FUND; FINNISH RELIEF AIDE | True | Ira L. Hill | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/lumber-output-is-off-contraseasonally-shipments-and-orders-also.html | Lumber Output Is Off Contra-Seasonally; Shipments and Orders Also Lower for Week | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/dividend-news-helena-rubinstein-inc.html | DIVIDEND NEWS; Helena Rubinstein, Inc. | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/naval-orders.html | Naval Orders | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/father-aids-in-hunt-for-boy-on-ice-floe-bayonne-policeman-and-100.html | FATHER AIDS IN HUNT FOR BOY ON ICE FLOE; Bayonne Policeman and 100 Others Seek Lad in Newark Bay | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/on-way-to-the-land-of-their-ancestors.html | ON WAY TO THE LAND OF THEIR ANCESTORS | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/two-get-awards-for-aid-to-science-dr-frank-conrad-and-wl-laurence.html | TWO GET AWARDS FOR AID TO SCIENCE; Dr. Frank Conrad and W.L. Laurence Are Honored by American Institute | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hosiery-use-up-66-for-year-a-new-high-seamless-types-made-sharper.html | HOSIERY USE UP 6.6% FOR YEAR, A NEW HIGH; Seamless Types Made Sharper Rise Than Full-Fashioned | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/inspectors-get-right-to-close-wage-cases.html | Inspectors Get Right To Close Wage Cases | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/books-published-today.html | Books Published Today | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/270000000-for-tobacco-return-to-growers-for-1939-crop-estimated-by.html | $270,000,000 FOR TOBACCO; Return to Growers for 1939 Crop Estimated by Bureau | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/french-envoy-to-leave-moscow.html | French Envoy to Leave Moscow | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/barbara-wayland-engaged-to-marry-the-betrothal-of-debutante-to.html | BARBARA WAYLAND ENGAGED TO MARRY; The Betrothal of Debutante to Bruce Sterling Announced Here by Her Parents | True | Ira L. Hill | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/germany-seizes-oil-in-occupied-poland-hitler-will-appoint-reichstag.html | GERMANY SEIZES OIL IN OCCUPIED POLAND; Hitler Will Appoint Reichstag Deputies for Annexed Area | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/philharmonic-league-to-honor-la-guardia-mayor-to-speak-at-luncheon.html | PHILHARMONIC LEAGUE TO HONOR LA GUARDIA; Mayor to Speak at Luncheon of Society Here on Tuesday | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/auto-dealers-led-sales-gains-in-39-had-231-rise-while-all-types-of.html | AUTO DEALERS LED SALES GAINS IN '39; Had 23.1% Rise, While All Types of Independent Stores Were Ahead 6.4% DECEMBER TOTAL UP 5.3% Radio and Music Shops Made Best Showing for Month With Jump of 18.3% | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/letters-to-the-times-false-economy-deplored-decreasing-school.html | Letters to The Times; False Economy Deplored Decreasing School Budget Regarded as One Example of It | True | WHEELER B. PRESTON, | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/12581636-earned-by-national-steel-net-for-year-compares-with.html | $12,581,636 EARNED BY NATIONAL STEEL; Net for Year Compares With $6,661,652 Cleared in the Preceding Period $5.71 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/junior-league-play-will-be-given-feb-17-montclair-unit-prepares.html | JUNIOR LEAGUE PLAY WILL BE GIVEN FEB. 17; Montclair Unit Prepares 'Alice in Wonderland' for Children | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/henry-terry-purdy-american-engineer-had-helped-uscosta-rican.html | HENRY TERRY PURDY; American Engineer Had Helped U.S.-Costa Rican Relations | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/civil-service-won-by-450-in-colleges-board-of-higher-education.html | CIVIL SERVICE WON BY 450 IN COLLEGES; Board of Higher Education Votes for New Status for Administrative Staff | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/gives-harvard-herbariun-prof-ames-presents-orchid-colection-and.html | GIVES HARVARD HERBARIUN; Prof. Ames Presents Orchid Colection and $68,000 to Keep It | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jobs-on-wpa-unfilled-officials-declare-work-for-idle-seamen-was-not.html | JOBS ON WPA UNFILLED; Officials Declare Work for Idle Seamen Was Not Taken | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/birthday-ball-changed-too.html | Birthday Ball Changed, Too | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/new-greek-envoy-due-today.html | New Greek Envoy Due Today | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/ja-maclean-in-new-rail-post.html | J.A. Maclean in New Rail Post | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/admits-guilt-in-chasing-defendant-changes-his-plea-at-trial-in.html | ADMITS GUILT IN 'CHASING'; Defendant Changes His Plea at Trial in Brooklyn | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/new-red-purge-reported-radio-says-brotherinlaw-of-stalin-has-been.html | NEW RED PURGE REPORTED; Radio Says Brother-in-Law of Stalin Has Been Liquidated | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/theodore-roosevelt-medallion-winners-honored-here.html | THEODORE ROOSEVELT MEDALLION WINNERS HONORED HERE | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mrs-mp-wise-hostess-gives-luncheon-for-officials-of-silver-cross.html | MRS. M.P. WISE HOSTESS; Gives Luncheon for Officials of Silver Cross Day Nursery | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/incidents-in-eupopean-conflict.html | Incidents in European Conflict | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/annual-kettledrum-will-be-held-today-divertissements-for-young-and.html | ANNUAL KETTLEDRUM WILL BE HELD TODAY; Divertissements for Young and Old of Fete to Aid Home | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/turkey-admits-lack-of-neutrality-on-eve-of-balkan-entente-parley.html | Turkey Admits Lack of Neutrality On Eve of Balkan Entente Parley; Foreign Minister's Statement Strikes a Sour Note as Envoys Gather at Belgrade -- Policies Seen at Odds | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/kings-assessments-10443539-lower-total-valuation-of-all-real-estate.html | KINGS ASSESSMENTS $10,443,539 LOWER; Total Valuation of All Real Estate in Borough Is Placed at $3,757,005,991 HIGHEST ON WATERFRONT Bush Terminal Buildings and Hotel St. George Head Brooklyn List | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/gross-on-essex-jc-staff.html | Gross on Essex.J.C. Staff | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/king-george-has-cold-slight-indisposition-keeps-him-in-buckingham.html | KING GEORGE HAS COLD; Slight Indisposition Keeps Him in Buckingham Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/lober-takes-net-final-beats-small-in-clinton-tourney-by-75-36-75-46.html | LOBER TAKES NET FINAL; Beats Small in Clinton Tourney by 7-5, 3-6, 7-5, 4-6, 9-7 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/french-note-gains-in-neutral-opinion-comments-on-appeals-made-by.html | FRENCH NOTE GAINS IN NEUTRAL OPINION; Comments on Appeals Made by Daladier, Chamberlain, Hitler Watched Eagerly | True | By P.j. Philip Wireless To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/news-and-notes-of-the-advertising-field-offers-loans-to-business.html | News and Notes of the Advertising Field; Offers Loans to Business | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/4-neutral-vessels-and-1-british-lost-15-missing-on-danish-ship.html | 4 NEUTRAL VESSELS AND 1 BRITISH LOST; 15 Missing on Danish Ship-- Survivors on Raft Reveal Sinking of Swedish Ship GREEK LINER TORPEDOED 13 of Crew Freeze to Death During Four Days in Open Boats on Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/canterbury-views-may-as-finns-crucial-month.html | Canterbury Views May As Finns' Crucial Month | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hoffman-eliminates-podesta-by-153-156-reeve-noble-and-mays-reach.html | HOFFMAN ELIMINATES PODESTA BY 15-3, 15-6; Reeve, Noble and Mays Reach Sterling Squash Semi-Finals | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/discusses-bank-sales-of-life-insurance-state-official-finds.html | DISCUSSES BANK SALES OF LIFE INSURANCE; State Official Finds Successful Operation in First Year | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/riggs-triumphs-61-61-routs-moylon-at-pensacola-net-cooke-alloo.html | RIGGS TRIUMPHS, 6-1, 6-1; Routs Moylon at Pensacola Net --Cooke, Alloo, Muiloy Win | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/loan-setup-urged-for-small-business-sec-head-suggests-a-private.html | LOAN SET-UP URGED FOR SMALL BUSINESS; SEC Head Suggests a Private Investment Agency, Financed by Government, as an Aid MEAD EXPLAINS HIS BILL Conference Asks Relief From Wholesalers in Retail Trade and Hits Union Contracts | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/activity-increases-on-western-front-french-send-out-four-patrols-as.html | ACTIVITY INCREASES ON WESTERN FRONT; French Send Out Four Patrols as Cold Moderates | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/all-grains-down-as-demand-lags-part-of-the-early-loss-of-1c.html | ALL GRAINS DOWN AS DEMAND LAGS; Part of the Early Loss of 1c Recovered by Wheat on Covering by Shorts CORN FALLS BACK 1 TO 1 c Oats Finish to 5/8c Lower and Rye Is 1 3/8 to 1 c Off --Soy Beans Are Weak | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/travel-in-the-air.html | TRAVEL IN THE AIR | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/archbishop-opens-drive-for-charity-broad-viewpoint-in-support-of.html | ARCHBISHOP OPENS DRIVE FOR CHARITY; Broad Viewpoint in Support of Annual Laymen's Appeal for Welfare Is Urged SMITH ASKS WIDE BACKING Special Gifts Committee of 100 Is Organized--Trade Groups Are Formed | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mrs-trowbridge-wed-to-british-mariner-married-in-halifax-to-captain.html | MRS. TROWBRIDGE WED TO BRITISH MARINER; Married in Halifax to Captain Francis, Morro Castle Rescuer | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/striking-office-workers-picket-by-phone-in-effort-to-swamp-employer.html | Striking Office Workers 'Picket' by Phone In Effort to 'Swamp' Employer With Calls | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bond-notes.html | BOND NOTES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/leading-producers-cut-price-of-copper-fabricators-adjust-quotations.html | LEADING PRODUCERS CUT PRICE OF COPPER; Fabricators Adjust Quotations to New Level of 11,625c | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/beekman-street-hospital.html | BEEKMAN STREET HOSPITAL | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/board-backs-mayor-on-transit-proposal-estimate-body-votes.html | BOARD BACKS MAYOR ON TRANSIT PROPOSAL; Estimate Body Votes Resolutions to Speed B.M.T. Deal | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/news-of-markets-in-european-cities-giltedge-securities-are-well.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Are Well Maintained as Business Dwindles in London PARIS TRADING IRREGULAR Amsterdam Bourse Again Is Extremely Quiet-- Losses Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/kashdan-stays-in-front-leader-in-havana-chess-draws-in-match-with.html | KASHDAN STAYS IN FRONT; Leader in Havana Chess Draws in Match With Koltanowsky | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/the-international-situation.html | The International Situation | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/trusts-assets-decline.html | Trust's Assets Decline | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/macphail-assails-landis-role-as-prosecutor-judge-and-jury-baseball.html | MacPhail Assails Landis Role As Prosecutor, Judge and Jury; Baseball Must Act Quickly to Save Minors, Dodger Chief Warns at Boston Dinner --Concedes Czar's 'Consistency' | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/american-home-life-theme-of-fair-exhibit-exposition-to-sponsor-show.html | AMERICAN HOME LIFE THEME OF FAIR EXHIBIT; Exposition to Sponsor Show on Furnishings and Art | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/finnish-fund-show-to-be-held-today-jumping-event-between-men-and.html | FINNISH FUND SHOW TO BE HELD TODAY; Jumping Event Between Men and Horses on Program at Squadron A Armory MILITARY TEAMS TO RIDE More Than 400 Entries Listed for Varied Afternoon and Evening Sessions. | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/pension-cut-shoots-official.html | Pension Cut, Shoots Official | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/admitted-as-a-partner-in-cheney-foster.html | Admitted as a Partner In Cheney & Foster | True | Blank & Stoller | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/french-doom-two-germans.html | French Doom Two Germans | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/styles-for-winter-in-the-south-and-spring-in-the-north.html | STYLES FOR WINTER IN THE SOUTH AND SPRING IN THE NORTH | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/kentucky-utility-details-financing-company-will-submit-revised.html | KENTUCKY UTILITY DETAILS FINANCING; Company Will Submit Revised Set-Up on Its $26,000,000 Plan to SEC Next Week 2 ISSUES INSTEAD OF 1 First Boston Corporation to Head Underwriting Group to Be Completed Today | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/city-pension-bills-approved-by-board-lyons-in-his-vote-puts-entire.html | CITY PENSION BILLS APPROVED BY BOARD; Lyons in His Vote Puts Entire Responsibility on Mayor | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/demand-deposits-set-record-again-70000000-rise-in-week-to.html | DEMAND DEPOSITS SET RECORD AGAIN; $70,000,000 Rise in Week to $8,727,000,000 Reported by Member Banks Here LOANS CONTRACT FURTHER $20,000,000 Drop Due to Fall for Trade and Brokers--All Credit Up $36,000,000 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/tentative-assessment-valuations-for-city-announced-by-tax-commission.html | Tentative Assessment Valuations For City Announced by Tax Commission; MANHATTAN VALUES $71,878,575 LOWER Total for Ordinary Realty and That of Utilities Is Put at $7,765,128,100 BOTH CLASSES DECREASED Tentative Assessment Figures Cover All Most Important Buildings in Borough | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mortgage-loans-finance-housing-two-of-250000-each-placed-on-flats.html | MORTGAGE LOANS FINANCE HOUSING; Two of $250,000 Each Placed on Flats Under Way in Astoria, Queens $215,000 FOR BRONX JOB Builders Get Fund for New Apartment Project on Creston Avenue | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mcosky-in-tigers-fold-sullivan-and-york-also-sign-haas-new-white.html | M'COSKY IN TIGERS' FOLD; Sullivan and York Also Sign-- Haas New White Sox Coach | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/divorces-orson-welles-wife-of-actor-gets-reno-decree-and-custody-of.html | DIVORCES ORSON WELLES; Wife of Actor Gets Reno Decree and Custody of Daughter | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/columbus-upheld-by-trip-in-his-path-harvard-professor-returns-after.html | COLUMBUS UPHELD BY TRIP IN HIS PATH; Harvard Professor Returns After Sailing 4 Months on Discoverer's Route EXPLORER NOT BOASTFUL Expedition Found Conditions and Scenes as Recorded by Early Navigator | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/daughter-to-charles-corrells.html | Daughter to Charles Corrells | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/leonard-bickwits-have-son.html | Leonard Bickwits Have Son | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sec-soon-to-curb-loans-of-brokers-new-rules-will-prohibit-the.html | SEC SOON TO CURB LOANS OF BROKERS; New Rules Will Prohibit the Co-Mingling of Customers' Securities by Firms FINAL APPROVAL SOUGHT Borrowing on Collateral Will Be Limited to Amount Owed by Client | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/new-plan-in-effect-on-the-ritz-tower-mortgage-is-paid-off-on.html | New Plan in Effect on the Ritz Tower; Mortgage Is Paid Off on Barbizon Hotel | True | By Lee E. Cooper | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fund-to-buy-arms-for-finns-started-gen-oryan-announces-here-that.html | FUND TO BUY ARMS FOR FINNS STARTED; Gen. O'Ryan Announces Here That Organization Will Ask Aid Throughout Nation 'REALISTIC' HELP SOUGHT Conference With Hoover Was Prelude to Heading New Drive, Veteran Says | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bethlehem-steel-elects.html | Bethlehem Steel Elects | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fund-to-establish-schools-of-religion-rosenman-says-friedsam.html | FUND TO ESTABLISH SCHOOLS OF RELIGION; Rosenman Says Friedsam Foundation Will Set Up Model Units | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/2300-sail-for-palestine.html | 2,300 Sail for Palestine | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/rural-sales-at-peak.html | Rural Sales at Peak | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/finlands-civilian-heroes.html | FINLAND'S CIVILIAN HEROES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/wood-field-and-stream-the-same-old-pointer.html | WOOD, FIELD AND STREAM; The Same Old Pointer | True | By Raymond R. Camp | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mackay-service-back-to-normal-radio-company-settles-dispute-with.html | MACKAY SERVICE BACK TO NORMAL; Radio Company Settles Dispute With Its Workers | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/in-the-nation-in-canada-there-is-a-budget-plus-responsibility.html | In The Nation; In Canada There Is a Budget, Plus Responsibility | True | By Arthur Krock | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/polls-banks-on-5day-week.html | Polls Banks on 5-Day Week | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/extension-given-to-bank-directors-roosevelt-approves-request-for.html | EXTENSION GIVEN TO BANK DIRECTORS; Roosevelt Approves Request for June 1 Deadline Made by Wagner and Glass | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hopkins-unit-asks-inventories-each-month-from-manufacturers-new.html | Hopkins Unit Asks Inventories Each Month From Manufacturers; New Commerce Bureau Project Seeks to Get Cross Section of Production as Guide to Government and Business | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/defense-rests-case-at-trial-of-dooley-doctors-disagree-on.html | DEFENSE RESTS CASE AT TRIAL OF DOOLEY; Doctors Disagree on Policeman's Sanity in Edwards Slaying | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/medals-for-legislators-making-biggest-saving.html | Medals for Legislators Making Biggest Saving | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/loans-to-state-up-in-bank-of-france-temporary-advances-show-a-rise.html | LOANS TO STATE UP IN BANK OF FRANCE; Temporary Advances Show a Rise of 451,000,000 Francs in Weekly Statement HOME DISCOUNTS LARGER Increase in Period Is Put at 1,019,000,000 Francs-- Gold Ratio Down to 57.71% | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/new-housing-adventures.html | NEW HOUSING ADVENTURES | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/salesians-run-vatican-phones.html | Salesians Run Vatican Phones | True | By Telephone To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/would-extend-farm-aid-legislation-continuing-land-bank-loans-before.html | WOULD EXTEND FARM AID; Legislation Continuing Land Bank Loans Before Roosevelt | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/amen-investigates-frameup-charge-prosecutor-takes-taylors-remark-on.html | AMEN INVESTIGATES 'FRAME-UP' CHARGE; Prosecutor Takes Taylor's Remark on the Behan Case Before Grand Jury ASKS JUDGE TO TESTIFY Latter Calls the Request 'Too Silly for Words,' but May Face a Subpoena | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/food-news-of-the-week-some-vegetables-vanishing-from-markets-as.html | Food News of the Week; Some Vegetables Vanishing From Markets as Result of South's Cold Wave | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/frank-spillinger-expennsylvania-legislator-72-a-linden-republican.html | FRANK SPILLINGER; Ex-Pennsylvania Legislator, 72, a Linden Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/among-yesterdays-arrivals-from-europe-on-the-conte-di-savoia.html | AMONG YESTERDAY'S ARRIVALS FROM EUROPE ON THE CONTE DI SAVOIA | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/press-club-to-hear-hoover.html | Press Club to Hear Hoover | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/address-by-accounting-expert.html | Address by Accounting Expert | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/five-more-aid-the-neediest.html | Five More Aid the Neediest | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/frederick-a-searle-former-banker-in-new-britain-recently-retired.html | FREDERICK A. SEARLE; Former Banker in New Britain, Recently Retired, Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/becomes-ohio-state-head.html | Becomes Ohio State Head | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/police-department.html | Police Department | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/treasury-offers-bills-bids-will-be-received-monday-on-100000000.html | TREASURY OFFERS BILLS; Bids Will Be Received Monday on $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/silk-consumption-high-january-total-of-29506-bales-exceeded.html | SILK CONSUMPTION HIGH; January Total of 29,506 Bales Exceeded Expectations | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/3-lawyers-indicted-in-plot-to-defraud-official-of-the-brooklyn-bar.html | 3 LAWYERS INDICTED IN PLOT TO DEFRAUD; Official of the Brooklyn Bar Associated Is Included Among 4 Accused | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/son-to-mrs-victor-mansell.html | Son to Mrs. Victor Mansell | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/city-colleges-ask-job-training-plan-presidents-of-brooklyn-hunter.html | CITY COLLEGES ASK JOB TRAINING PLAN; Presidents of Brooklyn, Hunter and City Submit Program for Vocational Courses TO AID 24,000 STUDENTS Reorganization Would Combine Day and Evening Sessions --Survey Results Cited | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/weekend-outlook-bright-for-skiers-adirondacks-green-and-white.html | WEEK-END OUTLOOK BRIGHT FOR SKIERS; Adirondacks, Green and White Mountains and Laurentians Offer Excellent Sport SLOPES FREED OF CRUSTS Rush of Events Starts Today With New Hampshire and Williams Carnivals | True | By Frank Elkins | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/collateral-behind-alleghany-bonds-off-trustees-for-3-issues-declare.html | COLLATERAL BEHIND ALLEGHANY BONDS OFF; Trustees for 3 Issues Declare All Are Below 150% | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/di-filippo-is-honored.html | Di Filippo Is Honored | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/wider-law-urged-for-railroad-aid-restrictions-of-chandler-act-would.html | WIDER LAW URGED FOR RAILROAD AID; Restrictions of Chandler Act Would Be Cut by National Investors Conference BANKRUPT LINES INCLUDED Federal Agency to Purchase or Guarantee Obligations of Roads Recommended | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/vandenberg-urges-new-trade-agency-bill-would-end-tariff-board.html | VANDENBERG URGES NEW TRADE AGENCY; Bill Would End Tariff Board, Center Our Foreign Deals-- Linked to Fight on Pacts | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/grace-moore-is-heard-rene-maison-ezio-pinza-and-doris-doe-also-in.html | GRACE MOORE IS HEARD; Rene Maison, Ezio Pinza and Doris Doe Also in 'Louise' | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/business-world-a-p-field-buyers-meet.html | Business World; A. & P. Field Buyers Meet | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hospital-program-in-nicaragua.html | Hospital Program in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/excess-reserves-of-the-member-banks-decrease-30000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $30,000,000 in Week to Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/operas-parterre-faces-public-sale-metropolitan-plans-to-offer.html | OPERA'S PARTERRE FACES PUBLIC SALE; Metropolitan Plans to Offer Season Tickets--Boxholders Now Could Retain Seats 26 OWNED BY ESTATES Lewis L. Strauss Is Appointed Vice Chairman of Fund-- $10,000 Anonymous Gift | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/bronx-total-increased-1885753256-aggregate-is-rise-of-25986195.html | BRONX TOTAL INCREASED; $1,885,753,256 Aggregate Is Rise of $25,986,195 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/to-aid-french-artists-mrs-gm-tuttle-heads-american-association-just.html | TO AID FRENCH ARTISTS; Mrs. G.M. Tuttle Heads American Association, Just Formed | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/palm-beach-dines-before-premiere-herbert-pulitzer-is-among-the.html | PALM BEACH DINES BEFORE PREMIERE; Herbert Pulitzer Is Among the Colonists Who Entertain on 'Gone With Wind' Opening LELAND E. COFERS HOSTS R. Stuyvesant Pierreponts, the Frederic Sacketts and Mrs. G.L. Mesker Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/gets-fund-for-ambulance-french-relief-group-receives-aid-from.html | GETS FUND FOR AMBULANCE; French Relief Group Receives Aid From Business Men | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/reds-get-new-farm-club.html | Reds Get New Farm Club | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/walkout-on-havana-newspaper.html | Walkout on Havana Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/borck-in-millrose-880-steers-and-padway-also-enter-millrose-meet.html | BORCK IN MILLROSE 880; Steers and Padway Also Enter Millrose Meet Tomorrow | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/gl-bates-authority-on-african-birds-77-ornithologists-collection.html | G.L. BATES, AUTHORITY ON AFRICAN BIRDS, 77; Ornithologist's Collection Had Enriched British Museum | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/raises-some-tire-prices-goodrich-increases-lifesaver-line-7-at.html | RAISES SOME TIRE PRICES; Goodrich Increases Lifesaver Line 7 % at Retail | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/tarleton-regains-ring-title.html | Tarleton Regains Ring Title | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sentenced-for-contempt-two-men-refused-information-to-federal-grand.html | SENTENCED FOR CONTEMPT; Two Men Refused Information to Federal Grand Jury | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/mayor-gives-interview-not-promised-spanking.html | Mayor Gives Interview, Not Promised 'Spanking' | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/lewis-says-labor-will-oppose-war-closes-convention-of-miners-with.html | LEWIS SAYS LABOR WILL OPPOSE WAR; Closes Convention of Miners With Threat That Statesmen Will Be Held Accountable LAUDS LOYALTY OF C.I.O. Scale Committee Looks Ahead to National Agreement in '41, Stressing 30-Hour Week | True | By Louis Stark Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/the-screen-tidy-little-domestic-drama-is-married-and-in-love-with.html | THE SCREEN; Tidy Little Domestic Drama Is 'Married and in Love' With Alan Marshall and Barbara Read, at the Palace | True | By Frank S. Nugent | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/misses-berg-and-jameson-reach-final-in-coral-gables-golf-event-to.html | Misses Berg and Jameson Reach Final in Coral Gables Golf Event; TO COMPETE IN TITLE MEET AT PLYMOUTH, N.H., TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/general-electric-bought-ideas.html | General Electric Bought Ideas | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/navy-affirms-finding-squalus-gear-failed-edison-in-review-of.html | NAVY AFFIRMS FINDING SQUALUS GEAR FAILED; Edison in Review of Inquiry Cites Safety Proposals | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/syracuse-in-front-3833-halts-georgetown-at-basketball-as-kartluke.html | SYRACUSE IN FRONT, 38-33; Halts Georgetown at Basketball as Kartluke Gets 23 Points | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/financial-markets-stocks-mixed-in-another-dull-session-as-lowpriced.html | FINANCIAL MARKETS; Stocks Mixed in Another Dull Session as Low-Priced Issues Continue to Lead in Volume | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/cbs-plans-tours-of-popular-plays-shows-would-appear-in-cities-where.html | C.B.S. PLANS TOURS OF POPULAR PLAYS; Shows Would Appear in Cities Where Audiences Are Formed for Concert Performances SARRYMORE PLANS SHIFT Reunited With Wife, He Wants Her to Have Part in His New Show, 'My Dear Children' | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/neutrality-group-will-take-a-recess-rio-de-janeiro-conferees-reach.html | NEUTRALITY GROUP WILL TAKE A RECESS; Rio de Janeiro Conferees Reach No Decision on Two Big Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/huge-arms-budget-presented-in-tokyo-4460000000-yen-of-record.html | HUGE ARMS BUDGET PRESENTED IN TOKYO; 4,460,000,000 Yen of Record 10,282,000,000 Total Is for Extraordinary Outlays WIDE OPPOSITION NOTED Even Ministers Are Reported Among Critics--Army Must Be Alert, Hata Explains | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/norton-line-to-start-service.html | Norton Line to Start Service | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/plans-for-270000-air-school-in-queens-before-city-board-for-hearing.html | Plans for $270,000 Air School in Queens Before City Board for Hearing Thursday | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/state-banking-chief-assails-branch-plan-white-calls-economists.html | STATE BANKING CHIEF ASSAILS BRANCH PLAN; White Calls Economists' Study Not Impartial | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sixvoiced-fugue-of-bach-is-heard-orchestral-transcription-by.html | SIX-VOICED FUGUE OF BACH IS HEARD; Orchestral Transcription by Ferguson Played for First Time by Philharmonic MISHEL PIASTRO SOLOIST Concertmaster Offers Brahms Concerto--Prokofieff and Elgar Works Performed | True | By Olin Downes | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/jf-fitzpatrick-dies-in-nassau-auto-crash-lawyer-was-prominent.html | J.F. FITZPATRICK DIES IN NASSAU AUTO CRASH; Lawyer Was Prominent Democrat--J.M. Weinberg Killed | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/named-medical-director-dr-dw-gudakunst-joins-infantile-paralysis.html | NAMED MEDICAL DIRECTOR; Dr. D.W. Gudakunst Joins Infantile Paralysis Fund | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/pope-lauds-maoris-in-new-zealand-talk-voices-affection-in-broadcast.html | POPE LAUDS MAORIS IN NEW ZEALAND TALK; Voices Affection in Broadcast to Eucharistic Congress | True | By Telephone To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/edelstein-backing-voided-by-court-ruling-sets-aside-labor-party.html | EDELSTEIN BACKING VOIDED BY COURT; Ruling Sets Aside Labor Party Endorsement of Candidate | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/shell-union-oil-reports-income-of-11800000.html | Shell Union Oil Reports Income of $11,800,000 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/kaiser-co-obtain-lien-of-california-2000000-of-warrants-at-3-go-to.html | KAISER & CO. OBTAIN LIEN OF CALIFORNIA; $2,000,000 of Warrants at 3 % Go to San Francisco Firm at Premium | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/philadelphia-co-vote-postponed.html | Philadelphia Co. Vote Postponed | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sweden-is-buying-war-planes-here-completes-deal-for-150-craft.html | SWEDEN IS BUYING WAR PLANES HERE; Completes Deal for 150 Craft, Reportedly for Finland in a Three-Way Trade SENATORS STUDY LOAN AID State Department's Legal Approval of Credits for Finns Given at Hearing | True | Special to THE NEW YORK TIMES. | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/utility-to-offer-3800000-bonds-indiana-associated-telephone-files-s.html | UTILITY TO OFFER $3,800,000 BONDS; Indiana Associated Telephone Files SEC Statement for 3 s and for Stock OTHERS SUBMIT PLANS Northern Indiana Power Proposes to Refund, Central Indiana to Eliminate Debt | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/webster-d-hasbrouck-extreasurer-of-poughkeepsie-former-alderman.html | WEBSTER D. HASBROUCK; Ex-Treasurer of Poughkeepsie, Former Alderman, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/herbert-marler-tribute-mackenzie-king-pays-homage-to-canadian.html | HERBERT MARLER TRIBUTE; Mackenzie King Pays Homage to Canadian Diplomat | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/census-jobseekers-find-long-wait-vain-thousands-turned-away-since.html | CENSUS JOB-SEEKERS FIND LONG WAIT VAIN; Thousands Turned Away Since Blanks Are Not Ready Yet | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/brooklyn-savings-bank-elects-new-controller.html | Brooklyn Savings Bank Elects New Controller | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/lower-home-costs-urged-increasing-market-calls-for-cut-says-lewis-h.html | LOWER HOME COSTS URGED; Increasing Market Calls for Cut, Says Lewis H. Brown | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/union-officials-file-demurrer-to-charge-longshoremens-groups-join.html | UNION OFFICIALS FILE DEMURRER TO CHARGE; Longshoremen's Groups Join in Anti-Trust Case Move | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/icc-prefers-house-bill-asks-congress-to-act-only-on-the-most.html | I.C.C. PREFERS HOUSE BILL; Asks Congress to Act Only on the Most Important Matters | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/court-anniversary.html | COURT ANNIVERSARY | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/gain-by-first-bank-stock-corporation-and-affiliates-earned-94c-a.html | GAIN BY FIRST BANK STOCK; Corporation and Affiliates Earned 94c a Share in 1939 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/the-dance-quintet-at-ballet-theatre.html | The Dance; 'Quintet' at Ballet Theatre | True | By John Martin | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/garment-workers-back-third-term-dubinsky-in-statement-puts-250000.html | GARMENT WORKERS BACK THIRD TERM; Dubinsky in Statement Puts 250,000 Unionists in Favor of Roosevelt Renomination | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/kallio-again-asks-honorable-peace-president-of-finland-bids-soviet.html | KALLIO AGAIN ASKS 'HONORABLE PEACE'; President of Finland Bids Soviet End 'Barbaric, Senseless Attack' HE PLEADS FOR WIDER AID Suggests 'Humanitarian Help' Include Equipment for Defense Against Raids | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/antiwar-issue-in-poll-london-laborite-peace-candidate-rebuked-by.html | ANTI-WAR ISSUE IN POLL; London Laborite Peace Candidate Rebuked by Party Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/fahnestock-family-sails-on-long-cruise-two-brothers-and-mother-off.html | FAHNESTOCK FAMILY SAILS ON LONG CRUISE; Two Brothers and Mother Off to the South Seas | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/apostoli-favored-in-bettina-match-hopes-to-score-his-second.html | APOSTOLI FAVORED IN BETTINA MATCH; Hopes to Score His Second Consecutive Victory Over Rival in Garden Tonight | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/tool-men-to-speed-plane-engine-aid-they-start-work-on-plan-to-give.html | TOOL MEN TO SPEED PLANE ENGINE AID; They Start Work on Plan to Give Priority to Orders Involving Domestic NeedsPLANT EXPANSION STUDIEDConcession on Tax Allowancefor Depreciation Is Hinted atTalks With Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/china-hopeful-on-credits-pins-faith-in-increased-capital-of.html | CHINA HOPEFUL ON CREDITS; Pins Faith in Increased Capital of Export-Import Bank | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/profits-make-jobs.html | PROFITS MAKE JOBS | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/subway-bid-approved-offer-for-6th-ave-line-signals-brings-bitter.html | SUBWAY BID APPROVED; Offer for 6th Ave. Line Signals Brings Bitter Debate | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/chinese-report-foe-halted-in-suiyuan-japanese-columns-checked-in.html | CHINESE REPORT FOE HALTED IN SUIYUAN; Japanese Columns Checked in South and West in Heavy Fighting, Chungking Says INVADERS TELL OF GAINS Declare Army of 300,000 in Kwangsi Is Encircled and Now Faces 'Annihilation' | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/original-little-eva-iii.html | Original 'Little Eva' III | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/to-revive-water-sources-estimate-board-votes-27000-for-work-in.html | TO REVIVE WATER SOURCES; Estimate Board Votes $27,000 for Work in Queens, Nassau | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/afl-chiefs-warn-of-cio-death-kiss-to-officeseekers-executive.html | A.F.L. CHIEFS WARN OF C.I.O. 'DEATH KISS' TO OFFICESEEKERS; Executive Council at Miami Decides Non-Partisan League of Lewis Organization TRADITIONAL STAND TAKEN Group to Endorse No Candidate -- Parties to Get Economic Program for Conventions | True | By Joseph Shaplen Special To the New York Times. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sports-of-the-times-arguments-going-and-coming.html | Sports of the Times; Arguments Going and Coming | True | By John Kieran | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/murphy-lehman-get-federal-tax-refunds-mrs-morgenthau-also-on-list.html | MURPHY, LEHMAN GET FEDERAL TAX REFUNDS; Mrs. Morgenthau Also on List Totaling $49,413,686 in '39 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/engineering-awards-above-1939-volume-private-awards-exceed-public.html | ENGINEERING AWARDS ABOVE 1939 VOLUME; Private Awards Exceed Public First Time in 4 Months | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/two-join-niacaraguan-in-cabinet.html | Two Join Niacaraguan in Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sterling-and-franc-drop-pound-closes-at-397-18-and-the-french-unit.html | STERLING AND FRANC DROP; Pound Closes at $3.97 1/8 and the French Unit of 2.25 1/8 Cents | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/british-fund-to-refugees-government-to-match-private-contributions.html | BRITISH FUND TO REFUGEES; Government to Match Private Contributions Up to 27,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/expect-insurance-soon-against-seizure-by-british-of-exports-to.html | Expect Insurance Soon Against Seizure By British of Exports to Latin America | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/charles-e-culpeper-coca-cola-executive-head-of-bottling-firms-here.html | CHARLES E. CULPEPER, COCA COLA EXECUTIVE; Head of Bottling Firms Here, Buffalo, Bridgeport, Trenton | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/moscow-warns-china-on-internal-clashes-balks-at-use-of-war-aid.html | Moscow Warns China on Internal Clashes; Balks at Use of War Aid Against Red Units | True | Wireless to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sue-on-collateral-sale-stock-owners-ask-250000-from-new-jersey.html | SUE ON COLLATERAL SALE; Stock Owners Ask $250,000 From New Jersey Title Guarantee | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/reich-buna-rubber-to-be-made-in-us-standard-oil-of-new-jersey.html | REICH BUNA RUBBER TO BE MADE IN U.S.; Standard Oil of New Jersey Acquires Rights to Produce Synthetic Substance TWO TYPES DEVELOPED By-Product of Refinery Cases Said to Excel Natural Kind in Resisting Heat, Abrasion | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/belgian-chiefs-resigning-not-laid-to-army-policy.html | Belgian Chief's Resigning Not Laid to Army Policy | True | Times Wide World | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sports-today.html | Sports Today | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/officers-named-under-postal-plan-fw-phelan-elected-president-of-3.html | OFFICERS NAMED UNDER POSTAL PLAN; F.W. Phelan Elected President of 3 New Companies Formed by the Reorganization | True | Blank & Stoller, 1939 | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/senate-passes-bennett-field-bill.html | Senate Passes Bennett Field Bill | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/railroads-income-up-sharply-last-year-588800892-operating-net.html | RAILROAD'S INCOME UP SHARPLY LAST YEAR; $588,800,892 Operating Net, Against $373,510,639 in 1938 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/paralysis-victim-wins-her-diploma-principal-goes-to-home-to-bestow.html | PARALYSIS VICTIM WINS HER DIPLOMA; Principal Goes to Home to Bestow Treasured Prize | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/announces-new-vacation-play.html | Announces New Vacation Play | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/rival-auto-unions-agree-on-polling-cio-afl-and-two-crafts-file.html | RIVAL AUTO UNIONS AGREE ON POLLING; C.I.O., A.F.L. and Two Crafts File Stipulation on Method in 62 General Motors Plants ACCEPT PARTIAL UNIT PLAN Corporation Will Study It Over Week-End--Agreement Means Vote in Five Weeks | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/justice-knapp-68-is-dead-upstate-member-of-the-supreme-court-since.html | JUSTICE KNAPP, 68, IS DEAD UP-STATE; Member of the Supreme Court Since 1929 Had Served as County Judge 22 Years WAS APPOINTED BY HUGHES Jurist Also Had Been Wayne Surrogate Until the Dual Post Was Divided | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/herberts-birthday-honored.html | Herbert's Birthday Honored | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/pawling-six-beats-gunnery.html | Pawling Six Beats Gunnery | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/named-sales-manager-of-roeblings-sons-co.html | Named Sales Manager Of Roebling's Sons Co. | True | Bechrach, 1939 | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sovietreich-pact-near-trade-accord-expected-after-german-envoy.html | SOVIET-REICH PACT NEAR; Trade Accord Expected After German Envoy Visits Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/oldage-checks-flow-out.html | OLD-AGE CHECKS FLOW OUT | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/hines-wins-the-right-to-appeal-case-again-judge-lehman-grants-plea.html | HINES WINS THE RIGHT TO APPEAL CASE AGAIN; Judge Lehman Grants Plea of Convicted Political Leader | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/national-guard-orders.html | National Guard Orders | True | | C1B 442797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/sec-opens-inquiry-on-sistos-petition-efforts-to-enter-association.html | SEC OPENS INQUIRY ON SISTO'S PETITION; Efforts to Enter Association of Securities Dealers Told at Hearing Here DIRECTOR GIVES TESTIMONY W.H. Fulton Says He Knew of Exchange's Ban on Broker Only 11 Months Later | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/rise-in-profit-reported-city-title-insurance-discloses-net-of-24863.html | RISE IN PROFIT REPORTED; City Title Insurance Discloses Net of $24,863 for 1939 | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/retires-from-brokerage-house.html | Retires From Brokerage House | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/ribbentrop-hopes-for-balkan-peace-reich-foreign-minister-denies.html | RIBBENTROP HOPES FOR BALKAN PEACE; Reich Foreign Minister Denies German-Soviet Intention to Draw States Into War BRITISH CURB DELIVERIES Export Licenses for Rumania Are Reported Suspended-- Italy Watching Parley | True | | C1B 442797 |
| 1940-02-02 | 1940-02-02 | https://www.nytimes.com/1940/02/02/archives/64866-dwelling-units-on-program.html | 64,866 Dwelling Units on Program | True | Special to THE NEW YORK TIMES. | C1B 442797 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/to-check-on-radio-spies-senate-committee-backs-238165-mope-for-the.html | TO CHECK ON RADIO SPIES; Senate Committee Backs $238,165 Mope for the FCC | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/idle-benefit-rise-is-urged-by-board-report-to-congress-follows.html | IDLE BENEFIT RISE IS URGED BY BOARD; Report to Congress Follows Labor Chiefs' Plea for Longer Payment Periods WIDE REVISION IS ASKED State Systems Now Provide Protection for 28,000,000 Workers, Data Reveal | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/give-plan-for-airline-to-northern-europe-members-of-mission-propose.html | GIVE PLAN FOR AIRLINE TO NORTHERN EUROPE; Members of Mission Propose a Scandinavian Company | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/balkans-seek-to-avoid-war-role-as-conference-opens-in-belgrade.html | Balkans Seek to Avoid War Role As Conference Opens in Belgrade; Emphasis Laid on Eliminating Provocation --Economic Cooperation Is Stressed --Bulgarian Friendship Sought | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/reeve-gains-final-of-sterling-play-downs-hoffman-while-mays-tops.html | REEVE GAINS FINAL OF STERLING PLAY; Downs Hoffman, While Mays Tops Noble at Squash-- Harvard Club Wins | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/finns-need-held-urgent-head-of-british-labor-delegation-stresses.html | FINNS' NEED HELD URGENT; Head of British Labor Delegation Stresses Soviet's Manpower | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/macy-and-bamberger-notes.html | Macy and Bamberger Notes | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/10000-from-guild-helps-opera-fund-800-at-first-luncheon-of-the.html | $10,000 FROM GUILD HELPS OPERA FUND; 800 at First Luncheon of the Season Hear Sloan Praise Response of '$1 Donors' 16,000 HAVE AIDED DRIVE Musical Arts Fund Presents $7,500 for Grants, Junior Shows and Campaign | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/would-ease-fha-rules-new-jersey-realty-men-seek-change-on-2500.html | WOULD EASE FHA RULES; New Jersey Realty Men Seek Change on $2,500 Homes | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/boy-is-found-in-home-after-icefloe-hunt-bayonne-lad-ran-ashore-and.html | BOY IS FOUND IN HOME AFTER ICE-FLOE HUNT; Bayonne Lad Ran Ashore and Hid as Father Led Search | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/data-on-trading-released-by-sec-deals-by-members-of-the-stock.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of the Stock Exchange for Own Account Off in Week Ended Jan. 13 SHORT SALES ON THE CURB Dollar Value of Transactions in Odd Lots Declined to $17,432,544 Last Week | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/new-dodge-trust-set-up-daughter-of-horace-e-dodge-asks-court-for.html | NEW DODGE TRUST SET UP; Daughter of Horace E. Dodge Asks Court for Trustees | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/census-offices-besieged-jobseekers-still-applying-in-spite-of-lack.html | CENSUS OFFICES BESIEGED; Job-Seekers Still Applying in Spite of Lack of Forms | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/struggle-looming-over-air-academy-school-board-with-its-own-plan.html | STRUGGLE LOOMING OVER AIR ACADEMY; School Board, With Its Own Plan, Opposes Private School in Queens $470,000 UNIT DESIGNED Education Group to Attend Hearings Thursday to Protest a Grant | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/1939-auto-sales-rose-40.html | 1939 Auto Sales Rose 40% | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/expect-big-sales-at-chicago-shows-sellers-base-market-week-hopes-on.html | EXPECT BIG SALES AT CHICAGO SHOWS; Sellers Base Market Week Hopes on Substantial Gains at Preliminary Events ORDERS PER BUYER AHEAD Apparel, Corsets, Giftware, China, Glass, Novelties to Be Exhibited | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/seizure-of-warships-violating-zone-urged-internment-suggested-by.html | SEIZURE OF WARSHIPS VIOLATING ZONE URGED; Internment Suggested by the Americas' Neutrality Board | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/plan-record-convention-greater-new-york-safety-council-expects-7000.html | PLAN RECORD CONVENTION; Greater New York Safety Council Expects 7,000 to Attend | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/tug-aided-rescue-after-crash.html | Tug Aided Rescue After Crash | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/joseph-williams-wanamaker-aide-retired-vice-president-served-57.html | JOSEPH WILLIAMS, WANAMAKER AIDE; Retired Vice President Served 57 Years With Stores Here and in Philadelphia STARTED AS A CASH BOY Descendant of the Founders of Williamsport, Pa.--Dies at His Home at 83 | True | Special to THE NEW YORK TIMES. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sj-phillips-honored.html | S.J. Phillips Honored | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/the-international-situation.html | The International Situation | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/568pound-new-haven-man-dies.html | 568-Pound New Haven Man Dies | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/standard-brands-clears-2253446-income-in-quarter-compares-with.html | STANDARD BRANDS CLEARS $2,253,446; Income in Quarter Compares With $2,531,251 Earned in Period in 1938 16c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/locally-dresses-meats.html | LOCALLY DRESSES MEATS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/red-cars-just-as-legal-as-black-pecora-rules.html | Red Cars Just as Legal As Black, Pecora Rules | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bulova-advances-three.html | Bulova Advances Three | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bullas-team-posts-60-he-and-la-prade-win-bestball-golf-tourney-in.html | BULLA'S TEAM POSTS 60; He and La Prade Win Best-Ball Golf Tourney in Arizona | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/starnes-clears-4-of-antidies-plot-coffee-ramspeck-larrabee-and.html | STARNES CLEARS 4 OF ANTI-DIES 'PLOT'; Coffee, Ramspeck, Larrabee and Murdock Exonerated by Testimony, He Tells House CASEY IS NOT INCLUDED Massachusetts Member Asks if He Must Get Committee Consent to Attend Dinners | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/american-trade-group-in-quito.html | American Trade Group in Quito | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/president-assails-terrific-farm-cut-he-calls-for-full-900000000-of.html | PRESIDENT ASSAILS 'TERRIFIC' FARM CUT; He Calls for Full $900,000,000 of Budget Estimates to Avoid Wide 'Hardship' | True | By Felix Belair Jr. Special To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/concert-nets-2000-for-finns.html | Concert Nets $2,000 for Finns | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sir-stafford-cripps-will-visit-sinkiang-british-leftist-studying.html | SIR STAFFORD CRIPPS WILL VISIT SINKIANG; British Leftist Studying Chinese War Industry and Economics | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/tract-sold-in-union-nj-16-acres-to-be-site-or-garden-apartment.html | TRACT SOLD IN UNION, N.J.; 16 Acres to Be Site or" Garden Apartment Community | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bonds-go-upward-in-more-activity-local-tractions-are-featured-in.html | BONDS GO UPWARD IN MORE ACTIVITY; Local Tractions Are Featured In Further Rise Led by Issues of B.M.T. RAILROAD LIENS ALSO GAIN Price Movements Mixed its Quiet Foreign Section-- Curb Utilities Rise | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bayuk-cigars-buys-in-sumatra.html | Bayuk Cigars Buys in Sumatra | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/nazis-seize-property-of-all-czech-bishops-70-priests.html | NAZIS SEIZE PROPERTY OF ALL CZECH BISHOPS; 70 Priests Arrested--Vatican Plans No New Talks on Poles | True | By Telephone To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/wool-market-very-quiet.html | WOOL MARKET VERY QUIET | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/57suite-apartment-is-bought-in-queens-4story-parcel-sold-in-jackson.html | 57-SUITE APARTMENT IS BOUGHT IN QUEENS; 4-Story Parcel Sold in Jackson Heights--Other Deals | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/disorders-reported-on-frontier-of-india-7-foreigners-4-italian.html | Disorders Reported on Frontier of India; 7 Foreigners, 4 Italian, Seized in Bombay | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/peak-for-sears-roebuck-sales-for-fiscal-year-highest-in-history-of.html | PEAK FOR SEARS, ROEBUCK; Sales for Fiscal Year Highest in History of Company | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/missing-patrolman-returns.html | Missing Patrolman Returns | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Thomas F. Burchill | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/lumber-grop-cited-in-export-practice-ftc-suggests-trade-association.html | LUMBER GROP CITED IN EXPORT PRACTICE; FTC Suggests Trade Association Cease Certain Actions | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/loss-of-3-ships-reported-in-day-swedish-craft-is-war-victim-in.html | LOSS OF 3 SHIPS REPORTED IN DAY; Swedish Craft Is War Victim in North Sea--Norwegian Steamer Sunk There BRITISH VESSEL OVERDUE Admiralty Denies German Report of Torpedoing the6,000-Ton Oregon | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/new-peril-to-finns-aid-johnson-plans-to-block-loan-of-20000000.html | NEW PERIL TO FINNS' AID; Johnson Plans to Block Loan of $20,000,000 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/rheingold-opens-the-wagner-cycle-orlitzki-heard-as-alberich-in.html | 'RHEINGOLD' OPENS THE WAGNER CYCLE; Orlitzki Heard as Alberich in Matinee Performance at the Metropolitan LEINSDORF IS CONDUCTOR Schorr, Huehn, Laufkoetter, Althouse, List, Thorborg and Branzell Also in Cast | True | By Olin Downes | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/leland-e-cofers-palm-beach-hosts-among-many-giving-dinners-before.html | LELAND E. COFERS PALM BEACH HOSTS; Among Many Giving Dinners Before the Performance of 'H.M.S. Pinafore' FRANK MURPHY HONORED He Is Luncheon Guest of Mrs. Joseph Moran--the Aksel Wichfelds Entertain | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/the-screen-in-review-fultons-clermont-floats-in-little-old-new.html | THE SCREEN IN REVIEW; Fulton's Clermont Floats in 'Little Old New York'--Grace Moore Appears in the Film 'Louise' at the Little Carnegie Theatre | True | By Frank S. Nugent | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/football-sale-ratified-national-league-sanctions-deal-for-detroit.html | FOOTBALL SALE RATIFIED; National League Sanctions Deal for Detroit Franchise | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/fair-sales-act-upheld-market-fined-for-violation-of-wisconsin.html | FAIR SALES ACT UPHELD; Market Fined for Violation of Wisconsin Statute | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/fire-blacks-out-area-in-village-fouralarm-fire-in-which-14-firemen.html | FIRE 'BLACKS OUT' AREA IN VILLAGE; FOUR-ALARM FIRE IN WHICH 14 FIREMEN WERE INJURED. | True | Times Wide World | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/to-report-on-used-cars.html | To Report on Used Cars | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/railroad-brings-40400-line-in-south-carolina-sold-to-salzburg.html | RAILROAD BRINGS $40,400; Line in South Carolina Sold to Salzburg Company | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/200-hobby-fans-hold-exhibit-in-brooklyn-gleanings-from-all-parts-of.html | 200 HOBBY FANS HOLD EXHIBIT IN BROOKLYN; Gleanings From All Parts of World in Central Y.W.C.A. | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/horse-show-prize-to-miss-mcollum-she-wins-good-hands-event-and.html | HORSE SHOW PRIZE TO MISS M'COLLUM; She Wins Good Hands Event and Title at Squadron A Exhibition to Aid Finns MISS ADLER IS SECOND Riderless Horses Jump 6 Feet 2 Inches, Same as Millham, Athlete From Fordham | True | By Kingsley Childs | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/us-coast-guard-at-nicaragua.html | U.S. Coast Guard at Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/archbishop-of-ottawa-collapses-at-altar-at-consecration-ceremony.html | Archbishop of Ottawa Collapses at Altar At Consecration Ceremony for Coadjutor | True | By Telephone To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/jersey-skippers-excel-allaire-leitner-finish-onetwo-in-comet-race.html | JERSEY SKIPPERS EXCEL; Allaire, Leitner Finish One-Two in Comet Race at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/crusade-on-japan-from-pulpit-urged-six-church-leaders-ask-that.html | CRUSADE ON JAPAN FROM PULPIT URGED; Six Church Leaders Ask That Protestant Pastors Back Embargo in Sermons SEE QUICK CURB ON WAR Buttrick, Fosdick, Oldham, Speer, Mott and Stokes Unite in Appeal | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/yugoslavs-foresee-early-racial-accord-plan-for-federalization-of.html | YUGOSLAVS FORESEE EARLY RACIAL ACCORD; Plan for Federalization of Entire Country Reported Ready | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/hails-privileges-here-bishop-donahue-deplores-curb-on-rights-abroad.html | HAILS PRIVILEGES HERE; Bishop Donahue Deplores Curb on Rights Abroad | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/threat-answers-finns-peace-offer-pravda-and-soviet-radio-warn-that.html | THREAT ANSWERS FINNS' PEACE OFFER; Pravda and Soviet Radio Warn That Extermination Will Be the Fate of 'Bandits' KALLIO PREDICTS VICTORY Country Cannot Be Conquered by a Nation of Inferior Culture, He Says | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/buyers-test-goods-in-cautious-orders-jobbers-expect-large-volume-of.html | BUYERS TEST GOODS IN CAUTIOUS ORDERS; Jobbers Expect Large Volume of Reorders for Spring | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mrs-roosevelt-hails-orphans-job-service-spends-hour-here-discussing.html | MRS. ROOSEVELT HAILS ORPHANS' JOB SERVICE; Spends Hour Here Discussing Work With Director | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/seek-to-aid-citrus-growers.html | Seek to Aid Citrus Growers | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mrs-phyllis-brann-engaged-to-marry-she-will-become-bride-in-the.html | MRS. PHYLLIS BRANN ENGAGED TO MARRY; She Will Become Bride in the Autumn of William Robinson | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/marsyl-stokes-engaged-to-wed-newport-debutante-of-1937-to-become.html | MARSYL STOKES ENGAGED TO WED; Newport Debutante of 1937 to Become the Bride of Robert Montgomerie-Charrington | True | Special to THE NEW YORK TIMES. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/spellman-ordains-9-young-priests-1500-worshipers-are-blessed-by.html | SPELLMAN ORDAINS 9 YOUNG PRIESTS; 1,500 Worshipers Are Blessed by Group at Service in Church of St. Paul the Apostle | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/russians-fire-on-plane-in-estonia-wound-woman.html | Russians Fire on Plane In Estonia, Wound Woman | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/valuations-vs-budget.html | VALUATIONS VS. BUDGET | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/edward-gary-peck-held-three-of-the-first-fountain-pen-patentsdies.html | EDWARD GARY PECK; Held Three of the First Fountain Pen Patents--Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dashnaw-heads-field-to-compete-in-state-title-slalom-tomorrow.html | Dashnaw Heads Field to Compete In State Title Slalom Tomorrow; Wilkins, Anson, O'Shea, Chandler, Diston and Collins to Race at Phoenicia--Tokle and Barber Bear Mountain Rivals | True | By Frank Elkins | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/fined-99-for-overparking.html | Fined $99 for Overparking | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/brooklyn-prep-five-prevails.html | Brooklyn Prep Five Prevails | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/deal-by-utilities-power-trustee-plans-sale-of-stock-of-indianapolis.html | DEAL BY UTILITIES POWER; Trustee Plans Sale of Stock of Indianapolis Power | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/advertising-news-and-notes-gm-broadens-campaign.html | Advertising News and Notes; G.M. Broadens Campaign | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/blind-young-men-hold-dance.html | Blind Young Men Hold Dance | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/marinetti-futurist-poet-iii.html | Marinetti, Futurist Poet, III | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/king-paces-liu-to-3921-triumph-registers-14-points-against.html | KING PACES L.I.U. TO 39-21 TRIUMPH; Registers 14 Points Against Montclair Teachers' Five -- Colgate Victor, 39-34 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/francisco-manzo-once-mexican-rebel-general-a-leader-in-uprising.html | FRANCISCO MANZO, ONCE MEXICAN REBEL; General, a Leader in Uprising Against Portes Gil, Dies | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/miss-horn-leader-in-speed-skating-annexes-two-races-as-north.html | MISS HORN LEADER IN SPEED SKATING; Annexes Two Races as North American Championships Open at Schenectady LAMB ALSO GAINS DOUBLE Heads Freisinger, Favorite, in Men's Section--Olson Tops Boys' Intermediate Group | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bettina-wins-when-apostoli-fails-to-answer-bell-for-13th-at-garden.html | Bettina Wins When Apostoli Fails to Answer Bell for 13th at Garden; KNOCKOUT SCORED BY BEACON FIGHTER Bettina Gains Revenge for Earlier Setback, Battering Apostoli Into Defeat LATTER AIDED FROM RING Through With Fighting, Says His Manager--Angott and Lello Battle to Draw | True | By James P. Dawson | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/press-camera-men-stage-a-preview-exgov-smith-and-capt-bob-bartlett.html | PRESS CAMERA MEN STAGE A PREVIEW; Ex-Gov. Smith and Capt. Bob Bartlett Visit the Pictorial History of Year's News MAYOR SENDS HIS REGRETS Letter, Included in Catalogue, Calls Lensmen the Only 'Dictators' in U.S. | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/benefit-concert-tonight.html | Benefit Concert Tonight | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/supply-contracts-of-2909319-let-thirteen-government-agencies-place.html | SUPPLY CONTRACTS OF $2,909,319 LET; Thirteen Government Agencies Place 146 Orders in Week, Labor Dept. Reports $638,783 TO NEW YORK New Jersey Gets $31,885, White $48,882 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dr-volpe-founded-stadium-concerts-noted-conductor-who-led-the-first.html | DR. VOLPE, FOUNDED STADIUM CONCERTS; Noted Conductor Who Led the First Programs Here in 1918 Dies in Florida at 70 BROUGHT MUSIC TO PUBLIC Established Miami Symphony and Directed in Kansas City and Washington | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/will-address-bankers-ge-pendray-to-speak-tonight-at-institute.html | WILL ADDRESS BANKERS; G.E. Pendray to Speak Tonight at Institute Meeting | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/legion-head-hostile-to-a-loan-to-finns-kelly-against-it-if-it.html | LEGION HEAD HOSTILE TO A LOAN TO FINNS; Kelly Against It if It Brings 'Slightest' Chance of War | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/municipal-bond-yields-rise.html | Municipal Bond Yields Rise | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/lepke-exportions-of-6-years-told-flour-company-official-says-gang.html | LEPKE EXPORTIONS OF 6 YEARS TOLD; Flour Company Official Says Gang Was on His Payroll From 1930 to 1936 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/heads-lace-group-again-hugo-m-schloss-reelected-tariff-reports.html | HEADS LACE GROUP AGAIN; Hugo M. Schloss Re-elected-- Tariff Reports Heard | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/amen-subpoenas-judge-taylor-called-before-grand-jury-in-behan-case.html | AMEN SUBPOENAS JUDGE; Taylor Called Before Grand Jury in Behan Case | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/wage-exemption-in-fur-industry.html | Wage Exemption in Fur Industry | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/state-banking-requests-albany-gets-addresschange-bidscapital-cut.html | STATE BANKING REQUESTS; Albany Gets Address-Change Bids-- Capital Cut Approved | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/the-transfer-tax.html | THE TRANSFER TAX | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/2421682471-deficit-for-us-in-7-months-laid-in-part-to-national.html | $2,421,682,471 Deficit for U.S. in 7 Months Laid in Part to National Defense Cost Rise | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/paris-asks-rationing-city-body-wants-sugar-coffee-and-soap-cards.html | PARIS ASKS RATIONING; City Body Wants Sugar, Coffee and Soap Cards Issued | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/school-time-cut-for-church-study-400-students-at-bellmore-get-off.html | SCHOOL TIME CUT FOR CHURCH STUDY; 400 Students at Bellmore Get Off Hour Early Under Plan for Religious Instruction | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/britain-bars-plan-of-channel-tunnel-chamberlain-rejects-proposal.html | BRITAIN BARS PLAN OF CHANNEL TUNNEL; Chamberlain Rejects Proposal for Undersea Link With France, Revived by War | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/12hour-city-snowfall-causes-little-trouble.html | 12-Hour City Snowfall Causes Little Trouble | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/japanese-divided-by-debate-on-war-deputy-faces-demands-for.html | JAPANESE DIVIDED BY DEBATE ON WAR; Deputy Faces Demands for Expulsion from Parliament for Questioning Policy HOUSE LEADERS BACK HIM Members Postpone Action on British Seizure of Germans From Liner Asama Maru | True | By Hugh Byas Wireless To the New York Times. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/eugenia-davis-to-be-wed-debutante-of-1934-engaged-to-jerrold-philip.html | EUGENIA DAVIS TO BE WED; Debutante of 1934 Engaged to Jerrold Philip Wilson | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/portugal-puts-order-for-rail-cars-here-deal-for-transport-equipment.html | PORTUGAL PUTS ORDER FOR RAIL CARS HERE; Deal for Transport Equipment Seen as Trade Shift to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/lehman-corporation-valuation.html | Lehman Corporation Valuation | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/nicaragua-opens-west-point.html | Nicaragua Opens 'West Point' | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/emerald-association-gives-its-100th-ball-brooklyn-catholic.html | EMERALD ASSOCIATION GIVES ITS 100TH BALL; Brooklyn Catholic Organization Holds Annual Event | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/walter-j-larrabee-commerce-counsel-of-dl-w-joined-railroad-in-1901.html | WALTER J. LARRABEE; Commerce Counsel of D.L. & W. Joined Railroad in 1901 | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/navy-checks-on-crashes-of-6-planes-from-ranger.html | Navy Checks on Crashes Of 6 Planes From Ranger | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/store-sales-up-4-for-week-in-nation-volume-for-4week-period-also-in.html | STORE SALES UP 4% FOR WEEK IN NATION; Volume for 4-Week Period Also Increased 4%, Reserve Board Reports NEW YORK GAIN WAS 10.5% Trade of. Apparel Shops Rose 9.2%--Four Cities Here Were 10.8% Ahead | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/on-the-track-of-columbus.html | ON THE TRACK OF COLUMBUS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/soviet-film-runs-in-us-suspended-distributing-corporation-here-is.html | SOVIET FILM RUNS IN U.S. SUSPENDED; Distributing Corporation Here Is to Be Dissolved | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/financial-markets-stocks-turn-firmer-but-late-selling-eliminates.html | FINANCIAL MARKETS; Stocks Turn Firmer, but Late Selling Eliminates Part of Gains--Wheat in Sharp Rally | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/booksauthors.html | Books--Authors | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/cotton-is-strong-in-a-narrow-range-list-opens-on-high-note-and-ends.html | COTTON IS STRONG IN A NARROW RANGE; List Opens on High Note and Ends Unchanged to 7 Points Over Thursday SPOT QUARTERS ARE QUIET Bombay and Liverpool Influences Contribute to Early Lift Here | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/submarine-men-captives-british-hear-full-crews-of-two-craft-are.html | SUBMARINE MEN CAPTIVES; British Hear Full Crews of Two Craft Are Alive in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/ring-lectures-begin.html | Ring Lectures Begin | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/gives-yacht-to-coast-guard.html | Gives Yacht to Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/garage-acquired-in-east-21st-st-building-on-75-by-100-foot-lot-then.html | GARAGE ACQUIRED IN EAST 21ST ST.; Building on 75 by 100 Foot Lot Then Leased by Broker to Service Corporation FLATS SOLD IN YORKVILLE 5-Story Tenement at 155 East 112th St. Purchased--Other Trading in Manhattan | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/brokers-reduce-loans-borrowings-on-securities-off-34238038-last.html | BROKERS REDUCE LOANS; Borrowings on Securities Off $34,238,038 Last Month | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/inventories-face-congress-attack-commerce-questionnaire-is-added.html | INVENTORIES FACE CONGRESS ATTACK; Commerce Questionnaire Is Added Strain on Industry, Minority Leaders Assert 'FREE ENTERPRISE HIT' 'Cross-Section' Reports Month by Month Also Arouse Some Democratic Opposition | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/frederick-bradley-new-haven-banker-manufacturer-served-45-years-as.html | FREDERICK BRADLEY, NEW HAVEN BANKER; Manufacturer Served 45 Years as Secretary of Yale Class, '83 | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/us-envoy-unable-to-free-writer-held-incommunicado-by-japanese.html | U.S. Envoy Unable to Free Writer Held Incommunicado by Japanese; Young's Arrest for Alleged Offenses Outside Japan Seen as Peril for Visiting Authors --Prisoner in Unheated Cell | True | By Hugh Byas Wireless To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/newportriloan-is-set-at-3100000-interest-on-water-bonds-not-to.html | NEWPORT,R.I.,LOAN IS SET AT $3,100,000; Interest on Water Bonds Not to Exceed 2 %--City Asks Tenders on Feb. 20 COOK COUNTY'S WARRANTS Group Headed by Illinois Company Wins $6,856,000--Other Municipal Plans | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/house-votes-big-farm-cuts-despite-roosevelt-protest-and-pressure-by.html | HOUSE VOTES BIG FARM CUTS DESPITE ROOSEVELT PROTEST AND PRESSURE BY FARMERS; Garner to Enter Georgia Primary; That Is, if New Dealers Call One Vice President and Senator George, Who Survived 'Purge,' Agree on Race, and Thus Challenge Governor Rivers's Faction | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/downey-offers-200-pension-bill.html | Downey Offers $200 Pension Bill | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/drive-is-started-on-loan-sharks-credit-union-group-maps-plan-to.html | DRIVE IS STARTED ON LOAN SHARKS; Credit Union Group Maps Plan to Form New Chapters | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/fh-wood-heads-town-hall-drive-lawyer-in-charge-of-campaign-for-fund.html | F.H. WOOD HEADS TOWN HALL DRIVE; Lawyer in Charge of Campaign for Fund to Spur Discussion and Complete Building WILLKIE PRAISES PROGRAM He and Thomas, in Addresses at Trustee Dinner, Stress Value of Free Speech | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/troth-announced-of-miss-delafield-descendant-of-francis-lewis-to.html | TROTH ANNOUNCED OF MISS DELAFIELD; Descendant of Francis Lewis to Become Bride of Charles B. Swope, Lawyer Here VASSAR COLLEGE ALUMNA Fiance Prepared at Phillips Andover for Yale College and the Law School | True | Delar | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/approved-as-state-executioner.html | Approved as State Executioner | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/new-york-ac-victor.html | New York A.C. Victor | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/plea-read-in-vain-attack-from-hyde-park-on-slashes-rolled-aside-in.html | PLEA READ IN VAIN; Attack From Hyde Park on Slashes Rolled Aside in Economy Drive BILL IS LOPPED $66,900,000 All Major Reductions Stand Except Sugar Item, for Which the Taxes Are in Hand | True | By Turner Catledge Special to The New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/ferryboat-delays-2000.html | Ferryboat Delays 2,000 | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/kashdan-takes-tourney-new-yorker-wins-chess-event-at-havana-with-7.html | KASHDAN TAKES TOURNEY; New Yorker Wins Chess Event at Havana With 7 Points | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/40-wnyc-concerts-to-give-us-music-allamerican-series-to-begin-on.html | 40 WNYC CONCERTS TO GIVE U.S. MUSIC; All-American Series to Begin on Lincoln's Birthday and End on Washington's | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/afl-asks-all-aid-possible-for-finns-green-says-federation-favors.html | A.F.L. ASKS ALL AID POSSIBLE FOR FINNS; Green Says Federation Favors Loans for Arms if These Can Be Made as Neutral STALIN, HITLER LASHED Council Declares Them'Enemies of Mankind'-- DenouncesCommunist Hand in Labor | True | By Joseph Shaplen Special To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/american-flier-dies-fighting-for-finland-william-wallace-reported.html | AMERICAN FLIER DIES FIGHTING FOR FINLAND; William Wallace Reported Hit After Downing 3 Soviet Planes | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/casey-to-wrestle-dusek.html | Casey to Wrestle Dusek | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/pound-sterling-firm-close-is-398-up-78cother-exchanges-mixed.html | POUND STERLING FIRM; Close Is $3.98, Up 7/8c--Other Exchanges Mixed | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/wood-field-and-stream-tapered-to-a-carpet-tack.html | WOOD, FIELD AND STREAM; Tapered to a Carpet Tack | True | By Raymond R. Camp | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/presidents-wife-gives-news-presents-awards-to-4-women-for.html | PRESIDENT'S WIFE GIVES NEWS PRIZES; Presents Awards to 4 Women for Professional Achievement at Front Page Ball SHE IS GUEST OF HONOR Miss Tomara, Miss Worden, Miss Pope and Miss Millett Get $100 and Scrolls | True | Times Wide World | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/reles-two-of-gang-indicted-in-killing-as-odwyer-acts-prosecutor.html | RELES, TWO OF GANG, INDICTED IN KILLING AS O'DWYER ACTS; Prosecutor Says Case Against Racketeers, Reputed Immune to Conviction, Is 'Air-Tight' SLAYING OF 1933 CHARGED Mother of Young Victim Has Made Almost Daily Pleas Since to Get Action | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/nyu-girls-win-2118-ann-feinstein-stars-in-victory-over-hunter-at.html | N.Y.U. GIRLS WIN, 21-18; Ann Feinstein Stars in Victory Over Hunter at Basketball | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mengel-changes-affirmed.html | Mengel Changes Affirmed | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/emma-redell-sang-here-and-in-europe-former-dramatic-soprano-of-the.html | EMMA REDELL, SANG HERE AND IN EUROPE; Former Dramatic Soprano of the Chicago Civic Opera Dies | True | 1936 | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/kiyokaze-hirakawa-senior-managing-director-and-editor-of-osaka.html | KIYOKAZE HIRAKAWA; Senior Managing Director and Editor of Osaka Mainichi | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/landbank-lending-extended.html | Land-Bank Lending Extended | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/apartment-planned-on-staten-island-builders-bay-silver-lake-site.html | APARTMENT PLANNED ON STATEN ISLAND; Builders Bay Silver Lake Site for Large Flat | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/milson-top-notcher-takes-breed-prize-champion-irish-seffer-victor.html | MILSON TOP NOTCHER TAKES BREED PRIZE; Champion Irish Seffer Victor of Baltimore Dog Show | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/ge-cuts-its-list-on-refrigerators-reductions-of-10-to-20-made-to.html | G-E CUTS ITS LIST ON REFRIGERATORS; Reductions of $10 to $20 Made to Meet Competition of Other Makers 6-FOOT STARTS AT $114.75 Repricing of Its Major Lines Completed--Nople Sales Spurt in Chicago | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/letters-to-the-sports-editor-football-can-be-fun-campaign-against.html | Letters to the Sports Editor; FOOTBALL CAN BE FUN Campaign Against Gate Receipts Upheld in Interest of Game | True | DICK CORNISH. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mint-reports-on-production.html | Mint Reports on Production | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/hitler-thinner-shows-nerve-strain-of-war-works-15-to-16-hours-a-day.html | Hitler, Thinner, Shows Nerve Strain of War; Works 15 to 16 Hours a Day at Chancellery | True | Passed by German Censor. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dewey-aids-camp-fire-girls.html | Dewey Aids Camp Fire Girls | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/marking-the-trail-of-a-russian-bombing-flight.html | MARKING THE TRAIL OF A RUSSIAN BOMBING FLIGHT | True | Times Wide World, passed by Finnish Censor | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/auto-output-off-slightly.html | Auto Output Off Slightly | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/jefferson-takes-11th-game-in-row-downs-brooklyn-tech-quintet-in.html | JEFFERSON TAKES 11TH GAME IN ROW; Downs Brooklyn Tech Quintet in P.S.A.L. Contest, 42-16 -- Other School Results | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/joseph-meyerrose-exqueens-sheriff-former-democratic-leader-80-dies.html | JOSEPH MEYERROSE, EX-QUEENS SHERIFF; Former Democratic Leader, 80, Dies in Richmond Hill Home | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/deaths-in-poland-put-at-5000000-two-neutral-secret-service-men-said.html | DEATHS IN POLAND PUT AT 5,000,000; Two Neutral Secret Service Men Said to Have Obtained Estimate From Gestapo VICTIMS DIE ALONG ROADS Hitler Accused in Report of Pursuing Systematic Plan of Extermination | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/legislative-inquiry-on-realty-tax-asked-city-assessments-violate.html | LEGISLATIVE INQUIRY ON REALTY TAX ASKED; City Assessments Violate Law, Says Peter Grimm | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/episcopal-rector-to-give-series-of-lenten-talks.html | Episcopal Rector to Give Series of Lenten Talks | True | Times Studio, 1940 | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/john-s-mont-gomery-lawyer-here-was-72-riverside-civic-leader-once.html | JOHN S. MONT GOMERY, LAWYER HERE, WAS 72; Riverside Civic Leader Once in Charge of U-Boat Chaser Base | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/to-measure-ring-eclipse-anew.html | To Measure Ring Eclipse Anew | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/slayer-ends-his-life-in-brooklyn-prison-convict-is-fourth-suicide.html | SLAYER ENDS HIS LIFE IN BROOKLYN PRISON; Convict Is Fourth Suicide in Jail Since Oct. 24 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/senior-class-dance-at-hunter-tonight-commencement-party-will-be.html | SENIOR CLASS DANCE AT HUNTER TONIGHT; Commencement Party Will Be Attended by 300 Couples | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/japanese-tighten-vast-trap-in-china-invaders-report-capture-of.html | JAPANESE TIGHTEN VAST TRAP IN CHINA; Invaders Report Capture of Pinyang, Main Chinese Base, in Threat to Nanning | True | By Hallett Abend Wireless To the New York Times. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/profit-increased-by-united-fruit-issues-annual-report-on-company.html | PROFIT INCREASED BY UNITED FRUIT; Issues Annual Report On Company Operations | True | Blank & Stoller, 1939 | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/two-unions-picket-illustrators-show-chairman-of-benefit-fund-says.html | TWO UNIONS PICKET ILLUSTRATORS' SHOW; Chairman of Benefit Fund Says Volunteers Assure Profit | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/police-department.html | Police Department | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/commuter-dies-on-train.html | Commuter Dies on Train | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/moses-in-athletics-fold.html | Moses in Athletics' Fold | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/for-no-ban-on-free-press-even-war-must-not-abridge-it-prof-cross.html | FOR NO BAN ON FREE PRESS; Even War Must Not Abridge It, Prof. Cross Declares | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dartmouth-skiers-first-at-williams-tobins-run-down-thunderbolt-in.html | DARTMOUTH SKIERS FIRST AT WILLIAMS; Tobin's Run Down Thunderbolt in Less Than 3 Minutes Gives Squad Edge SPORTS CARNIVAL OPENED Harvard Takes Team Laurels in Cross-Country, in Which Harris of Yale Wins | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/rover-six-victor-76-tops-atlantic-city-in-exciting-game-by.html | ROVER SIX VICTOR, 7-6; Tops Atlantic City in Exciting Game by Last-Period Drive | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/traffic-violations-rise-cases-in-court-in-january-115-above-those.html | TRAFFIC VIOLATIONS RISE; Cases in Court in January 11.5% Above Those Year Ago | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/italy-lifts-coal-output-working-of-sardinian-mines-cuts-volume-of.html | ITALY LIFTS COAL OUTPUT; Working of Sardinian Mines Cuts Volume of Imports | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/type-of-blindness-is-found-curable-keratitis-widespread-malady-can.html | TYPE OF BLINDNESS IS FOUND CURABLE; Keratitis, Widespread Malady, Can Be Overcome by Vitamin in Diet, Research Proves | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/senate-in-recess-monday-so-democrats-may-meet.html | Senate in Recess Monday So Democrats May Meet | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/lefkowitz-charges-plot.html | Lefkowitz Charges 'Plot' | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/wheat-up-sharply-as-shorts-cover-much-of-the-buying-induced-by.html | WHEAT UP SHARPLY AS SHORTS COVER; Much of the Buying Induced by Improvement in the Technical Position LIST ADVANCES 1 1/8 TO 1 c Other Grains Carried Higher by Major Cereal--Corn Shows Gains of 3/8 to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/news-of-markets-in-european-cities-losses-of-as-much-as-5s-appear.html | NEWS OF MARKETS IN EUROPEAN CITIES; Losses of as Much as 5s Appear in Gilt-Edge List asStocks Sag in LondonPARIS IS GENERALLY WEAKSecurities Mostly Soft and Dullin Amsterdam--Berlin HasIrregular Close | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/buys-in-white-plains-doctor-gets-tenroom-home-from-holcwestchester.html | BUYS IN WHITE PLAINS; Doctor Gets Ten-Room Home From HOLC-- Westchester Deals | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/labor-chief-pledges-defeat-of-almazan-some-mexican-railway-workers.html | LABOR CHIEF PLEDGES DEFEAT OF ALMAZAN; Some Mexican Railway Workers Hiss Speaker, Causing Fights | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/italy-to-double-air-force-production-of-planes-and-pilots-to-be.html | ITALY TO DOUBLE AIR FORCE; Production of Planes and Pilots to Be Speeded Up This Year | True | By Telephone To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/england-faces-a-problem.html | ENGLAND FACES A PROBLEM | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/grace-line-to-buy-3-new-cargo-ships-deal-made-with-the-maritime.html | GRACE LINE TO BUY 3 NEW CARGO SHIPS; Deal Made With the Maritime Commission for Vessels of Popular C-2 Design TO BE READY NEXT YEAR Company Now Operates 5 Old Freighters and 6 Chartered Craft Along Pacific Coast | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/auburn-plan-gives-stock-for-claims-automobile-companys.html | AUBURN PLAN GIVES STOCK FOR CLAIMS; Automobile Company's Reorganization Proposal, Approvedby Court, Details RatiosNEW COMMON FOR OLDAviation and Transportation,Released From Liability, toSubordinate Debentures | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/browder-is-found-eligible-for-race-election-board-and-supreme-court.html | BROWDER IS FOUND ELIGIBLE FOR RACE; Election Board and Supreme Court Rule Communist May Run for Congress CONVICTION HELD NO BAR Bernstein Observes We Must Be Guided by Law Despite Lack of Sympathy | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/indoor-tennis-on-next-week.html | Indoor Tennis On Next Week | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/concerts-for-children-thea-dispeker-will-present-3-programs-at-mrs.html | CONCERTS FOR CHILDREN; Thea Dispeker Will Present 3 Programs at Mrs. Hammond's | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/deals-by-judges-sifted-in-jersey-chancellor-opens-inquiry-into.html | 'DEALS' BY JUDGES SIFTED IN JERSEY; Chancellor Opens Inquiry, Into Business Relations Between Jurists and Lawyers BERRY, LANE SIGNED NOTE Vice Chancellor Bigelow Also Admits Part in a Realty Transaction With Attorney | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/republicans-pick-compromise-slate-for-state-accord-dewey-supporters.html | REPUBLICANS PICK COMPROMISE SLATE FOR STATE ACCORD; Dewey Supporters Name Four Delegates at Large to the National Convention ONE FOR GANNETT GROUP Three Independents on List Which Has Four Women-- Simpson Backs Murray | True | By Warren Moscow Special To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/article-3-no-title-back-on-the-main-track.html | Article 3 -- No Title; Back on the Main Track | True | By John Kieran | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/offerings-next-weed-total-41170156-miami-fla-to-market-monday.html | OFFERINGS NEXT WEED TOTAL $41,170,156; Miami, Fla., to Market Monday $28,160,000 Refunding Bonds | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dutch-act-to-curb-blockade-control-bill-introduced-seeks-power-to.html | DUTCH ACT TO CURB BLOCKADE CONTROL; Bill Introduced Seeks Power to Bar Firms From Binding Themselves to Observance | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/miss-ann-bassett-jones-becomes-bride-of-dr-john-ogilvie-in-church.html | Miss Ann Bassett Jones Becomes Bride Of Dr. John Ogilvie in Church of Epiphany | True | David Berns | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/exchange-jersey-houses-owners-transfer-properties-at-fair-haven.html | EXCHANGE JERSEY HOUSES; Owners Transfer Properties at Fair Haven | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/greenwich-home-traded-president-of-borden-company-buys-hugh-jackson.html | GREENWICH HOME TRADED; President of Borden Company Buys Hugh Jackson Estate | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/letters-to-the-times-floating-bridge-proposed-one-connecting.html | Letters to The Times; Floating Bridge Proposed One Connecting Manhattan and Staten Island Is Recommended | True | ERNEST FLAGG. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/yacht-gale-sweeps-series-in-havana-nyes-star-class-boat-wins-cuba.html | YACHT GALE SWEEPS SERIES IN HAVANA; Nye's Star Class Boat Wins Cuba Cup--Chuckle IV and Ace II Take Next Places MELODY TRAILS THE REST Slips Back in Third Contest for Trophy Off Havana-- Kurush II Is Fourth | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/valparaiso-seeks-trade-conference-in-chile-plans-better-link-with.html | VALPARAISO SEEKS TRADE; Conference in Chile Plans Better Link With Inland Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/lewisohns-wedding-deferred.html | Lewisohn's Wedding Deferred | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/conciliator-rules-on-chrysler-jobs-corporation-upheld-in-firing-of.html | CONCILIATOR RULES ON CHRYSLER JOBS; Corporation Upheld in Firing of Six Men, Three for Part in Plymouth Plant Riot 3 ORDERED REINSTATED Another Gets Seniority Back-- Finding Is Refused in Cases Affecting Three Others | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/saul-liberman-exsilk-merchant-was-active-in-white-plains-civic.html | SAUL LIBERMAN; Ex-Silk Merchant Was Active in White Plains Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/reports-rise-in-assets-united-states-gurantee-co-had-17425910-on.html | REPORTS RISE IN ASSETS; United States Gurantee Co. Had $17,425,910 on Dec. 31 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dies-at-elevated-station.html | Dies at Elevated Station | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/hotel-sold-at-auction-knickerbocker-acquired-by-city-bank-farmers.html | HOTEL SOLD AT AUCTION; Knickerbocker Acquired by City Bank Farmers Trust Co. | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/rockefeller-interests-pay-60000-taxes-on-street-in-center-they.html | Rockefeller Interests Pay $60,000 Taxes On Street in Center They Connot Deed Away | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sportsmen-help-finns-jockeys-and-automobile-racers-subscribe-for-2.html | SPORTSMEN HELP FINNS; Jockeys and Automobile Racers Subscribe for 2 Ambulances | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/medication-board-reviews-its-work-growing-eagerness-to-avoid-labor.html | MEDICATION BOARD REVIEWS ITS WORK; Growing Eagerness to Avoid Labor Trouble by Settling Disputes Is Seen in State 310 CASES HANDLED IN '39 280 of Them Were Adjusted-- 531 Additional Disputes Went to Arbitration | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/good-friend-of-farley-does-a-favor-for-girl-7.html | 'Good Friend' of Farley Does a Favor for Girl, 7 | True | Special to THE NEW YORK TIMES. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/winter-haven-handicap-on-fast-hialeah-track-taken-by-rodin-with.html | Winter Haven Handicap on Fast Hialeah Track Taken by Rodin, With Meads Up; RODIN HOME FIRST BY HALF A LENGTH Memory Book Takes Place and Dnieper Show--$19.10 for $2 Returned by Winner CALUMET ENTRY FAVORED 15 Ars Eligible for Bahamas Handicap Today--126-Pound Impost for Charlieinfeld | True | By Bryan Field Special To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/tientsin-doubts-relief-foreigners-say-japanese-still-pass.html | TIENTSIN DOUBTS RELIEF; Foreigners Say Japanese Still Pass Insufficient Food | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bond-emissions-rise-in-canada.html | Bond Emissions Rise in Canada | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/japan-to-barter-with-rumania.html | Japan to Barter With Rumania | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/peggy-lichtenstein-wed-she-becomes-bride-of-ira-davis-in-home.html | PEGGY LICHTENSTEIN WED; She Becomes Bride of Ira Davis in Home Ceremony Here | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/books-of-the-times-information-thank-you.html | BOOKS OF THE TIMES; Information, Thank You | True | By Charles Poore | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dividend-by-tool-company.html | Dividend by Tool Company | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/robert-m-johnston-brooklyn-attorney-fifty-years-export-warden-of.html | ROBERT M. JOHNSTON; Brooklyn Attorney Fifty Years Ex-Port Warden of the State | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/screen-news-here-and-in-hollywood-herbert-will-play-six-roles-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Herbert Will Play Six Roles in Universal's 'La Conga Nights'--Starts Feb. 12 CZECH FILM HERE TODAY 'Skeleton on Horseback,' an Invasion of Democracy by Dictator, at Belmont | True | By Douglas W. Churchill Special To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/protests-rinaldi-candidacy.html | Protests Rinaldi Candidacy | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/thomas-fa-bibby-was-head-of-sugar-brokerage-firm-heredies-at-61.html | THOMAS F.A. BIBBY; Was Head of Sugar Brokerage Firm Here--Dies at 61 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/finns-throw-back-russians-on-sleds-kill-parachutists-soviet.html | FINNS THROW BACK RUSSIANS ON SLEDS, KILL PARACHUTISTS; Soviet Attempts Mass Dropping of Men From Air Behind the Mannerheim Line A FAILURE, SAYS HELSINKI More Civilians Die in Bombings --11 Planes Shot Down, Leningad Reports | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/court-upholds-ban-on-milk-sale-in-paper-two-suits-against-health.html | COURT UPHOLDS BAN ON MILK SALE IN PAPER; Two Suits Against Health Board in Chicago Are Killed | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/nehi-to-list-new-stock.html | Nehi to List New Stock | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/see-topical-films-moviegoers-urged-distributor-deplores-apathy.html | SEE TOPICAL FILMS, MOVIE-GOERS URGED; Distributor Deplores Apathy Toward Pictures Stressing Problems of the Day | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/batterycity-hall-parade-today-will-mark-arrival-of-maki-and-numi.html | Battery-City Hall Parade Today Will Mark Arrival of Maki and Nurmi to Aid the Finns | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/trade-pact-foes-to-seek-tax-curb-fight-in-house-committee-is.html | TRADE PACT FOES TO SEEK TAX CURB; Fight in House Committee is Predicted in Move to Restrict Excise Concessions HEARINGS WILL END TODAY Dr. John L. Coulter Is Scheduled to Be Questioned--Legislators Offer Testimony | True | Special to THE NEW YORK TIMES. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/phones-in-service-rose-94400-units-last-month.html | Phones in Service Rose 94,400 Units Last Month | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/helen-clayberger-wed-becomes-bride-in-bronxville-of-norman-francis.html | HELEN CLAYBERGER WED; Becomes Bride in Bronxville of Norman Francis McKean | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/woolworth-lifts-income-for-year-29310353-earned-by-company-and.html | WOOLWORTH LIFTS INCOME FOR YEAR; $29,310,353 Earned by Company and Canadian Subsidiary, Against $28,584,944EQUAL TO $3.02 A SHARE Up From $2.95--Sales Rise 4.7%--Foreign ExchangeCuts British, Reich Return | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sports-today.html | Sports Today | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/interfaith-service-held-1500-hear-bishop-stires-at-temple-israel-in.html | INTERFAITH SERVICE HELD; 1,500 Hear Bishop Stires at Temple Israel in Lawrence | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/starts-4000000-refinery.html | Starts $4,000,000 Refinery | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/approve-bank-absorption-woodcliff-nj-trust-to-be-taken-over-by.html | APPROVE BANK ABSORPTION; Woodcliff(N.J.) Trust to Be Taken Over by Union City House | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/road-would-buy-equipment.html | Road Would Buy Equipment | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/paris-backs-right-to-search-mails-blockade-ministry-supports.html | PARIS BACKS RIGHT TO SEARCH MAILS; Blockade Ministry Supports British Contention That Allies Act Legally | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/michael-j-harris-former-irishamerican-athlete-dies-in-woodside-at.html | MICHAEL J. HARRIS; Former Irish-American Athlete Dies in Woodside at 61 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/chorus-of-300-to-sing-three-glee-clubs-to-aid-finnish-relief-with.html | CHORUS OF 300 TO SING; Three Glee Clubs to Aid Finnish Relief With Concert Monday | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bail-bonds-for-hines-approved.html | Bail Bonds for Hines Approved | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/import-lines-held-ample-for-china-american-transport-adviser-says.html | IMPORT LINES HELD AMPLE FOR CHINA; American Transport Adviser Says Old and New Routes Can Handle War Needs PLANES TO SHIP GASOLINE Chungking Adopts Chicagoan's Proposal and Will Buy U.S. Craft for Purpose | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sec-not-to-hold-up-dayton-power-3s-offering-assured-after-morgan.html | SEC NOT TO HOLD UP DAYTON POWER 3S; Offering Assured After Morgan Stanley & Co. Move to impound CommissionJACKSON ORDERS INQUIRYFederal Grand Jury to LookInto Affairs of Associated Gas--Banking Fee Studied | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/miss-berg-defeats-miss-jameson-in-38hole-final-at-coral-gables.html | Miss Berg Defeats Miss Jameson In 38-Hole Final at Coral Gables; Patty and U.S. Champion Card Record 76s for Each Round--Loser's Last Drive Strikes Onlooker and Victor's 3 Decides | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/finland-19181940.html | FINLAND: 1918-1940 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/central-us-skiing-put-off.html | Central U.S. Skiing Put Off | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/exchange-members-asked-for-suggestions-on-balancing-budget-and.html | Exchange Members Asked for Suggestions On Balancing Budget and Building Reserve | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/making-4000-garands-a-month.html | Making 4,000 Garands a Month | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/nazis-see-balkans-adhering-to-peace-nations-are-held-unlikely-to.html | NAZIS SEE BALKANS ADHERING TO PEACE; Nations Are Held Unlikely to Embark on a New Policy at This Time, Press Contends ITALY IS ALSO CONFIDENT Feels Sure Yugoslavia Will Guard Interests-- Hungary Expects Parley Failure | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/oral-treatment-for-diabetes-seen-reports-on-diabetes-apparently.html | ORAL TREATMENT FOR DIABETES SEEN; REPORTS ON DIABETES Apparently Effective Extract Fram Pituitary Tissue Is Reported by Collip RESEARCH IS CONTINUING Substance to Reduce Blood Sugar, Without Shock of Insulin, Is Indicated | True | By the Canadian Press. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/jekyll-island-tourney-bernon-s-prentice-and-otis-l-guernsey-lead-in.html | JEKYLL ISLAND TOURNEY; Bernon S. Prentice and Otis L Guernsey Lead in Golf Play | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/dr-de-witt-h-sherman-buffalo-physician-exofficer-of-pediatric.html | DR. DE WITT H. SHERMAN; Buffalo Physician, Ex-Officer of Pediatric Society, Dies | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/british-buy-canned-food-abnormal-demand-for-vegetables-continued-in.html | BRITISH BUY CANNED FOOD; Abnormal Demand for Vegetables Continued in December | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/stamps-used-to-finance-fathers-day-promotion.html | Stamps Used to Finance Father's Day Promotion | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/president-sends-regrets.html | President Sends Regrets | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/credit-on-income-tax-revenue-bureau-explains-10-allowance-on-earned.html | CREDIT ON INCOME TAX; Revenue Bureau Explains 10% Allowance on Earned Net | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/helicopter-maker-de-bothezat-dead-inventor-noted-in-the-field-of.html | HELICOPTER MAKER, DE BOTHEZAT, DEAD; Inventor, Noted in the Field of Aerodynamics, Created First Machine for Army BUILT ONE 17 YEARS AGO Cost Was $200,000-- Machine Flew 4 Feet in First Take-Off --He Had Laboratory Here | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/block-of-rail-stock-offered.html | Block of Rail Stock Offered | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/gets-british-steel-order-us-steel-to-supply-50000-tons-of-200000-to.html | GETS BRITISH STEEL ORDER; U.S. Steel to Supply 50,000 Tons of 200,000 Total | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/swedish-reds-irk-press-plant-resolution-supporting-soviet-workers.html | SWEDISH REDS IRK PRESS; Plant Resolution Supporting Soviet Workers Is Cause | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/8-of-registrants-get-degrees-in-night-courses.html | 8% of Registrants Get Degrees in Night Courses | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/brooklyn-college-wins-swim.html | Brooklyn College Wins Swim | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sugar-crop-in-florida-damaged.html | Sugar Crop in Florida Damaged | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/westchester-bar-elects.html | Westchester Bar Elects | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/to-inspect-panama-defenses.html | To Inspect Panama Defenses | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/war-of-position-a-precise-science-camera-a-powerful-weapon-of-the.html | WAR OF POSITION A PRECISE SCIENCE; Camera a Powerful Weapon of the French in Charting Details of Foe's Defenses MATHEMATICS IMPORTANT Battery Officers Direct Fire at the Positions Located by Abscissas and Ordinates | True | By G.h. Archambault Wireless To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/incidents-in-european-conflict-mumps-hits-buckingham-palace.html | Incidents in European Conflict; Mumps Hits Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/paper-board-output-higher.html | Paper Board Output Higher | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/buenos-aires-loan-seen-10327500-for-bus-unification-may-be-sought.html | BUENOS AIRES LOAN SEEN; $10,327,500 for Bus Unification May Be Sought Here | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/assembly-closes-debutante-season-nancy-handy-bows-at-dinner-before.html | ASSEMBLY CLOSES DEBUTANTE SEASON; Nancy Handy Bows at Dinner Before Last Dance in This Winter's Series Is Held MRS. R.C. COLT RESIGNS Served as Committee Chairman for More Than 25 Years-- Margery Gerdes Feted | True | Jay Te Winburn | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bronx-apartments-go-to-new-owners-24suite-structure-at-3801-review.html | BRONX APARTMENTS GO TO NEW OWNERS; 24-Suite Structure at 3,801 Review Place Bought for Cash Above Mortgage DEALS ON TRINITY AVENUE Two 5-Story Buildings Sold-- Trading Reported on Boston Road and 139th St. | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/joseph-hattenbach-merchandise-company-official-active-in-charitable.html | JOSEPH HATTENBACH; Merchandise Company Official Active in Charitable Work | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/british-paper-rationing-curtails-spring-book-list.html | British Paper Rationing Curtails Spring Book List | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/real-estate-bonds-rise-gains-for-january-averaged-13-in-east-report.html | REAL ESTATE BONDS RISE; Gains for January Averaged 1.3% in East, Report Says | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/soviet-front-forces-put-at-26-divisions-paris-circles-believe.html | SOVIET FRONT FORCES PUT AT 26 DIVISIONS; Paris Circles Believe Russians Are Using 11 Tank Corps Also | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/moscow-acclaims-the-syedoffs-crew-men-rescued-from-icebreaker.html | MOSCOW ACCLAIMS THE SYEDOFF'S CREW; Men Rescued From Icebreaker Hailed as Conquering Heroes | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/aleksander-vidakovich-former-belgrade-correspondent-of-the-times.html | ALEKSANDER VIDAKOVICH; Former Belgrade Correspondent of The Times Dies at 44 | True | By Telephone To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mgoldricks-budget-up-he-asks-1985869-increase-of-107834hearings.html | M'GOLDRICK'S BUDGET UP; He Asks $1,985,869, Increase of $107,834--Hearings Resumed | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/tourist-dollars-buy-more-lire.html | Tourist Dollars Buy More Lire | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/changes-reported-by-wall-st-firms-ehh-simmons-ends-company-on-death.html | CHANGES REPORTED BY WALL ST. FIRMS; E.H.H. Simmons Ends Company on Death of Only Partner, C.A. Comstock | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/utility-pays-5000-fine-consumers-power-settles-for-sale-to-illicit.html | UTILITY PAYS $5,000 FINE; Consumers Power Settles for Sale to Illicit Stills | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/many-greeks-homeless-in-quake.html | Many Greeks Homeless in Quake | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/waldo-frank-not-in-group.html | Waldo Frank Not in Group | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/gen-hunter-85-cited-for-service-in-cuba-officer-63-years-also.html | GEN. HUNTER, 85, CITED FOR SERVICE IN CUBA; Officer 63 Years, Also Served in Philippines and World War | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/irving-stamp-sales-high-tarrytowns-first-day-total-was.html | IRVING STAMP SALES HIGH; Tarrytown's First Day Total Was 657,337--Coopers in Demand | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/unemployment-taxes-6600000.html | Unemployment Taxes $6,600,000 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/hoover-urges-u-s-to-keep-out-of-war-if-we-remain-at-peace-our.html | HOOVER URGES U. S. TO KEEP OUT OF WAR; If We Remain at Peace Our Nation Will Have Great Role in World Recovery, He Says | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/organist-purchases-brooklyn-residence-property-held-50-years-will.html | ORGANIST PURCHASES BROOKLYN RESIDENCE; Property Held 50 Years Will Be Music Studio | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/12-canadians-to-fly-for-finns.html | 12 Canadians to Fly for Finns | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/fairs-theme-song-has-its-premiere-for-peace-and-freedom-sung-at.html | FAIR'S THEME SONG HAS ITS PREMIERE; 'For Peace and Freedom' Sung at Mayor's Luncheon-- Written by LaBarre GEDDES ASSAILS MOSES E.F. Roosevelt Sees Puerto Rico as Exhibitor Again-- On Last Lap of Tour | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/soviet-air-aides-in-sofia-discuss-line-from-moscow-to-be.html | SOVIET AIR AIDES IN SOFIA; Discuss Line From Moscow to Be Inaugurated in April | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/churches-named-for-day-of-prayer-federation-selects-centers-in-five.html | CHURCHES NAMED FOR DAY OF PRAYER; Federation Selects Centers in Five Boroughs for Annual Program Friday PLEA FOR PETER'S PENCE Interfaith Luncheon Sessions Will Open at Seminary Here on Tuesday | True | By Rachel K. McDowell | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/reporter-is-exonerated-charges-of-ambulancechasing-by-city-news-man.html | REPORTER IS EXONERATED; Charges of Ambulance-Chasing by City News Man Dropped | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/sec-authorizes-dividend-international-utilities-to-pay-on-350.html | SEC AUTHORIZES DIVIDEND; International Utilities to Pay on $3.50 Preferred Stock Only | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/italy-arrests-40-as-smugglers.html | Italy Arrests 40 as Smugglers | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/compton-confirmed-by-senate.html | Compton Confirmed by Senate | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/fcc-members-tour-television-stations-federal-officials-declare-they.html | FCC MEMBERS TOUR TELEVISION STATIONS; Federal Officials Declare They Want to See 'Wheels Turn Over' | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bidu-sayao-heads-manon-cast.html | Bidu Sayao Heads 'Manon' Cast | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/seeks-rare-beasts-in-trip-to-liberia-dr-mann-will-sail-soon-for.html | SEEKS RARE BEASTS IN TRIP TO LIBERIA; Dr. Mann Will Sail Soon for Africa to Bring Back Specimens Alive | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/europe-balkan-governments-anxious-to-play-down-parley.html | Europe; Balkan Governments Anxious to Play Down Parley | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/apartment-renters-active-on-east-side-suites-are-taken-on-fifth-ave.html | APARTMENT RENTERS ACTIVE ON EAST SIDE; Suites Are Taken on Fifth Ave. and 79th St.--Other Leases | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/14th-district-to-be-dry-during-election-tuesday.html | 14th District to Be 'Dry' During Election Tuesday | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/2-killed-in-auto-skids-mrs-theodore-roosevelt-escapes-injury-in.html | 2 KILLED IN AUTO SKIDS; Mrs. Theodore Roosevelt Escapes Injury in Third Accident | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/white-plains-lot-purchased.html | White Plains Lot Purchased | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/president-in-town-role-takes-up-plans-for-postoffice-building-at.html | PRESIDENT IN TOWN ROLE; Takes Up Plans for Postoffice Building at Hyde Park | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/galowin-and-wiener-win-top-haskins-brothers-in-heights-casino.html | GALOWIN AND WIENER WIN; Top Haskins Brothers in Heights Casino Squash Racquets | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/jobs-and-the-machine.html | JOBS AND THE MACHINE | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/housing-foundation-bids-395000-is-low-tender-on-east-river-project.html | HOUSING FOUNDATION BIDS; $395,000 is Low Tender on East River Project at 102d St. | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/edwin-t-rice-dies-lawyer-musician-assistant-treasurer-trustee-of.html | EDWIN T. RICE DIES; LAWYER, MUSICIAN; Assistant Treasurer, Trustee of Philharmonic Stricken at Committee Meeting LONG WITH THE SYMPHONY Amateur 'Cellist, He Helped to Promote Chamber Groups-- Juilliard School Aide | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/jussi-bjoerling-heard-in-recital-swedish-tenor-observes-his-29th.html | JUSSI BJOERLING HEARD IN RECITAL; Swedish Tenor Observes His 29th Birthday by Giving Program in Town Hall SINGS ARIAS FROM OPERAS Lieder and Songs in English and Scandinavian Also Are Offered-- Ebert Assists | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/washingtons-home-as-boy-will-be-put-up-at-auction.html | Washington's Home as Boy Will Be Put Up at Auction | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/germans-hold-us-faces-gold-crisis-monopoly-of-metal-expected-to.html | GERMANS HOLD U.S. FACES GOLD CRISIS; Monopoly of Metal Expected to Have Effect of Gift of Arms to the Allies END OF USE AS MONEY SEEN Europe Not Likely to Return to 'Golden Fetters' After War, Paper Says | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bequest-to-hillsdale-dr-rd-lords-estate-to-be-shared-by-union.html | BEQUEST TO HILLSDALE; Dr. R.D. Lord's Estate to Be Shared by Union Seminary Here | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/relief-aide-in-berlin-red-cross-agent-back-from-trip-to-germanheld.html | RELIEF AIDE IN BERLIN; Red Cross Agent Back From Trip to German-Held Poland | True | Wireless to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/colombia-opens-radio-station.html | Colombia Opens Radio Station | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bank-investment-parley-first-of-5-to-be-held-monday-under-state.html | BANK INVESTMENT PARLEY; First of 5 to Be Held Monday Under State Bankers' Group | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mrs-jennie-patterson-peter-cooper-descendant-was-active-in-wctu-30.html | MRS. JENNIE PATTERSON; Peter Cooper Descendant Was Active in W.C.T.U. 30 Years | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/stock-exchange-seats-go-lowest-since-1918.html | Stock Exchange Seats Go Lowest Since 1918 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/miss-peggy-g-klotz-is-wed-in-montclair-sally-young-only-attendant.html | MISS PEGGY G. KLOTZ IS WED IN MONTCLAIR; Sally Young Only Attendant at Bridal to William C. Young | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/calls-airport-parley-senate-committee-invites-la-guardia-and.html | CALLS AIRPORT PARLEY; Senate Committee Invites La Guardia and Ellenstein | True | Special to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/cunninghams-comeback-ability-big-question-mark-of-millrose-meet.html | Cunningham's Comeback Ability Big Question Mark of Millrose Meet Tonigh; STAR ARRAY TO RUN ON GARDEN'S TRACK Venzke and Fenske Are Among Rivals for Cunningham in His Last Wanamaker Mile BEETHAM CHOICE IN 600 Records Threatened by Fields for 440 and 2-Mile--Great Relay Races in Prospect | True | By Arthur J. Daley | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/ajax-commander-decorated.html | Ajax's Commander Decorated | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/whitney-link-seen-in-sisto-expulsion-brokers-counsel-finds-move-to.html | WHITNEY LINK SEEN IN SISTO EXPULSION; Broker's Counsel Finds Move to 'Aid Exchange Character' After Hutchins Quit TRADING IN STOCK TRACED Hearing by SEC Gets Further Data on Conveyance to Investment Trust | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/bond-offerings-of-the-week-week-ended-feb-2-1940.html | BOND OFFERINGS OF THE WEEK; Week Ended Feb. 2, 1940 | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/french-net-championships-off.html | French Net Championships Off | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/news-of-the-stage-finnish-volunteers-in-native-costume-to-solicit.html | NEWS OF THE STAGE; Finnish volunteers, in Native Costume, to Solicit Gifts in Lobbies of Many Theatres Next Week | True | Times Wide World | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/alloo-wins-in-pensacola-beats-cooke-36-62-1210-to-gain-tennis.html | ALLOO WINS IN PENSACOLA; Beats Cooke, 3-6, 6-2, 12-10, to Gain Tennis Semi-Finals | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/would-free-nlrb-of-aflcio-rows-lk-garrison-head-of-old-labor-board.html | WOULD FREE NLRB OF A.F.L.-C.I.O. ROWS; L.K. Garrison, Head of Old Labor Board, Holds Task of Umpire Brings Odium | True | By Frederick R. Barkley Special To the New York Times. | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/central-captures-badminton-honors-tops-garden-city-casino-by-32-for.html | CENTRAL CAPTURES BADMINTON HONORS; Tops Garden City Casino by 3-2 for Class A Crown | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/weeks-financing-totals-5340000-volume-is-the-smallest-since.html | WEEK'S FINANCING TOTALS $5,340,000; Volume Is the Smallest Since November and Less Than Half Last Week's | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/womens-federation-scores-nlrb-for-censoring-ford-labor-views-at-the.html | Women's Federation Scores NLRB For Censoring Ford Labor Views; AT THE CONVENTION OF NEW YORK CITY FEDERATION OF WOMEN'S CLUBS | True | Times Wide World | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/mphail-disclaims-attack-on-landis-dodger-chief-intends-to-war-on.html | M'PHAIL DISCLAIMS ATTACK ON LANDIS; Dodger Chief Intends to War on Farm Curb, Not Baseball Czar, He Asserts Here COPY OF SPEECH MAILED Commissioner Informed of It Beforehand--Signing of Durocher Disclosed | True | By John Drebinger | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/air-raid-defense-plan-now-being-drafted-for-use-of-fire-chiefs-of.html | Air Raid Defense Plan Now Being Drafted For Use of Fire Chief's of Nation's Cities | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/deal-in-south-orange-guttenberg-and-union-houses-also-in-new.html | DEAL IN SOUTH ORANGE; Guttenberg and Union Houses Also in New Ownership | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/republican-leader-quits-ew-bradbury-assails-conduct-of-party-in.html | REPUBLICAN LEADER QUITS; E.W. Bradbury Assails Conduct of Party in Bronx | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/urges-rail-bankruptcy-icc-examiner-advises-action-for-chicago.html | URGES RAIL BANKRUPTCY; I.C.C. Examiner Advises Action for Chicago, Memphis & Gulf | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/rumania-queried-by-britain-on-oil-london-asks-if-exports-to-reich.html | RUMANIA QUERIED BY BRITAIN ON OIL; London Asks if Exports to Reich Are Greater Than When Guarantee Was Given CLARIFICATION IS SOUGHT Allies Want to Know to Whom Exactly the Balkan Nation Looks as Protector | True | Special Cable to THE NEW YORK TIMES. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/business-world-trade-here-continues-active.html | Business World; Trade Here Continues Active | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/named-to-executive-post-with-the-namm-store.html | Named to Executive Post With the Namm Store | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/the-play-provincetown-playhouse.html | THE PLAY; Provincetown Playhouse | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-are-light.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Are Light; Business Index Dips; Business Index Dips | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/housing-project-named-lowrental-flats-in-brooklyn-to-be-called.html | HOUSING PROJECT NAMED; Low-Rental Flats in Brooklyn to Be Called 'Kingsboro Houses' | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/nazis-inject-boos-in-churchill-talk-record-of-speech-broadcast-in.html | NAZIS INJECT 'BOOS' IN CHURCHILL TALK; Record of Speech, Broadcast in Germany, Said to Show Reception in Manchester UNPOPULARITY STRESSED Paris Reported to Have Proof That Communist Propaganda Station Exists in Reich | True | By P.j. Philip Wireless To the New York Times. | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/house-group-backs-tomayto.html | House Group Backs Tomayto | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/labor-party-meeting-feb-24.html | Labor Party Meeting Feb. 24 | True | | C1B 442841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442841 |
| 1940-02-03 | 1940-02-03 | https://www.nytimes.com/1940/02/03/archives/eh-holmes-bankrupt-founder-of-airport-lists-his-liabilities-at.html | E.H. HOLMES BANKRUPT; Founder of Airport Lists His Liabilities at $3,076,528 | True | | C1B 442841 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/cubsmilwaukee-pact-ends.html | Cubs-Milwaukee Pact Ends | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/semifinal-gained-by-kinsellacoyle-they-defeat-galowinwiener-1939.html | SEMI-FINAL GAINED BY KINSELLA-COYLE; They Defeat Galowin-Wiener, 1939 Victors, in Squash Racquets Doubles CUMMINGS-IANNICELLI WIN Etchebaster-Byrne and Cummings-Smith Advance inHeights Casino Open | True | By Lincoln A. Werden | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/national-politics-enters-an-important-period-roosevelt-enigma.html | NATIONAL POLITICS ENTERS AN IMPORTANT PERIOD; Roosevelt Enigma Overshadows All Else as His Party Chiefs Gather | True | By Turner Catledge | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/governor-helps-benefit-mrs-roosevelt-also-aids-party-for-sisters-of.html | Governor Helps Benefit; Mrs. Roosevelt Also Aids Party For Sisters of Assumption | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/san-jose-coach-resigns-to-take-rochester-job.html | San Jose Coach Resigns To Take Rochester Job | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/greenwich-draws-realty-investors-sound-tax-policy-and-prices.html | GREENWICH DRAWS REALTY INVESTORS; Sound Tax Policy and Prices Attract Business Men and Buyers of Homes | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/records-beethoven-2d-comparison-of-four-versions-of-d-major.html | RECORDS: BEETHOVEN 2D; Comparison of Four Versions of D Major Symphony--Recent Releases | True | By Gama Gilbert | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/folkmusic-concerts-planned.html | Folk-Music Concerts Planned | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/pinocchiohow-now-mr-disney-the-puppet-maestro-tells-some-secrets-of.html | 'PINOCCHIO'--HOW NOW?; Mr. Disney, the Puppet Maestro, Tells Some Secrets of His Craft | True | By Walt Disney | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hofstra-halts-cathedral.html | Hofstra Halts Cathedral | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/assembly-in-cuba-set-to-open-friday-opposition-majority-likely-to.html | ASSEMBLY IN CUBA SET TO OPEN FRIDAY; Opposition Majority Likely to Try to Put Off General Election | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/manhattan-mermen-conquer-set-on-hall-portman-paces-4620-victory-in.html | MANHATTAN MERMEN CONQUER SET ON HALL; Portman Paces 46-20 Victory in Dual Swim Meet | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/senate-farm-bloc-moves-to-add-hundreds-of-millions-to-aid-bill.html | Senate Farm Bloc Moves to Add Hundreds of Millions to Aid Bill; Organizes to Void House Cuts and Vote Parity Fund--Glass Doubts Reduced Total of Measure Can Be Retained | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hope-seen-abroad-in-catholic-youth-father-darcy-finds-resurgence-of.html | HOPE SEEN ABROAD IN CATHOLIC YOUTH; Father D'Arcy Finds Resurgence of Human Force There | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/in-the-footsteps-of-style-theyre-in-step-with-spring.html | In the Footsteps of Style; THEY'RE IN STEP WITH SPRING | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bermuda-is-gay-as-the-winter-season-nears-its-peak-island.html | BERMUDA IS GAY AS THE WINTER SEASON NEARS ITS PEAK; Island Playground Beckons to Americans; Attractive Sports Program Is Arranged | True | Morgan Photos | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/adelphi-plans-talks-5-educators-will-discuss-teaching-the-american.html | Adelphi Plans Talks; 5 Educators Will Discuss 'Teaching the American Way' | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/seminars-will-hear-discussions-on-war-first-of-four-meetings-to-be.html | Seminars Will Hear Discussions on War; First of Four Meetings to Be Held in Greenwich Tuesday | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mrs-george-manson-port-chester-resident-belonged-to-many-womens.html | MRS. GEORGE MANSON; Port Chester Resident Belonged to Many Women's Groups | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dr-neilson-buys-conn-home.html | Dr. Neilson Buys Conn. Home | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/apparel-orders-here-are-lower-in-week-cold-and-taking-of-stock-cut.html | APPAREL ORDERS HERE ARE LOWER IN WEEK; Cold and Taking of Stock Cut Sales in Some Lines | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/jewish-congress-parley-3day-meeting-in-washington-to-start-next.html | JEWISH CONGRESS PARLEY; 3-Day Meeting in Washington to Start Next Saturday | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wood-field-and-stream-deny-emergency-exists.html | WOOD, FIELD AND STREAM; Deny Emergency Exists | True | By Raymond R. Camp | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/netherlands-seeking-direct-air-link-to-us-syndicate-makes.html | NETHERLANDS SEEKING DIRECT AIR LINK TO U.S.; Syndicate Makes Application for Rights at Washington | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/warmth-for-antarctica.html | Warmth for Antarctica | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/metals-that-go-into-coins.html | METALS THAT GO INTO COINS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rex-handicap-taken-by-shouses-arden-lass-in-photo-finish-at-new.html | Rex Handicap Taken by Shouse's Arden Lass in Photo Finish at New Orleans; ARDEN LASS FIRST IN 6-FURLONG DASH Reveals Burst of Speed in Stretch to Beat U-Boat at Fair Grounds MASCOT THIRD TO FINISH Winner, Coupled With Clyde Tolson, Pays $7.40 and Is Timed in 1:13 2-5 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/chain-of-claims-worries-balkans-but-entente-sees-a-chance-of.html | CHAIN OF CLAIMS WORRIES BALKANS; But Entente Sees a Chance of Solving Them if Powers Will Keep Hands Off BULGARIA IN FOREGROUND | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-labor-board-demanded-by-afl-council-asks-commission-of-5.html | NEW LABOR BOARD DEMANDED BY A.F.L.; Council Asks Commission of 5 Members and Complete Housecleaning of Staff REITERATES ITS CHARGES Accuses the Present Set-Up of Stupidity and Incompetence --Tobin Row Subsides | True | By Joseph H. Shaplen Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fadeout-on-a-career.html | FADEOUT ON A CAREER | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/finance-program-halts-legislature-at-odds-in-albany.html | FINANCE PROGRAM HALTS LEGISLATURE; AT ODDS IN ALBANY | True | By Warren Moscow | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/machine-tool-men-fear-fast-growth-aware-of-emergency-needs-but-hold.html | MACHINE TOOL MEN FEAR FAST GROWTH; Aware of Emergency Needs, but Hold Tax and Labor Laws Hinder Expansion POST-WAR LET-UP IN MIND Spokesman Insists Industry, Object of Aviation Protest, Serves Americans First | True | By John H. Crider Special To the New York Times. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/international-league-voices-opposition-to-landis-plan-for-changing.html | International League Voices Opposition To Landis Plan for Changing Farm System; LEAGUE IS OPPOSED TO LANDIS'S PLAN | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mrs-g-l-robinson-sister-of-late-justice-sanford-of-u-s-supreme.html | MRS. G. L. ROBINSON; Sister of Late Justice Sanford of U. S. Supreme Court Dies | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/a-wifes-right-to-work.html | A WIFE'S RIGHT TO WORK | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-great-wall-that-is-the-blockade-sweeping-in-a-great-arc-from.html | THE GREAT WALL THAT IS THE BLOCKADE; Sweeping in a great arc from the Far North to the Indian Ocean it represents naval power applied to economic war. | True | By Clair Price | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/books-on-business.html | BOOKS ON BUSINESS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/horace-e-roberts-retired-official-of-the-western-union-is-dead-at.html | HORACE E. ROBERTS; Retired Official of the Western Union Is Dead at Stamford | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/decorative-art-room-harmony-soft-colors-to-unify-a-living-room.html | Decorative Art: Room Harmony; SOFT COLORS TO UNIFY A LIVING ROOM | True | By Walter Rendell Storey | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/reich-smoking-bill-soars-47-billion-cigarettes-used-in-1939war.html | REICH SMOKING BILL SOARS; 47 Billion Cigarettes Used in 1939--War Strain Cited | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stevens-triumphs-by-3127.html | Stevens Triumphs by 31-27 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/allies-see-blockade-of-reich-succeeding-economic-stranglehold-grows.html | ALLIES SEE BLOCKADE OF REICH SUCCEEDING; Economic Stranglehold Grows Ever Stronger in Spite of Russian Help And Germany's Open Borders | True | By Raymond Daniell Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/programs-of-the-week-cleveland-orchestra-in-new-york-visit-new-wpa.html | PROGRAMS OF THE WEEK; Cleveland Orchestra in New York Visit-- New WPA Project Series | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/toynbee-on-history.html | Toynbee on History | True | By Lloyd Eshleman | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/president-pledges-aid-in-opera-drive-letter-read-at-intermission.html | PRESIDENT PLEDGES AID IN OPERA DRIVE; Letter Read at Intermission Says He Is Glad Metropolitan Is Now 'People's Opera' | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | By Lewis Bergman | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/seek-gold-of-lafitte-winter-tourists-on-gulf-coast-hunt-buried.html | SEEK GOLD OF LAFITTE; Winter Tourists on Gulf Coast Hunt Buried Pirate Loot | True | By John L. Mortimer | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/flashed-from-overseas-stumping-the-prisoners.html | FLASHED FROM OVERSEAS; STUMPING THE PRISONERS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/anne-babcock-becomes-bride-wed-in-louisville-church-to-theodore.html | Anne Babcock Becomes Bride; Wed in Louisville Church to Theodore Roosevelt 3d, Late President's Grandson | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/concerts-the-microphone-will-present-bidu-sayao-to-sing-mimi-in-la.html | CONCERTS THE MICROPHONE WILL PRESENT--; Bidu Sayao to Sing 'Mimi' in 'La Boheme'; Music Booked for This Week. | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hyde-park-silent-on-garner-moves-invasion-of-presidents-two-home.html | HYDE PARK SILENT ON GARNER MOVES; Invasion of President's Two Home States for Delegates Stirs No Comment THIRD TERM STEP IGNORED Illinois Primary Plan Brings No Noticeable Reaction-- Day Is Spent Quietly | True | By Felix Belair Jr. Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/prime-numbers.html | Prime Numbers | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/random-notes-for-travelers-two-ship-lines-to-make-calls-at-the.html | RANDOM NOTES FOR TRAVELERS; Two Ship Lines to Make Calls at the American Virgin Islands --Tourists From Batavia--Plane Trip to Isle of Pines | True | By Diana Rice | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hoover-aide-in-copenhagen.html | Hoover Aide in Copenhagen | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-literary-scene-in-paris-books-in-paris.html | The Literary Scene In Paris; Books in Paris | True | By Charles Cestre Paris. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/writers-to-honor-barrow-walters-more-than-1000-will-attend-dinner.html | WRITERS TO HONOR BARROW, WALTERS; More Than 1,000 Will Attend Dinner Tonight--Hoover in Array of Notable Guests | True | By John Drebinger | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/latour-annexes-bobsled-laurels-he-and-duprey-win-national-aau.html | LATOUR ANNEXES BOBSLED LAURELS; He and Duprey Win National A.A.U. Junior 2-Man Title on Mt. Van Hoevenberg | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/brazil-discusses-payment-on-debt-improved-trade-enables-her-to.html | BRAZIL DISCUSSES PAYMENT ON DEBT; Improved Trade Enables Her to Resume Service in Some Way on Foreign Loans DEFINITE PLAN IS SOUGHT One by Which Various Issues Would Be Liquidated by Groups Is Favored | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bray-denies-garner-aid-asserts-he-has-no-connection-with-vice.html | BRAY DENIES GARNER AID; Asserts He Has No Connection With Vice President's Drive | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-editor-for-rome-newspaper.html | New Editor for Rome Newspaper | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/keep-the-music-down.html | KEEP THE MUSIC DOWN | True | By B.r. Crisler | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/viewpoint-on-education-two-groups-are-defined.html | Viewpoint on Education; Two Groups Are Defined | True | By W.a. MacDonald | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/broomhall-first-in-race-leads-field-in-crosscountry-skiing-at.html | BROOMHALL FIRST IN RACE; Leads Field in Cross-Country Skiing at Rumford Carnival | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/inventory-program-voluntary.html | Inventory Program Voluntary | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nazis-say-english-are-white-jews-party-organ-abolishes-myth-of.html | NAZIS SAY ENGLISH ARE 'WHITE JEWS'; Party Organ Abolishes 'Myth' of 'Ancestral Germanic Ties' Between the Two Peoples JAPANESE SEEN AS CLOSER Wide Gulf in Religion Is Also Cited by Himmler's Paper as Separating Two Nations | True | By Percival Knauth Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/one-radio-question.html | ONE RADIO QUESTION | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/connecticut-group-to-confer.html | Connecticut Group to Confer | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-ageless-robinsons.html | THE AGELESS ROBINSONS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/university-unit-is-21-years-old-georgetown-school-now-has-graduates.html | University Unit Is 21 Years Old; Georgetown School Now Has Graduates in 57 Federal Posts Abroad | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/how-a-modern-air-force-operates.html | How a Modern Air Force Operates | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/cargo-of-the-city-of-flint-in-britain-eluding-nazis.html | Cargo of the City of Flint In Britain, Eluding Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/solid-mr-bunner-and-the-comic-muse.html | Solid Mr. Bunner and the Comic Muse | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/police-department.html | Police Department | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/japanese-report-gains-on-vast-line-victories-listed-from-the-south.html | JAPANESE REPORT GAINS ON VAST LINE; Victories Listed From the South to Suiyuan, Where Below-Zero Weather PrevailsMANY OF FOE SAID TO FLEELarge Flights of Bombers Aidin Spurring Retreat of Big Force Near Nanning | True | By Hallett Abend Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/titulescu-in-paris-after-fall.html | Titulescu in Paris After Fall | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/control-of-money-by-britain-found-doubts-on-keeping-new-york-and.html | CONTROL OF MONEY BY BRITAIN FOUND; Doubts on Keeping New York and Other Markets 'in Hand' Said to Be Dispelled | True | By Edward J. Condlon | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-citys-q-and-a-bureau.html | THE CITY'S Q. AND A. BUREAU | True | By Ann Baumgartner | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/moffat-says-state-spends-a-minimum-for-what-it-gives-thinks-budget.html | MOFFAT SAYS STATE SPENDS A MINIMUM FOR WHAT IT GIVES; Thinks Budget 'as Low as Is Consistent With Supplying Existing Services' 1939 AND 1940 COMPARED Legislature's Cuts Retained-- Ways and Means Chairman Hopes for Calm Hearing | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/notre-dame-five-triumphs.html | Notre Dame Five Triumphs | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hull-trade-treaties-favored-in-survey-dr-gallup-reports-few-voters.html | HULL TRADE TREATIES FAVORED IN SURVEY; Dr. Gallup Reports Few Voters Understand the Issue | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/silver-forces-return-to-attack-but-several-factors-make-buying.html | SILVER FORCES RETURN TO ATTACK; But Several Factors Make Buying Scheme More Vulnerable | True | By John H. Crider | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/producers-stocks-rose-33-in-month-ratio-to-new-orders-is-found-less.html | PRODUCERS' STOCKS ROSE 3.3% IN MONTH; Ratio to New Orders Is Found Less Favorable--December Shipments Up 29% | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/balkan-entente-woos-neighbors-conferees-ready-to-take-the.html | BALKAN ENTENTE WOOS NEIGHBORS; Conferees Ready to Take the Initiative to Get Hungary and Bulgaria Into Accord | True | By C.l. Sulzberger Special Cable To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-international-situation.html | The International Situation | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/reich-beating-rickets-free-supply-of-a-vitamin-d-preparation-is.html | REICH BEATING RICKETS; Free Supply of a Vitamin D Preparation Is Credited | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rfarman-is-dead-aviation-pioneer-he-and-brothers-among-first-in.html | R.FARMAN IS DEAD; AVIATION PIONEER; He and Brothers Among First in Building and Flying of Airplanes in France AIDED COUNTRY'S FORCE Their Factory Made Hundreds of Machines for World War -All Auto Enthusiasts | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/convention-fund-short-but-philadelphia-will-make-bid-to-democrats.html | CONVENTION FUND SHORT; But Philadelphia Will Make Bid to Democrats Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/jeanne-lathe-brideelect-brooklyn-girl-skidmore-alumna-fiancee-of.html | Jeanne Lathe Bride-Elect; Brooklyn Girl, Skidmore Alumna, Fiancee of John B. Quincy | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/motors-and-motor-men-willys-offers-long-guarantee.html | MOTORS AND MOTOR MEN; Willys Offers Long Guarantee | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/ywca-convention-national-board-will-convene-here-to-plan-for-april.html | Y.W.C.A. Convention; National Board Will Convene Here to Plan for April Event | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/south-american-service-improved-gay-summer-season-awaits-tourists.html | SOUTH AMERICAN SERVICE IMPROVED; GAY SUMMER SEASON AWAITS TOURISTS IN SOUTH AMERICA | True | Sawders from Charles Phelps Cushing | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/group-health-plan-backs-doctor.html | Group Health Plan Backs Doctor | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/a-pioneer-again-pioneers.html | A PIONEER AGAIN PIONEERS | True | By Orrin E. Dunlap Jr. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/employers-urged-to-pay-workers-on-army-duty.html | Employers Urged to Pay Workers on Army Duty | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/resorts-varied-in-argentina-mar-del-plata-with-its-bathing-the.html | RESORTS VARIED IN ARGENTINA; Mar del Plata With Its Bathing, the Sierras With Riding and Hiking, Now Crowded--At Beaches of Near-by Uruguay | True | By Alfred A. Frantz | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/farr-galento-considered-as-louis-rivals-for-two-title-contests-here.html | Farr, Galento Considered as Louis Rivals For Two Title Contests Here This Summer | True | By James P. Dawson | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/reds-lease-is-restored-philadelphia-opera-house-to-allow-program.html | REDS' LEASE IS RESTORED; Philadelphia Opera House to Allow Program Once Canceled | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/club-to-mark-68th-year-orange-group-to-celebrate-at-luncheon-on.html | Club to Mark 68th Year; Orange Group to Celebrate at Luncheon on Tuesday | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/comments-on-ore-deal-the-plain-dealer-gives-data-on-fordus-steel.html | COMMENTS ON ORE DEAL; The Plain Dealer Gives Data on Ford-U.S. Steel Purchase | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/charles-l-francke-produce-merchant-exhealth-commissioner-of-jersey.html | CHARLES L. FRANCKE; Produce Merchant Ex-Health Commissioner of Jersey City | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/haves-and-havenots.html | "HAVES" AND "HAVE-NOTS" | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/colgate-halts-niagara-quintet-triumphs-by-5038-as-fawcett-gets-16.html | COLGATE HALTS NIAGARA; Quintet Triumphs by 50-38 as Fawcett Gets 16 Points | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/cashiers-at-fair-to-get-new-and-cooler-uniform.html | Cashiers at Fair to Get New and Cooler Uniform | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/composers-from-abroad.html | COMPOSERS FROM ABROAD | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/philip-nowlan-dies-drew-buck-rogers-cartoonist-a-former-writer-is.html | PHILIP NOWLAN DIES; DREW 'BUCK ROGERS'; Cartoonist, a Former Writer, Is Stricken in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/shifts-are-made-in-trust-holdings-16-leading-companies-at-end-of.html | SHIFTS ARE MADE IN TRUST HOLDINGS; 16 Leading Companies at End of 1939 Had Above 50% Investment in 6 IndustriesOILS AND METALS IN LEADThese Groups Account for23 % of Common Stocks in Combined Portfolios | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/youth-lost-in-storm-on-mt-washington-searchers-fail-to-find-hiker.html | YOUTH LOST IN STORM ON MT. WASHINGTON; Searchers Fail to Find Hiker-- Companion Reaches Camp | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/u-s-envoy-in-peril-japanese-charge-chinese-said-to-have-fired-near.html | U. S. ENVOY IN PERIL, JAPANESE CHARGE; Chinese Said to Have Fired Near American Gunboat Carrying Johnson to ShanghaiAMBASSADOR WAS WARNEDInvaders Reported Last MonthThat Attempt Would Be Made to Assassinate Him | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/chinese-holiday-party-to-help-medical-fund.html | Chinese Holiday Party To Help Medical Fund | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/penn-state-matmen-win-defeat-princeton-266-for-4th-triumph-in-row.html | PENN STATE MATMEN WIN; Defeat Princeton, 26-6, for 4th Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/us-and-canada-held-key-key-nations-in-war-pattullo-here-says-threat-to.html | U.S. AND CANADA HELD KEY NATIONS IN WAR; Pattullo, Here, Says Threat to Send Men Would Soon Halt It | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/events-of-interest-in-shipping-world-port-authority-aide-stresses.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Authority Aide Stresses Risk to Life and Property of Explosive Cargoes LINE ANALYZES TRAVEL Liner Zaandam Completes a Year of Service--Marine Institute Elects Tuesday | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/tufts-has-new-plan-students-to-conduct-sunday-night-religious.html | Tufts Has New Plan; Students to Conduct Sunday Night Religious Program | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/federation-executives-plan-albany-meeting-twoday-session-will-begin.html | Federation Executives Plan Albany Meeting; Two-Day Session Will Begin Tomorrow Under Mrs. Moore | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/accessories-active-here-readytowear-promotions-also-get-good.html | ACCESSORIES ACTIVE HERE; Ready-to-Wear Promotions Also Get Good Response | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/raid-british-coast-20-bombers-are-routed-but-berlin-declares-they.html | RAID BRITISH COAST; 20 Bombers Are Routed but Berlin Declares They Sank 14 Ships WAR'S FIERCEST AIR CLASH British Fighters Shoot Down One Enemy Plane on Land as Thousands Watch | True | By James MacDonald Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/94607-home-mortgages-filed-in-state-in-1939.html | 94,607 Home Mortgages Filed in State in 1939 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/catholic-college-names-teachers-deans-and-department-heads-at.html | CATHOLIC COLLEGE NAMES TEACHERS; Deans and Department Heads at University in Washington Are Announced RECTOR GIVES OUT LIST Dr. Roy J. Deferrari Retains Post of Secretary General for Another Two Years | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/louis-set-for-ninth-defense-of-crown-heavy-weights-who-will-meet-in.html | Louis Set for Ninth Defense of Crown; HEAVY WEIGHTS WHO WILL MEET IN TITLE BOUT | True | Times Wide World | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/aircraft-production.html | AIRCRAFT PRODUCTION | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/group-will-visit-albany-in-drive-on-tax-increase-protest-on-feb-12.html | Group Will Visit Albany in Drive On Tax Increase; Protest on Feb. 12 to Be First Step in Campaign by Women Of Americans Committee | True | By Anne Petersen | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/andre-mathieu-composerpianist-only-nine-scores-in-debut-here.html | Andre Mathieu, Composer-Pianist, Only Nine, Scores in Debut Here; Compositions of Own Played by FrenchCanadian Such as Only Matured Mind Is Expected to Produce--Gives 13 of His | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/moretonrogers.html | Moreton--Rogers | True | Delay | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/notes-of-camera-world-courses-in-photography.html | NOTES OF CAMERA WORLD; Courses in Photography | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/vitamin-e-put-in-crystal-form-patent-issued-for-process-said-to.html | Vitamin E Put In Crystal Form; Patent Issued for Process Said To Give Added Potency to Anti-Sterility Medium | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/women-war-veterans-plan-to-raise-fund-pershing-to-aid-group-to.html | WOMEN WAR VETERANS PLAN TO RAISE FUND; Pershing to Aid Group to Build Convalescent Home | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/an-artist-draws-the-portrait-of-an-orchestra.html | AN ARTIST DRAWS THE PORTRAIT OF AN ORCHESTRA | True | By Ruth Green Harris | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hunter-expands-evening-division-curriculum-includes-courses-on.html | Hunter Expands Evening Division; Curriculum Includes Courses On Public Service in Many Branches | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-nation-an-interlude-in-the-nlrb-investigation.html | THE NATION; AN INTERLUDE IN THE NLRB INVESTIGATION | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/black-hawks-defeat-maple-leafs-3-to-2-hergesheimer-stars-in-triumph.html | BLACK HAWKS DEFEAT MAPLE LEAFS, 3 TO 2; Hergesheimer Stars in Triumph of Chicago Sextet | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/miss-esther-i-short-director-of-school-of-music-in-upper-darby-pa-i.html | MISS ESTHER I. SHORT; Director of School of Music in Upper Darby, Pa., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/five-war-months-and-three-fronts.html | Five War Months; And Three Fronts | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/japan-has-a-birthday.html | JAPAN HAS A BIRTHDAY | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/still-the-same-kaiser.html | STILL THE SAME KAISER | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/drama-by-the-thames-london-now-and-at-last-is-able-to-see-desire.html | DRAMA BY THE THAMES; London Now, and at Last, Is Able to See 'Desire Under the Elms' | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/straus-to-open-housing-course.html | Straus to Open Housing Course | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/british-soccer-card-cut.html | British Soccer Card Cut | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/printing-to-be-exhibited-new-york-university-show-will-mark.html | PRINTING TO BE EXHIBITED; New York University Show Will Mark Anniversary | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/et-rice-honored-by-philharmonic-funeral-march-of-beethovens-eroica.html | E.T. RICE HONORED BY PHILHARMONIC; Funeral March of Beethoven's 'Eroica' Symphony Played for Late Board Member BRAILOWSKY IN CONCERT Plays Chopin E Minor Piece -- Orchestra Heard in Berlioz's 'Beatrice and Benedict' | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wheatroberts.html | Wheat--Roberts | True | Phyfo | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-stainless-steel-cause-of-pitting-revealed.html | New Stainless Steel; Cause of Pitting Revealed | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/accused-of-threats-in-letters.html | Accused of Threats in Letters | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/petroleum-stocks-down-237339000-barrels-on-jan-27-is-drop-of-232000.html | PETROLEUM STOCKS DOWN; 237,339,000 Barrels on Jan. 27 Is Drop of 232,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/red-dogk-annexes-bahamas-handicap-by-half-a-length-greentrees-101.html | RED DOGK ANNEXES BAHAMAS HANDICAP BY HALF A LENGTH; Greentree's 10-1 Shot Beats Charlieinfeld With Strong Finish at Hialeah Park JESSIE GLADYS RUNS THIRD The Chief Impresses in Easy Triumph—20,000 Fans Bet $716,939 in Mutuels | True | By Bryan Field Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/onward-march-the-documentaries-producers-here-are-finding-strength.html | ONWARD MARCH THE DOCUMENTARIES; Producers Here Are Finding Strength In Unity | True | By Bosley Crowther | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/armys-land-needs-puerto-rican-issue-gen-marshall-due-to-inspect.html | ARMY'S LAND NEEDS PUERTO RICAN ISSUE; Gen. Marshall Due to Inspect Tract Sought for Expansion of Camp Buchanan CONGRESS BALKS AT PRICE But Move by Chief of Staff Is Looked For to Adjust Jam Over Appropriation | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/smoking-in-bed-costs-life.html | Smoking in Bed Costs Life | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/cliches-on-screen-and-off.html | CLICHES ON SCREEN AND OFF | True | By Frank S. Nugent | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/canada-in-bitter-row-over-general-election-conservative-oppositions.html | CANADA IN BITTER ROW OVER GENERAL ELECTION; Conservative Opposition's Campaign Against Conduct of War Said to Lack a Definite Program | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/14th-st-traffic-shows-activity-84638000-passengers-used-stations-in.html | 14TH ST. TRAFFIC SHOWS ACTIVITY; 84,638,000 Passengers Used Stations in That Artery During 1939 ANNUAL RECORD ANALYZED J.E. Kean Points Out Popular Transit Areas in Central Mercantile District | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/daughter-to-mrs-tb-hooker.html | Daughter to Mrs. T.B. Hooker | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/notes-here-and-afield-news-of-the-orchestras.html | NOTES HERE AND AFIELD; News of the Orchestras | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/gloria-reisinger-makes-her-debut-alumna-of-spence-school-is.html | Gloria Reisinger Makes Her Debut; Alumna of Spence School Is Introduced at Reception Followed by Dancing | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/in-a-farm-state.html | IN A FARM STATE | True | The New York Times Studio | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/scalzo-knocksout-dupre-triumphs-in-second-round-at-the-ridgewood.html | SCALZO KNOCKSOUT DUPRE; Triumphs in Second Round at the Ridgewood Grove | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/penn-state-on-top-4719-paced-by-mcwilliams-and-barr-beats-rutgers.html | PENN STATE ON TOP, 47-19; Paced by McWilliams and Barr, Beats Rutgers Quintet | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/flaws-are-found-in-bankruptcy-act-though-law-is-satisfactory-as.html | FLAWS ARE FOUND IN BANKRUPTCY ACT; Though Law Is Satisfactory as Whole, Credit Men Want Several Corrections TAX CLAIM PRIORITY HIT Replies to Questionnaire Ask Limit Be Imposed to Aid Creditors' Interests | True | By William J. Enright | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/named-for-president-of-columbia-alumni-wi-kimm-publisher-assured-of.html | NAMED FOR PRESIDENT OF COLUMBIA ALUMNI; W.I. Kimm, Publisher, Assured of Election on Feb. 12 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/staten-island-jaspers-win.html | Staten Island Jaspers Win | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/ballerinas-of-the-blades-children-on-the-way-to-figureskating.html | BALLERINAS of the BLADES; Children on the way to figure-skating stardom. | True | By Frederick Gruin | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/two-police-officers-in-queens-suspended-sergeant-accused-of.html | TWO POLICE OFFICERS IN QUEENS SUSPENDED; Sergeant Accused of Sleeping, Lieutenant of Not Reporting It | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/truman-seeks-to-stay-in-senate.html | Truman Seeks to Stay in Senate | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/25000-bail-fixed-in-narcotics-case-huge-deals-laid-to-suspect.html | $25,000 BAIL FIXED IN NARCOTICS CASE; Huge Deals Laid to Suspect Sought for Nine Years | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/julius-rosenwald-a-great-practical-philanthropist.html | Julius Rosenwald, a Great Practical Philanthropist | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/reports-1070757-net-loss.html | Reports $1,070,757 Net Loss | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/skeletons-in-chilean-cave-linked-to-japanese-gold.html | Skeletons in Chilean Cave Linked to Japanese Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sec-to-give-stand-on-associated-gas-agencys-position-on-trustee-for.html | SEC TO GIVE STAND ON ASSOCIATED GAS; Agency's Position on Trustee for Utility Is Expected at Hearing on Tuesday WASHINGTON FOUND SPLIT, Administration Groups Said to Favor and Oppose Post for the Commission | True | By Thomas P. Swift | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-north-american-indian-and-his-culture-clark-wisslers-excellent.html | The North American Indian And His Culture; Clark Wissler's Excellent History Surveys Four Centuries of His Life | True | By R.l. Duffus | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-openings.html | THE OPENINGS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/alumnae-of-hunter-plan-anniversary-song-and-pageantry-saturday-will.html | Alumnae of Hunter Plan Anniversary; Song and Pageantry Saturday Will Mark 70th Year | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/la-guarda-endroses-edelstein-candidacy-stand-taken-he-says-because.html | LA GUARDA ENDROSES EDELSTEIN CANDIDACY; Stand Taken, He Says, Because of Test of New Deal Policies | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/shoe-show-set-for-may-68.html | Shoe Show Set for May 6-8 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/pegasus-routs-ramapo-236.html | Pegasus Routs Ramapo, 23-6 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/for-the-photographer-dancing-and-dancers-ideal-subjects-but-are.html | FOR THE PHOTOGRAPHER; Dancing and Dancers Ideal Subjects, but Are Neglected by Amateur Lensmen | True | By Robert W. Brown | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/charles-gorsline.html | CHARLES GORSLINE | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mens-wear-gains-cut-slower-trade-in-last-ten-days-reduced-january.html | MEN'S WEAR GAINS CUT; Slower Trade in Last Ten Days Reduced January Rise | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/jamaica-pta-to-meet.html | Jamaica P.T.A. to Meet | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/would-sell-realty-at-current-value-banker-says-stagnant-market-is.html | WOULD SELL REALTY AT CURRENT VALUE; Banker Says Stagnant Market Is Result of Holding On to Old Properties | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sales-in-yale-farms-average-purchase-for-country-home-there-is-10.html | SALES IN YALE FARMS; Average Purchase for Country Home There Is 10 Acres | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stop-columbus-crews-leaves.html | Stop Columbus Crew's Leaves | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/italy-recalls-travel-passports.html | Italy Recalls Travel Passports | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/good-counsel-high-takes-track-title-conquers-st-michaels-by-two.html | GOOD COUNSEL HIGH TAKES TRACK TITLE; Conquers St. Michael's by Two Points to Triumph in Jersey School Meet WESTFIELD KEEPS HONORS North Arlington, Lincoln and Seton Hall Prep Also Win Crowns at Newark | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/peddie-conquers-poly-prep.html | Peddie Conquers Poly Prep | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/judges-honored-by-nyu-law-alumni-hold-luncheon-for-five-graduates.html | JUDGES HONORED BY N.Y.U.; Law Alumni Hold Luncheon for Five Graduates of School | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/swim-title-to-miss-callen.html | Swim Title to Miss Callen | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fight-for-justice-is-urged-by-rabbi-need-for-religion-to-preserve.html | FIGHT FOR JUSTICE IS URGED BY RABBI; Need for Religion to Preserve the Guardian Angel of Democracy Stressed THE KEYNOTE OF JUDAISM Dominican Republic as a Haven for Refuges Hailed as Constructive Move | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/business-index-lower-increases-in-four-components-are-insufficient.html | BUSINESS INDEX LOWER; Increases in Four Components Are Insufficient to Offset Three Declines; Steel and Lumber Series Lead the Dips | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/ana-chadbourne-married-to-francisco-g-mestre-jr-ceremony-is.html | Ana Chadbourne Married To Francisco G. Mestre Jr.; Ceremony Is Performed in Notre Dame Church-- Bride Wears Princess Gown of White Satin | True | Pach Bros. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/urges-tax-reduction-noyes-co-asks-state-officials-to-limit-spending.html | URGES TAX REDUCTION; Noyes Co. Asks State Officials to Limit Spending | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/palestine-trade-hard-hit-by-war-depression-worse-than-that-caused.html | PALESTINE TRADE HARD HIT BY WAR; Depression Worse Than That Caused by Years of Riot as Markets Collapse FRUIT PRICES CHIEF BLOW Citrus Industry, Backbone of Nation's Economy, Faces Crippling Difficulties | True | By Joseph M. Levy Special Correspondence, the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/navy-swimmers-crush-w-and-j-by-6411-sweeping-all-9-events-middies.html | Navy Swimmers Crush W. and J. By 64-11, Sweeping All 9 Events; Middies Clip Two Pool Records in Contest at Annapolis--Fencers Top Saltus Club--Gymnasts Overwhelm Penn State | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/financial-markets-firm-undertone-continues-in-stock-list-with.html | FINANCIAL MARKETS; Firm Undertone Continues in Stock List With Tractions and Aircrafts Higher in Light Session | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/building-at-st-albans.html | Building at St. Albans | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wesleyan-glee-club-will-assist-benefit-childrens-village-cottage.html | Wesleyan Glee Club Will Assist Benefit; Children's Village Cottage Will Be Aided by Event on Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Work by Women Artists | True | By Howard Devree | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sets-up-trade-course-wpa-adult-project-will-stress-panamerican.html | Sets Up Trade Course; WPA Adult Project Will Stress Pan-American Study | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wheat-liquidated-on-weather-news-extreme-drop-however-only-1c-and.html | WHEAT LIQUIDATED ON WEATHER NEWS; Extreme Drop, However, Only 1c and Close Is at 3/8 to -Cent Declines SHORTS CAUSE LATE RALLY Efforts to Cover Disclose Thin Market--Corn Eases--Lesser Grains Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/freisinger-victor-in-title-ice-race-cuts-lambs-margin-to-ten.html | FREISINGER VICTOR IN TITLE ICE RACE; Cuts Lamb's Margin to Ten Points--Miss Horn Still Leads Women Skaters | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/leukemia-cure-unknown-consul-in-germany-dissipates-hope-of-childs.html | LEUKEMIA 'CURE' UNKNOWN; Consul in Germany Dissipates Hope of Child's Father | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wallace-not-killed-in-finland.html | Wallace Not Killed in Finland | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/big-karelian-drive-is-denied-by-soviet-offensive-on-isthmus-only.html | BIG KARELIAN DRIVE IS DENIED BY SOVIET; 'Offensive' on Isthmus Only 'Clashes of Companies,' Leaders Assert KRONSTADT RAID SCOUTED Story of Damage to Naval Base Is Called Fabrication of 'Agents of Enemies' | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-meets-old-along-andes-modern-highways-spas-and-ski-trails.html | NEW MEETS OLD ALONG ANDES; Modern Highways, Spas and Ski Trails, Contrasting With Ruins Of an Ancient Land, Beckon Travelers From the North | True | By August Loeb | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/youth-group-asks-no-loans-to-finns-1000-of-the-congress-here-see.html | YOUTH GROUP ASKS NO LOANS TO FINNS; 1,000 of the Congress Here See Them as Step to Draw Us Into 'Imperialistic War' ROOSEVELT IS ASSAILED Resolution Attacks Budget-- Delegates Lay Plans for Washington Pilgrimage | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/weeks-events-listed-by-clubs-here-and-near-by.html | Week's Events Listed by Clubs Here and Near By | True | Davis & Sanford | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/133500-is-willed-for-science-fund-dr-strong-rockefeller-soninlaw.html | $133,500 IS WILLED FOR SCIENCE FUND; Dr. Strong, Rockefeller Sonin-Law, Set Up Fellowships for Research WorkRESIDUE TO HIS DAUGHTER3 Philanthropic InstitutionsShare Equally in Estate of Clifford P. Hunt | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/upholds-pledge-to-philippines.html | Upholds Pledge to Philippines | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-deal-failure-gannett-asserts-it-is-leading-us-straight-to.html | NEW DEAL FAILURE, GANNETT ASSERTS; It Is Leading U.S. Straight to Collectivism and Is Trying to Buy Election, He Charges SAYS IT HIDES BEHIND WAR Candidate, at Republican Club, Adds Roosevelt Is Attacking the Constitution | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/varied-diversions-are-planned-to-assist-charity-during-lent-parties.html | Varied Diversions Are Planned To Assist Charity During Lent; Parties for War Relief Work Among Many Events --Exodus to South Gains--Few Weddings On Calendar for the Penitential Season | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/camacho-has-6year-plan-bid-to-foreign-capital-is-held-part-of.html | CAMACHO HAS 6-YEAR PLAN; Bid to Foreign Capital Is Held Part of Mexican's Platform | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/egypt-to-tax-cotton-exports.html | Egypt to Tax Cotton Exports | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hollandamerica-line-reports.html | Holland-America Line Reports | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stand-on-war-hit-by-church-paper-chicago-archdiocese-organ-charges.html | STAND ON WAR HIT BY CHURCH PAPER; Chicago Archdiocese Organ Charges 'Anglophile' Bias to Signers of 'Ethical' Appeal VERSAILLES PACT BLAMED Rise of Nazis and Reds Laid to It--Taking Sides 'Morally' Said to Confuse Issue | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nazis-deny-rail-tangle-rumanian-traffic-in-galicia-is-reported.html | NAZIS DENY RAIL TANGLE; Rumanian Traffic in Galicia Is Reported Smooth | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/science-in-the-news-looking-into-tire-trouble.html | Science In The News; LOOKING INTO TIRE TROUBLE | True | By Waldemar Kaempffert | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/panzer-routs-ny-aggies.html | Panzer Routs N.Y. Aggies | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fine-glassware-made-in-america-war-and-german-conquests-have.html | Fine Glassware Made in America; War and German Conquests Have Resulted in a New Domestic Industry | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/december-jobs-up-11-in-nation-report-shows.html | December Jobs Up 1.1% In Nation, Report Shows | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/protest-for-poles-asked-french-academicians-urge-world-stand-on.html | PROTEST FOR POLES ASKED; French Academicians Urge World Stand on Reich's Treatment | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/naggiar-leaves-moscow-french-envoy-ill-going-home-for-another.html | NAGGIAR LEAVES MOSCOW; French Envoy, Ill, Going Home for Another Vacation | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/political-roundup.html | POLITICAL ROUND-UP | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/doylestown-pa-is-first-to-adopt-finnish-town.html | Doylestown, Pa., Is First To 'Adopt' Finnish Town | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/honored-at-elmira.html | HONORED AT ELMIRA | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/along-wall-street-new-york-stock-exchange.html | ALONG WALL STREET; New York Stock Exchange | True | By J.h. Carmical | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/us-acts-on-raids-by-tokyos-fliers-on-china-railroad-thursdays.html | U.S. ACTS ON RAIDS BY TOKYO'S FLIERS ON CHINA RAILROAD; Thursday's Bombing of Line From Indo-China Followed Plea for Trade Route PARIS SHOCKED BY ATTACK French Had Expected Japan's Pledge Not to Interfere With Vital Service | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/give-him-an-even-break-a-pittsburgher-tells-some-of-the-things.html | GIVE HIM AN EVEN BREAK; A Pittsburgher Tells Some of the Things Which Now Ail the Road | True | By A.l. Laufe | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/judge-knox-makes-new-deal-attack-asserts-government-prevents.html | JUDGE KNOX MAKES NEW DEAL ATTACK; Asserts Government Prevents Capital From Bringing About Recovery REALTY TAXES ASSAILED Allin Declares Levies of All Sorts Have Laid a Withering Hand Upon Business | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/president-roosevelts-naval-album.html | President Roosevelt's Naval Album | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/millrose-meet-summaries.html | Millrose Meet Summaries | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/veterans-hold-reunion-308th-infantry-post-of-legion-honor-past.html | VETERANS HOLD REUNION; 308th Infantry Post of Legion Honor Past Commander | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/walrus-killed-by-pencil-swallowed-as-nazi-tidbit.html | Walrus Killed by Pencil Swallowed as Nazi Tidbit | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wagner-five-victor-4036.html | Wagner Five Victor, 40-36 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bartell-signs-contract.html | Bartell Signs Contract | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/importers-attack-vandenberg-bill-call-trade-agency-proposal.html | IMPORTERS ATTACK VANDENBERG BILL; Call Trade Agency Proposal 'Excessive Protectionism in Disguise' | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/uruguay-resents-allied-trade-bans-parley-of-neighbors-urged-to-end.html | URUGUAY RESENTS ALLIED TRADE BANS; Parley of Neighbors Urged tO End British Insistence on Fixing of Meat Prices ARGENTINE CASE STRESSED Loss of Grain by Ship Delays Cited--Neutrals' Committee at Rio de Janeiro Recesses | True | By John W. White Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/animals-in-air-raids.html | Animals in Air Raids | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/69-new-courses-added-at-queens-every-department-of-college-to-be.html | 69 New Courses Added at Queens; Every Department of College to Be Expanded for the Spring Semester | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/art-sale-nets-11000-for-finnish-relief-benefit-auction-closed-after.html | ART SALE NETS $11,000 FOR FINNISH RELIEF; Benefit Auction Closed After Two-Week Exhibit | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/miscellaneous-brief-reviews-the-long-war.html | Miscellaneous Brief Reviews; The Long War | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/savage-school-girls-win.html | Savage School Girls Win | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/runyan-leads-field-at-phoenix-tying-course-record-with-a-65-home.html | Runyan Leads Field at Phoenix, Tying Course Record With a 65; Home, Harrison and Byrd Register 68s for Second Place in $3,000 Open Golf--Smith and Three Others in Group With 69s | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/american-cigarette-is-a-great-taxpayer.html | AMERICAN CIGARETTE IS A GREAT TAXPAYER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/princeton-jayvees-defeat-essex-troop-gain-198-victory-in-newark.html | PRINCETON JAYVEES DEFEAT ESSEX TROOP; Gain 19-8 Victory in Newark-- Ridgewood Triumphs, 21-12 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wills-5000-to-pontiff.html | Wills $5,000 to Pontiff | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rochester-widens-study-of-plants-by-new-devices-botany-department.html | Rochester Widens Study Of Plants by New Devices; Botany Department Builds Experimental Chambers Which Provide Controlled Environment | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/tokyo-war-chief-sees-a-holy-task-gen-hata-informs-parliament-only.html | TOKYO WAR CHIEF SEES A 'HOLY' TASK; Gen. Hata Informs Parliament Only Complete Victory Can Bring Peace in China CRITIC FACES PUNISHMENT Deputy Saito Resigns From His Political Party--Diet Studies Demands for Expulsion | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/tenyear-comparison-of-railway-earnings-december-net-once-exceeded.html | TEN-YEAR COMPARISON OF RAILWAY EARNINGS; December Net Once Exceeded Since 1929, Year's Net 3 Times | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/conquest-of-balkans-called-impossible-countess-of-listowel-predicts.html | CONQUEST OF BALKANS CALLED IMPOSSIBLE; Countess of Listowel Predicts Ultimate Independence | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/our-navy-second-in-underage-tons-but-is-fifth-in-number-of-such.html | OUR NAVY SECOND IN UNDER-AGE TONS; But Is Fifth in Number of Such Ships, Department Says, Comparing Sea Forces 'ENEMY' COALITION VIEWED Combined Modern Tonnage of Germany and Japan Slightly Exceeded Ours on Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/probing-for-the-inner-meaning-of-the-international-crisis-professor.html | Probing for the Inner Meaning of the International Crisis; Professor Carr's Penetrating Study of the Twenty Years Since the First World War | True | By Emil Lengyel | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/let-france-seek-airacobra.html | Let France Seek Airacobra | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/princeton-gains-in-health-rating-report-lauds-new-program-of.html | Princeton Gains In Health Rating; Report Lauds New Program Of Physical Education As Aid to Men | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/negro-vote-reported-still-for-democrats-survey-shows-republican.html | NEGRO VOTE REPORTED STILL FOR DEMOCRATS; Survey Shows Republican Trend, However, Dr. Gallup Says | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/6052-aid-ymca-fund-anonymous-gift-of-25000-is-listed-in-drive.html | 6,052 AID Y.M.C.A. FUND; Anonymous Gift of $25,000 Is Listed in Drive | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/admitted-to-dealing-on-curb.html | Admitted to Dealing on Curb | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/says-realty-needs-reduction-in-taxes-ea-brett-also-urges-adjustment.html | SAYS REALTY NEEDS REDUCTION IN TAXES; E.A. Brett Also Urges Adjustment of Assessed Values | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/boom-days-in-acapulco-mexicos-pacific-coast-resort-adds-comforts-to.html | BOOM DAYS IN ACAPULCO; Mexico's Pacific Coast Resort Adds Comforts To Nature's Gifts | True | By Lawrence Martin | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/firmness-to-japan-is-urged-on-the-us-dr-yen-doubts-such-a-course.html | FIRMNESS TO JAPAN IS URGED ON THE U.S.; Dr. Yen Doubts Such a Course Would Lead to War | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dartmouth-downs-princeton-by-5633-quintet-captures-league-lead-but.html | DARTMOUTH DOWNS PRINCETON BY 56-33; Quintet Captures League Lead, but Sextet Bows to Tigers, 7-3, After 15 Straight | True | Special to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/city-college-tops-loyola-five-4132-starts-slowly-but-finishes-with.html | CITY COLLEGE TOPS LOYOLA FIVE, 41-32; Starts Slowly but Finishes With Rush to Overcome Team From Baltimore THOBE OF LOSERS EXCELS Cages Twelve Points to Lead Scorers--Lavender Jayvees Defeat Queens by 27-26 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-6-no-title-the-flavor-of-the-carnival-is-the-flavor-of-new.html | Article 6 -- No Title; The flavor of the carnival is the flavor of New Orleans, linking the past with the present on a common ground. | True | By Rice Gaither | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/news-on-the-wing.html | NEWS ON THE WING | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/78-years-old.html | 78 YEARS OLD | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nyu-starts-pilot-tests-seeks-to-learn-if-flying-aptitude-can-be.html | N.Y.U. STARTS PILOT TESTS; Seeks to Learn if Flying Aptitude Can Be Gauged Before Flight Lessons | True | By Francis Hewens | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/news-of-markets-in-european-cities-amsterdam-bourse-listless-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Bourse Listless and Weak on Fears of Taxes and Government Loans RECOVERY IN BERLIN LIST Stocks Open Soft but Become Firm, Most Leading Issues Closing With Gains | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/veterans-outline-congress-program-proposals-for-added-benefits.html | VETERANS OUTLINE CONGRESS PROGRAM; Proposals for Added Benefits Surveyed at Conference With House Committee NEW PENSION PLAN GIVEN Would Pay Widows, Orphans of Men Dying of Causes Not Service Connected | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rovers-down-river-vale-sextet-tallies-twice-in-last-minute-to.html | ROVERS DOWN RIVER VALE; Sextet Tallies Twice in Last Minute to Triumph, 2-1 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/but-never-never-trust-a-tiger.html | But Never, Never Trust a Tiger | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/j-mhutchison-dies-flower-merchant-distributor-of-commercial-raw.html | J. M'HUTCHISON DIES; FLOWER MERCHANT; Distributor of Commercial Raw Materials Had Own Firm Here Since 1902 TARIFF GROUP'S CHAIRMAN Fought Ban on Importation of Narcissus Bulbs--Headed American Florists Society | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/furniture-orders-heavy-best-business-for-many-years-done-at-market.html | FURNITURE ORDERS HEAVY; Best Business for Many Years Done at Market Here | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nancy-strange-engaged-to-wed-south-orange-girl-to-become-bride-of.html | Nancy Strange Engaged to Wed; South Orange Girl to Become Bride of John H. Gefaell-- Graduate of Westover | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/birthday-of-elizabeth-du.html | Birthday of Elizabeth D.U. | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/david-h-ball-dies-tobacco-executive-president-of-p-lorillard-co.html | DAVID H. BALL DIES; TOBACCO EXECUTIVE; President of P. Lorillard Co. Stricken Suddenly at His Home in Mt. Vernon at 70 ENTERED FIELD IN 1880 Represented Industry at the NRA Meetings-Operated a 400-Acre Dairy Farm | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hamilton-whitlock-weds-miss-meyer-bride-gowned-in-eggshell-satin.html | Hamilton Whitlock Weds Miss Meyer; Bride, Gowned in Eggshell Satin, Married at Rye, N.Y., Home of Parents | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/grocers-meet-today-will-hear-report-on-progress-on-state-unfair.html | GROCERS MEET TODAY; Will Hear Report on Progress on State Unfair Sales Bill | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/business-group-to-assist-finns-kaarlo-kuusamo-consul-to-be-speaker.html | Business Group To Assist Finns; Kaarlo Kuusamo, Consul, to Be Speaker at Reception Here Tomorrow Night | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/in-midsouth-februarys-calendar-at-southern-pines.html | IN MIDSOUTH; February's Calendar At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/roosevelt-hails-youth-group.html | Roosevelt Hails Youth Group | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/links-war-and-3d-term-gallup-believes-events-abroad-will-be.html | LINKS WAR AND 3D TERM; Gallup Believes Events Abroad Will Be Deciding Factors | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wellchosen-statues-often-give-a-needed-touch-to-the-garden-in-a.html | Well-Chosen Statues Often Give A Needed Touch to the Garden; In a Wide Variety of Forms, Figures and Colors They Add Interest Even to Informal Plots | True | By Alice L. Dustan | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/students-shun-federal-money-in-universities-ackerman-finds-they.html | Students Shun Federal Money In Universities; Ackerman Finds They Avoid Financial Aid in College and Government Jobs | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/from-dramas-mailbag-letters-based-on-mr-colbournes-views-on-canadas.html | FROM DRAMA'S MAILBAG; Letters Based on Mr. Colbourne's Views on Canada's Little Theatres | True | S. MICHAEL GELBER. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/no-bowl-games-for-carnegie.html | No Bowl Games for Carnegie | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/high-style-for-the-dog-show.html | HIGH STYLE for the DOG SHOW | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/britain-is-building-up-south-american-trade-for-duration-of-the-war.html | BRITAIN IS BUILDING UP SOUTH AMERICAN TRADE; For Duration of the War at Least She Would Capture Markets Where Our Tariffs Hinder Our Exports | True | By John W. White Special Cable To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/imperturbable-gamelin-the-allied-commander-kindly-and-tenacious.html | IMPERTURBABLE GAMELIN; The Allied Commander, kindly and tenacious, places character first in the conduct of war. | True | By P.j. Philip | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/boston-u-and-army-tie-hockey-sextets-finish-in-draw-at-22-after.html | BOSTON U. AND ARMY TIE; Hockey Sextets Finish in Draw at 2-2 After Overtime | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-scarlet-lily-of-st-james-halfhardy-bulbous-plant-an-old.html | The Scarlet Lily Of St. James; Half-Hardy Bulbous Plant, An Old Favorite, Now Attracting Amateurs | True | By Sarah V. Coombs | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-high-records-by-canadian-mines-leitch-and-guysborough-have.html | NEW HIGH RECORDS BY CANADIAN MINES; Leitch and Guysborough Have Their Largest Year's Production in 1939 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hormones-for-fish.html | Hormones for Fish | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/zamperini-enters-hunter-mile.html | Zamperini Enters Hunter Mile | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-tale-of-a-kentucky-boyhood-james-stills-river-of-earth-is-a.html | The Tale of a Kentucky Boyhood; James Still's "River of Earth" Is a Regional Story That Is Marked With Outstanding Quality | True | By Rose Feld | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/state-urged-to-aid-young-offenders-correction-not-revenge-held-best.html | STATE URGED TO AID YOUNG OFFENDERS; Correction, Not Revenge, Held Best Basis for Treatment of Criminals 16 to 25 FIRST DUTY TO SOCIETY Punitive System Never Worked and Never Will, Declares Prof. John B. Waite | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/share-market-value-falls-830960824-average-price-was-3168-on-jan-31.html | SHARE MARKET VALUE FALLS $830,960,824; Average Price Was $31.68 on Jan. 31--$32.37 on Dec. 31 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/scott-is-acquitted-in-securities-case-jury-finds-him-not-guilty-in.html | SCOTT IS ACQUITTED IN SECURITIES CASE; Jury Finds Him Not Guilty in Sale of Thrift Certificates | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/flags-of-eight-nations-will-fly-at-benefit-professional-performers.html | Flags of Eight Nations Will Fly at Benefit; Professional Performers to Aid the Finnish Relief Fund | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/chile-entertains-zukor-movie-firm-head-has-conference-with.html | CHILE ENTERTAINS ZUKOR; Movie Firm Head Has Conference With President Aguirre | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fantasy-of-jewels.html | FANTASY OF JEWELS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/birds-in-winter.html | BIRDS IN WINTER | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-lunts-plus-a-memory-of-shakespeare-return.html | THE LUNTS, PLUS A MEMORY OF SHAKESPEARE, RETURN | True | Lucas & Monroe | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/back-roosevelt-for-a-third-term-but-rebuff-guffey-pennsylvania.html | BACK ROOSEVELT FOR A THIRD TERM, BUT REBUFF GUFFEY; Pennsylvania Leaders Order a 'Free and Open' Primary on the Senatorship SENATOR PLANS TO RUN Kelly Forces May Put Bullitt Against Him-- State Chiefs Pledge Roosevelt Votes | True | By Charles R. Michael Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/police-monument-begun-mayor-says-work-has-started-on-east-river.html | POLICE MONUMENT BEGUN; Mayor Says Work Has Started on East River Drive Memorial | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/8000-given-for-fund-to-help-arm-finns-oryan-hails-quick-response-to.html | $8,000 GIVEN FOR FUND TO HELP ARM FINNS; O'Ryan Hails Quick Response to New Appeal Here | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sports-of-the-times-horses-and-taxes.html | Sports of the Times; Horses and Taxes | True | By John Kieran | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/a-novel-of-the-russian-revolution.html | A Novel of the Russian Revolution | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/a-p-still-buying-through-brokers-producers-selling-that-way-report.html | A. & P. STILL BUYING THROUGH BROKERS; Producers Selling That Way Report Orders 10 Days After Chain Move TRADE LEADERS PUZZLED Some Hold Plan to Bar Makers Using Brokerage Cannot Be Made to Work | True | By Charles E. Egan | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mannerheims-sister-here-on-a-visit-quick-aid-to-finns-urged-by.html | MANNERHEIM'S SISTER HERE ON A VISIT; QUICK AID TO FINNS URGED BY COUNTESS | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/vatican-lends-aid-to-polands-cause-world-is-told-of-germanys.html | VATICAN LENDS AID TO POLAND'S CAUSE; World Is Told of Germany's Treatment of the People of Conquered Nation AVOIDS INVOLVING ITALY | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rider-beats-cooper-five.html | Rider Beats Cooper Five | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/turkish-budget-ready-54000000-total-is-increase-of-1000000-over.html | TURKISH BUDGET READY; 54,000,000 Total Is Increase of 1,000,000 Over This Year's | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/murray-demands-labor-use-science-unions-must-act-to-match-the.html | MURRAY DEMANDS LABOR USE SCIENCE; Unions Must Act to Match the Efficiency of Management, Miner Leader Says CALLS FOR COOPERATION All Elements in Industry Are Urged to Join in Coping With Technological Idleness | True | By Louis Stark Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/war-changing-our-foreign-trade-some-lines-improve-while-others-are.html | WAR CHANGING OUR FOREIGN TRADE; Some Lines Improve While Others Are Falling Off | True | By Frank L. Kluckhohn | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/miss-anne-brown-exeducator-dead-operated-school-for-girls-on-fifth.html | MISS ANNE BROWN, EX-EDUCATOR, DEAD; Operated School for Girls on Fifth Avenue 1880-1902-- Had Famous Faculty TAUGHT AT AN ARMY POST Vassar Graduate Began Career at Rock Island Arsenal in 1876-Retired in 1906 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/store-inventories-in-sound-position-found-higher-than-year-ago-but.html | STORE INVENTORIES IN 'SOUND' POSITION; Found Higher Than Year Ago, but Retailers Are in Good 'Open-to-Buy' Spot CHAINS STOCKS UP MOST Department Store Level Holds Close to Previous Figures, Merchants Say | True | By Thomas F. Conroy | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/13-held-in-tientsin-bomb-plot.html | 13 Held in Tientsin Bomb Plot | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/palm-beach-finnish-relief-ball-leads-activities.html | PALM BEACH; Finnish Relief Ball Leads Activities | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/blanche-dreka-to-wed-she-will-be-bride-of-philander-c-knox-3d.html | Blanche Dreka to Wed; She Will Be Bride of Philander C. Knox 3d, Grandson of Senator | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/alumni-week-planned-wesleyan-prepares-observance-for-this-month.html | Alumni Week Planned; Wesleyan Prepares Observance for This Month | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rare-lineup-of-planets-to-be-seen-next-month.html | Rare Line-Up of Planets To Be Seen Next Month | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/brooklyn-tech-wins-4234.html | Brooklyn Tech Wins, 42-34 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mary-brett-wed-in-new-jersey-she-becomes-bride-in-church-ceremony.html | Mary Brett Wed In New Jersey; She Becomes Bride, in Church Ceremony at Newark, of Thomas H. Wiss 3d | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/garner-takes-hand-in-georgia-fight-in-georgia-fight.html | GARNER TAKES HAND IN GEORGIA FIGHT; IN GEORGIA FIGHT | True | By George Hatcher | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/opera-conducting-burden-carried-by-leinsdorf-this-season.html | OPERA CONDUCTING; Burden Carried by Leinsdorf This Season -- Considering the Next | True | By Olin Downes | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/more-fliers-are-sought-army-navy-expansion-opens-commercial-field.html | MORE FLIERS ARE SOUGHT; Army, Navy Expansion Opens Commercial Field To More Young Pilots | True | By Alice Rogers Hager | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/maryland-daughters-to-dine.html | Maryland Daughters to Dine | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-jersey-atlantic-city-party-on-lincoln-day.html | NEW JERSEY; Atlantic City Party On Lincoln Day | True | Special to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/james-f-fay-boston-advertising-man-dies-at-57-at-newton-mass.html | JAMES F. FAY; Boston Advertising Man Dies at 57 at Newton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/war-relief-unity-held-urgent-need-coordination-is-regarded-as-vital.html | WAR RELIEF UNITY HELD URGENT NEED; Coordination Is Regarded as Vital to Avoid Duplication in Widespread Work NEW CALL TO HOOVER SEEN Another Attempt to Enlist His Aid in Organizing Foreign Help Is Possible | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/charles-s-mott-to-give-away-5200000-recipient-of-gm-stock-is.html | Charles S. Mott to Give Away $5,200,000; Recipient of G.M. Stock Is Unrevealed | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/financing-system-of-road-is-upheld-iccs-decision-in-louisville.html | FINANCING SYSTEM OF ROAD IS UPHELD; I.C.C.'s Decision in Louisville & Nashville Case Conforms to Standard Policy A REBUFF TO 'OUTSIDERS' No Comment, However, Was Offered on the Practice of Competitive Bidding | True | By Howard W. Calkins | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/seek-hospitality-at-fair.html | Seek Hospitality at Fair | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/belt-links-await-merger-uniting-of-parkway-bridge-authorities-to.html | BELT LINKS AWAIT MERGER; Uniting of Parkway, Bridge Authorities to Provide for Four Needed Sections | True | By David Anderson | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dr-nicholas-salopoulos-first-greek-consul-general-in-chicago-is.html | DR. NICHOLAS SALOPOULOS; First Greek Consul General in Chicago Is Dead at 74 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/trade-in-south-rises-with-the-mercury.html | Trade in South Rises With the Mercury | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dispute-in-india-is-nearing-crisis-moslem-league-demands-that.html | DISPUTE IN INDIA IS NEARING CRISIS; Moslem League Demands That Viceroy Act to Remove 'All Doubts and Apprehensions' GANDHI TO SEE HIM ALSO Conference Tomorrow Follows Indications of New Efforts by British for Accord | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/insurange-trusts-and-income-taxes-liability-of-grantor-for-levy.html | INSURANGE TRUSTS AND INCOME TAXES; Liability of Grantor for Levy Varies With Status as Beneficiary, Rulings ShowSPIRIT OF LAW FOLLOWEDFederal Court on Appeal LooksBeyond Wording of Statute,G.N. Nelson Finds | True | By Godfrey N. Nelson | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/two-greats-two-dictators-worship-frederick-the-great-and-peter-the.html | TWO "GREATS" TWO DICTATORS WORSHIP; Frederick the Great and Peter the Great are admired by Hitler and Stalin--but would they return the compliment? | True | By Allan Nevins | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/high-wind-halts-ice-boat-contest-challenge-event-called-off-at-red.html | HIGH WIND HALTS ICE BOAT CONTEST; Challenge Event Called Off at Red Bank After Three Craft Are Disabled YACHT BREEZE SAILS ON But Defenders Elect to Try Again Today Over North Shrewsbury Course | True | By James Robbins Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dodgers-may-seek-cullenbine.html | Dodgers May Seek Cullenbine | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/wpa-strikers-sentenced-fourteen-in-minneapolis-sent-to-prison-or.html | WPA STRIKERS SENTENCED; Fourteen in Minneapolis Sent to Prison or Workhouse | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/higginson-is-high-gun-wins-trophy-and-6-other-prizes-in-nyac-trap.html | HIGGINSON IS HIGH GUN; Wins Trophy and 6 Other Prizes in N.Y.A.C. Trap Shoot | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marilyn-shaw-triumphs-beats-miss-woolsey-to-capture-new-hampshire.html | MARILYN SHAW TRIUMPHS; Beats Miss Woolsey to Capture New Hampshire Slalom Title | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/returning-for-prom-woman-in-cornells-1882-event-will-attend-this.html | Returning for 'Prom'; Woman in Cornell's 1882 Event Will Attend This Year | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-nyu-seminar-to-study-war-issues-graduate-school-of-arts-and.html | New N.Y.U. Seminar To Study War Issues; Graduate School of Arts and Sciences Sets Up Unit | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/builders-acquire-new-jersey-sites-developers-purchase-113-plots-in.html | BUILDERS ACQUIRE NEW JERSEY SITES; Developers Purchase 113 Plots in West Englewood Section of Bergen County FARMS ALSO IN DEMAND Tract of 115 Acres Sold in Monmouth County--Many Dwelling Deals | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/high-month-opens-year-465000-car-output-sets-recordthree-dealer-laws.html | HIGH MONTH OPENS YEAR; 465,000-Car Output Sets Record--Three Dealer Laws Discussed | True | By William C. Callahan | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/banking-publicity-urged-hr-smith-advises-it-to-prevent.html | BANKING PUBLICITY URGED; H.R. Smith Advises It to Prevent Regimentation | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stamford-homes-sold-connecticut-properties-pass-into-new-ownerships.html | STAMFORD HOMES SOLD; Connecticut Properties Pass Into New Ownerships | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/finish-life-in-new-york.html | FINISH LIFE IN NEW YORK | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/raze-5-homes-on-site-for-tall-apartments.html | Raze 5 Homes on Site For Tall Apartments | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nyu-turns-back-temple-five-3937-for-11th-straight-violet-remains.html | N.Y.U. TURNS BACK TEMPLE FIVE, 39-37, FOR 11TH STRAIGHT; Violet Remains Unbeaten With Stirring Second-Half Rally on Philadelphia Court ST. JOHN'S HALTED, 35-30 St. Joseph Downs Redmen in Game Marked by Fight Near Close--8,300 Attend | True | By John Rendel Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/our-immigrants-two-plays-about-the-young-people-who-adopt-manhattan.html | OUR IMMIGRANTS; Two Plays About the Young People Who Adopt Manhattan as Foster Parent | True | By Brooks Atkinson | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/triumphs-scored-by-fordham-and-seton-hall-fives-in-jersey-city-twin.html | Triumphs Scored by Fordham and Seton Hall Fives in Jersey City Twin Bill; FORDHAM SUBDUES CATHOLIC U., 47-31 Carroll and Rizzo Lead Rams to 8th Basketball Victory in Jersey City Contest SETON HALL ALSO VICTOR Checks St. Peter's, 55 to 27, to Stay Unbeaten--3,000 Watch Double Bill | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/on-turning-an-opera-into-a-film.html | ON TURNING AN OPERA INTO A FILM | True | By John Erskine | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/police-seek-three-bandits.html | Police Seek Three Bandits | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hook-urges-inquiry-in-dispute-with-dies-committee-foe-asks-jackson.html | HOOK URGES INQUIRY IN DISPUTE WITH DIES; Committee Foe Asks Jackson to Convene Grand Jury | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/charles-phelps-87-veteran-lawyer-the-first-attorney-general-of.html | CHARLES PHELPS, 87, VETERAN LAWYER; The First Attorney General of Connecticut Succumbs in Daytona Beach, Fla. | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dr-oliver-huckel-a-writer-is-dead-lecturer-and-author-of-30-volumes.html | DR. OLIVER HUCKEL, A WRITER, IS DEAD; Lecturer and Author of 30 Volumes, Held Pastorate in Greenwich, 1917-35 IN MINISTRY FOR 45 YEARS President of Hymn Society of America Was Active Also in Educational Work | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sj-lowell-dead-leader-in-grange-former-master-of-national-and-state.html | S.J. LOWELL DEAD; LEADER IN GRANGE; Former Master of National and State Groups Succumbs at Lamberton, N. Y., at 81 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/record-entry-of-dachshunde-marks-list-of-2738-dogs-for-westminster.html | Record Entry of Dachshunde Marks List of 2,738 Dogs for Westminster Show; FOUR OF THE WELSH TERRIERS OWNED BY HUGH CHISHOLM | True | By Kingsley Childs | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stage-children-under-survey-review-of-laws-started-last-week-by.html | Stage Children Under Survey; Review of Laws Started Last Week by National Child Labor Committee | True | By Elizabeth la Hines | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/in-the-hitler-circle.html | In the Hitler Circle | True | By T.r. Ybarra | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-paris-silhouette-waistline-is-eased-hips-moderately-stressed.html | New Paris Silhouette; Waistline Is Eased; Hips Moderately Stressed -- Hip Yokes Important in Summer Styles | True | By Kathleen Cannell Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/making-hard-water-soft.html | Making Hard Water Soft | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/planning-of-home-shown-in-exhibit-sound-structural-methods-are.html | PLANNING OF HOME SHOWN IN EXHIBIT; Sound Structural Methods Are Explained in Display on Staten Island LOAN BANK LAUDS PLAN Ideas Given to Avoid Pitfalls of Shoddy Construction in Dwelling Field | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/symphony-orchestra-to-play-at-waltz-ball.html | Symphony Orchestra To Play at Waltz Ball | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-dramatic-life-of-galileo-a-spacious-and-vital-novel-about-him-a.html | THE DRAMATIC LIFE OF GALILEO; A Spacious and Vital Novel About Him and His Time | True | By Louise Maunsell Field | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/altering-west-side-house.html | Altering West Side House | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/further-news-of-the-theatre-in-america-and-london.html | FURTHER NEWS OF THE THEATRE IN AMERICA AND LONDON | True | Lucas & Monroe Photo. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-hampshire-victor-takes-own-ski-carnival-with-dartmouth-the.html | NEW HAMPSHIRE VICTOR; Takes Own Ski Carnival, With Dartmouth the Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nazis-readjust-ideas-to-meet-new-problems-they-see-two-functions.html | NAZIS READJUST IDEAS TO MEET NEW PROBLEMS; They See Two Functions for Reich, One General European and Other A Specific Task in the East | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/quotation-marks.html | Quotation Marks | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/50-finns-killed-100-hurt-in-wide-russian-air-raids-british-down-3.html | 50 FINNS KILLED, 100 HURT, IN WIDE RUSSIAN AIR RAIDS; BRITISH DOWN 3 NAZI PLANES; REDS BOMB CITIES Many Big Fires Started as Swarms of Planes Rake Wide Area 30 DIE IN RAVAGED KUOPIO Two Viborg Hospitals Struck --Soviet Outposts Now 20 Miles From City | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/harvard-obtains-a-rare-library-gets-7000-volumes-rich-in-16th-and.html | Harvard Obtains A Rare Library; Gets 7,000 Volumes Rich in 16th and 17th Century German Culture | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/motor-boats-and-cruising-see-ban-on-vacationists.html | MOTOR BOATS AND CRUISING; See Ban on Vacationists | True | By Clarence Lovejoy | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/arizona-fetes-for-finns-winter-residents-at-phoenix-join-in-plans.html | Arizona Fetes for Finns; Winter Residents at Phoenix Join In Plans for Relief | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.ny.nytimes.com/1940/02/04/archives/nyu-students-winners-gelgisser-and-stevens-receive-the-beaux-arts.html | N.Y.U. STUDENTS WINNERS; Gelgisser and Stevens Receive the Beaux Arts Awards | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rector-installed-today-rev-lw-pitt-will-preach-first-sermon-in.html | RECTOR INSTALLED TODAY; Rev. L.W. Pitt Will Preach First Sermon in Grace Church | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/crescent-five-triumphs-452.html | Crescent Five Triumphs, 45-2 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-zealand-fills-ranks-defense-minister-reports-35000-enlistments.html | NEW ZEALAND FILLS RANKS; Defense Minister Reports 35,000 Enlistments, Including Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/peiping-monopoly-ended-japanese-accept-us-shipment-after-army.html | PEIPING MONOPOLY ENDED; Japanese Accept U.S. Shipment After Army Investigates | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/train-kills-dog-trainer-wife-and-daughter-of-employe-of-e-roland.html | TRAIN KILLS DOG TRAINER; Wife and Daughter of Employe of E. Roland Harriman Hurt | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/88-parcels-sold-for-closed-banks-liquidated-realty-brought-1491830.html | 88 PARCELS SOLD FOR CLOSED BANKS; Liquidated Realty Brought $1,491,830 in New York Area Last Year | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/us-canada-advance-alaska-highway-plan-early-accord-now-expected-new.html | U.S., CANADA ADVANCE ALASKA HIGHWAY PLAN; Early Accord Now Expected-- New York Aids Quebec Scheme | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sees-collectivism-if-new-deal-stays-taft-tells-miami-meeting-its.html | SEES 'COLLECTIVISM' IF NEW DEAL STAYS; Taft Tells Miami Meeting Its Policy Must Be Reversed to Save Economic Liberty DEMANDS A NEW NLRB Senator Asserts Wages-Hours Law Is Throttling Little Business, and Hits SEC | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stamp-art-pay-sought-for-entries-in-postal-centenary-design-contest.html | STAMP ART; Pay Sought for Entries In Postal Centenary Design Contest | True | By Kent B. Stiles | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/studio-news-and-notes-broadcasters-begin-to-talk-of-baseball.html | STUDIO NEWS AND NOTES; Broadcasters Begin to Talk of Baseball - February Plans of Performers | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/private-homes-on-east-side-figuring-in-recent-sales.html | PRIVATE HOMES ON EAST SIDE FIGURING IN RECENT SALES | True | Cox and New York Times Studio | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nordhoff-and-halls-no-more-gas-and-some-other-new-fiction-flight.html | Nordhoff and Hall's "No More Gas" and Some Other New Fiction; Flight From the Law | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/beatrice-adrian-wed-in-church-married-to-charlss-j-trum-in-a.html | Beatrice Adrian Wed in Church; Married to Charlss J. Trum in a Ceremony Performed at the Holy Trinity | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/poland-day-in-state-urged.html | 'Poland Day' in State Urged | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/foreclose-fha-project.html | Foreclose FHA Project | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/cotton-ends-mixed-in-a-slack-session-improvement-in-bombay-lifts.html | COTTON ENDS MIXED IN A SLACK SESSION; Improvement in Bombay Lifts Opening, but Close is 1 Up to 5 Points Off WIDE SCALE-BUYING NOTED These Operations Give Substance to Resistance on Moderate Recessions | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/japanese-blackout-ship-liner-with-16-germans-aboard-arrives-at.html | JAPANESE BLACKOUT SHIP; Liner, With 16 Germans Aboard, Arrives at Honolulu | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rare-maps-added-to-us-collection-library-of-congress-now-has.html | RARE MAPS ADDED TO U.S. COLLECTION; Library of Congress Now Has 1,438,000 Items Covering All Parts of the World | True | By Oliver McKee | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/army-rally-beats-yale-quintet-4440-eli-hockey-team-turns-back-brock.html | ARMY RALLY BEATS YALE QUINTET, 44-40; Eli Hockey Team Turns Back Brock Hall by 7-1--Blue Swimmers, Poloists Win | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/europe-at-the-height-of-18th-century-enlightenment-professor-dorn.html | Europe at the Height of 18th Century Enlightenment; Professor Dorn Has Made a Notable Contribution to the "Rise of Modern Europe Series" | True | By James Truslow Adams | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/6045016-earned-by-loan-company-household-finances-income-in-1939.html | $6,045,016 EARNED BY LOAN COMPANY; Household Finance's Income in 1939 Equal to $6.98 a Share, Against $7.34 VOLUME OF BUSINESS UP $140,494,413 Lent, Compared With $111,590,710 in 1938, Henderson Reports | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/150-finns-sail-to-fight-for-native-land-group-on-drottningholm-largest.html | 150 Finns Sail to Fight for Native Land; Group on Drottningholm Largest Yet to Go | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/child-clinic-wins-praise-for-aides-justice-hill-cites-benefits-to.html | Child Clinic Wins Praise for Aides; Justice Hill Cites Benefits to City's Youth in Work of Junior League Unit | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/roosevelt-is-put-in-illinois-primary-chicago-democratic-leaders.html | ROOSEVELT IS PUT IN ILLINOIS PRIMARY; Chicago Democratic Leaders Enter Him in Contest in April --Dewey Formally Listed | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/miami-area-light-opera-season-opens-on-friday.html | MIAMI AREA; Light Opera Season Opens on Friday | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/piper-builds-a-clipper.html | PIPER BUILDS A 'CLIPPER' | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dog-keeps-death-vigil.html | Dog Keeps Death Vigil | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/jersey-yacht-second-in-puerto-rican-race-allaires-marglo-nosed-out.html | JERSEY YACHT SECOND IN PUERTO RICAN RACE; Allaire's Marglo Nosed Out by Arcoiris in Comet Class | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stop-trade-pacts-coulter-asks-us-reciprocal-agreements-should-be.html | STOP TRADE PACTS, COULTER ASKS U.S.; Reciprocal Agreements Should Be Suspended Until Wars Are Over, He Declares URGES NO MORE PLEDGES Spokesman for Manufacturers Asserts He Knows of No Profitable Prospects | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/chicago-university-will-mark-50-years-events-to-observe-founding-by.html | Chicago University Will Mark 50 Years; Events to Observe Founding by John D. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/holy-cross-victor-in-debut.html | Holy Cross Victor in Debut | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/st-francis-prep-on-top-unbeaten-six-downs-st-johns-by-60poly-prep.html | ST. FRANCIS PREP ON TOP; Unbeaten Six Downs St. John's by 6-0. -Poly Prep Winner | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rise-in-building-here-residential-work-in-january-1400000-over.html | RISE IN BUILDING HERE; Residential Work in January $1,400,000 Over December | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/welfare-meetings-to-begin.html | Welfare Meetings to Begin | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mexicanrussian-ship-line.html | Mexican-Russian Ship Line | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/ella-wheeler-wilcox-and-her-public-the-phenomenon-of-her-career-is.html | Ella Wheeler Wilcox and Her Public; The Phenomenon of Her Career Is Interestingly Set Forth in Jenny Ballou's "Period Piece" | True | By Katherine Woods | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/tunis-condemns-nazi-to-death.html | Tunis Condemns Nazi to Death | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/washingtons-birthday-1912-began-mrs-greens-career-with-4-dependents.html | Washington's Birthday, 1912, Began Mrs. Green's Career; With 4 Dependents and $13, She Started Selling Corsets--Became Head Of Spencer Company | True | By Kathleen McLaughlin | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/miss-alice-babst-bride-in-church-she-is-married-in-chapel-of-st.html | Miss Alice Babst Bride in Church; She Is Married in Chapel of St. Bartholomew's to George Payne Bent of Chicago | True | Times Studio | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/monzeglio-conquers-goldstein-at-foils-wins-novice-event-in-fenceoff.html | MONZEGLIO CONQUERS GOLDSTEIN AT FOILS; Wins Novice Event in Fence-Off --Weber Presses Leaders | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/phyllis-bottomes-portrait-of-adler.html | Phyllis Bottome's Portrait of Adler | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/virginia-leete-married-descendant-of-early-new-england-settlers.html | Virginia Leete Married; Descendant of Early New England Settlers Bride of L.H. Dhein | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hoover-delegate-sails-to-aid-finland-relief.html | Hoover Delegate Sails To Aid Finland Relief | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/british-keep-eye-on-the-dalai-lama-ruler-of-tibet.html | BRITISH KEEP EYE ON THE DALAI LAMA; RULER OF TIBET | True | By James B. Reston Wireless To the New York Times. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-musical-show-directed-by-paige-talked-about-by-taylor-americana.html | NEW MUSICAL SHOW; Directed by Paige, Talked About by Taylor, Americana' Takes to the Air | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/garden-notes-and-topics-leading-events-of-the-week-statues-for.html | Garden Notes and Topics: Leading Events of the Week; STATUES FOR SMALL GARDENS | True | Courtesy Terrace & Garden Gallery | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/many-plants-new-or-unusual-offered-to-indoor-gardeners-good-for.html | Many Plants, New or Unusual, Offered to Indoor Gardeners; GOOD FOR WINDOW GARDENS | True | By Dorothy H. Jenkins | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/britons-face-social-change-system-of-taxing-and-of-saving-is.html | BRITONS FACE SOCIAL CHANGE; System of Taxing and of Saving Is Expected To Force a Leveling Down After War | True | By Harold Callender Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-things-in-the-city-shops-knitted-blouse.html | New Things in The City Shops; KNITTED BLOUSE | True | By Charlotte Hughes | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/la-guardia-calls-for-work-spread-next-federal-regime-can-do-it-he.html | LA GUARDIA CALLS FOR WORK SPREAD; Next Federal Regime Can Do It, He Says in Boston, by Perfecting New Deal Laws THUS BALANCING BUDGET Mayor, at Luncheon to FellowFlier in War, Hails King of Italy as Power for Peace | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/john-of-the-house-of-barrymore-comes-home-again-notes-picked-up-on.html | JOHN, OF THE HOUSE OF BARRYMORE, COMES HOME AGAIN; Notes Picked Up on a Train Ride With a Former Melancholy Dane, Now the Fellow of 'My Dear Children' | True | By Jack Gould | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/yearbook-on-broadcasting.html | YEARBOOK ON BROADCASTING | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rangers-to-play-tonight-league-leaders-face-canadiens-in-hockey-at.html | RANGERS TO PLAY TONIGHT; League Leaders Face Canadiens in Hockey at Garden | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-parks-for-brazil-organ-mountains-latest-area-added-in-drive-for.html | NEW PARKS FOR BRAZIL; Organ Mountains Latest Area Added in Drive For Conservation | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bowls-two-games-of-300.html | Bowls Two Games of 300 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/unit-control-lets-paralytics-drive-made-by-small-company.html | UNIT CONTROL LETS PARALYTICS DRIVE; Made by Small Company | True | By Philip B. Coan | C1B 442842 |
| 1940-02-04 | | https://www.nytimes.com/1940/02/04/archives/parsifal-performance-to-aid-the-grenfell-welfare-agencies-many.html | 'Parsifal' Performance to Aid The Grenfell Welfare Agencies; Many Patrons and Patronesses Are Listed for the Event Taking Place at Metropolitan March 20 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-north-tyrol-village-is-laid-out-at-franconia.html | THE NORTH; Tyrol Village Is Laid Out at Franconia | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-new-books-for-younger-readers-boys-of-shanghai.html | The New Books for Younger Readers; Boys of Shanghai | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/penn-mc-victor-on-goal-at-close-college-lads-impressive-in-turning.html | PENN M.C. VICTOR ON GOAL AT CLOSE; College Lads Impressive in Turning Back Squadron A Poloists by 15-14 WINMONT FARMS ON TOP Checks New York A.C., 15-9, for Lead in League Play-- Blues Beat Hempstead | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/grover-loenings-palm-beach-hosts-shirley-bell-heads-a-group-of.html | Grover Loenings Palm Beach Hosts; Shirley Bell Heads a Group of Finnish Relief Aides at 'Tente des Tzignes' | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/catherine-radford-married.html | Catherine Radford Married | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/shutin-society-session.html | Shut-In Society Session | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/allen-g-newman-65-sculptor-is-dead-works-seers-is-many-citieswar.html | ALLEN G, NEWMAN, 65, SCULPTOR, IS DEAD; Works Seers is Many CitiesWar Memorials Among Them | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fiftyeighth-birthday.html | FIFTY-EIGHTH BIRTHDAY | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Active Directors Effective Service Held to Merit Adequate Pay | True | KENNETH S. GUITERMAN. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/3-athletics-refuse-to-sign.html | 3 Athletics Refuse to Sign | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/penn-downs-duke-in-palestra-4935-ends-5game-losing-streak-by.html | PENN DOWNS DUKE IN PALESTRA, 49-35; Ends 5-Game Losing Streak by Setting Fast Pace All the Way on Home Court | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/old-firm-notes-building-changes-crow-company-headed-by-great.html | OLD FIRM NOTES BUILDING CHANGES; Crow Company, Headed by Great Grandson of Founder, Marks 100th Birthday | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/finnish-bond-issue-backed-by-pittman-only-private-loan-here-can-get.html | FINNISH BOND ISSUE BACKED BY PITTMAN; Only Private Loan Here Can Get Cash for Arms, He Says | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/pilots-for-canada-picked-35-americans-selected-to-train-airmen-in.html | PILOTS FOR CANADA PICKED; 35 Americans Selected to Train Airmen in Dominion | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/moussouri-in-benefit-tonight.html | Moussouri in Benefit Tonight | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/round-about-the-garden-new-plants-from-cuttings.html | ROUND ABOUT THE GARDEN; New Plants From Cuttings | True | By F.f. Rockwell | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-1-no-title-was-born-in-manhattan.html | Article 1 -- No Title; Was Born in Manhattan | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/here-there-elsewhere-exhibitions-and-sundry-events-of-interest-in.html | HERE, THERE, ELSEWHERE; Exhibitions and Sundry Events of Interest In New York and in Other Cities | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/finnish-war-seen-as-cue-for-west-campaign-in-north-dominates.html | FINNISH WAR SEEN AS CUE FOR WEST; Campaign in North Dominates Military Situation in All Europe, French Think TEST FOR LINE DEFENSES Nazi Mission With Red Army Said to Be Getting Data for Attacks on Fortifications | True | By G.h. Archambault Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/little-bits-from-london.html | LITTLE BITS FROM LONDON | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/young-women-to-sell-dances-at-starspangled-banner-ball-members-of.html | Young Women to Sell Dances At Star-Spangled Banner Ball; Members of Junior Set Assisting at the Party for American Legion Post | True | Photos | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/swedish-red-editor-sentenced.html | Swedish Red Editor Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/six-signed-by-white-sox.html | Six Signed by White Sox | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/knickerbocker-assembly-second-for-debutantes-of-former-years-held.html | Knickerbocker Assembly; Second for Debutantes of Former Years Held at Ritz | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/james-thurston-sipley-inventor-of-machine-to-punch-holes-in-music.html | JAMES THURSTON SIPLEY; Inventor of Machine to Punch Holes in Music Rolls Dies | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/shortwave-pickups-british-shift-to-summer-time-feb-25-latest.html | SHORT-WAVE PICK-UPS; British Shift to Summer Time' Feb. 25-- Latest Reports is on Foreign Reception | True | By W.t. Arms | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/25000-war-relief-given-by-red-cross-new-york-chapter-appeals-for.html | $25,000 WAR RELIEF GIVEN BY RED CROSS; New York Chapter Appeals for More Volunteer Workers | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/closes-big-lease-furniture-firm-takes-large-space-in-270-madison.html | CLOSES BIG LEASE; Furniture Firm Takes Large Space in 270 Madison Ave. | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/finds-bombs-in-bus-seats-birmingham-averts-plot-laid-to-irish.html | FINDS BOMBS IN BUS SEATS; Birmingham Averts Plot Laid to Irish Extremists | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/soviet-ratifies-bulgarian-pact.html | Soviet Ratifies Bulgarian Pact | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/schenectadys-fete-historic-mohawk-valley-city-will-recall-the.html | SCHENECTADY'S FETE; Historic Mohawk Valley City Will Recall The Indian Massacre of 250 Years Ago | True | By Lewis B. Funke | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/more-homes-bought-on-the-north-shore-629-sales-for-7565575-closed.html | MORE HOMES BOUGHT ON THE NORTH SHORE; 629 Sales for $7,565,575 Closed in Six Centers Last Year | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/406-refugees-arrive-from-reich-on-liner-westmaland-here-reports.html | 406 REFUGEES ARRIVE FROM REICH ON LINER; Westmaland, Here, Reports Loss of Purser at Sea | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/london-hopes-for-normal-spring-season-music-may-increase-if-german.html | LONDON HOPES FOR NORMAL SPRING SEASON; Music May Increase if German Air Raids Keep to Military Objectives | True | By F. Bonavia | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mercersburg-is-victor-swimmers-win-lehigh-meet-but-massanutten-sets.html | MERCERSBURG IS VICTOR; Swimmers Win Lehigh Meet, but Massanutten Sets 5 Records | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/films-true-to-life-sought-for-young-mrs-klaw-opposes-censoring.html | FILMS TRUE TO LIFE SOUGHT FOR YOUNG; Mrs. Klaw Opposes Censoring Movies to Distort Harsh Facts Into Beauty AGAINST 'ALL THE TRUTH' But if What Child Sees Is Not True He Is Cheated, Chairman Contends | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/boy-robs-an-arsenal-illinois-youth-held-for-theft-at-rock-island.html | BOY ROBS AN ARSENAL; Illinois Youth Held for Theft at Rock Island Supply Base | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/brock-pemberton-in-hospital.html | Brock Pemberton in Hospital | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/us-delegate-urges-ilo-plan-for-peace-transition-from-war-economy.html | U.S. DELEGATE URGES I.L.O. PLAN FOR PEACE; Transition From War Economy Called Most Vital Problem | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/poland-looks-to-future-deliverance-from-invaders-seen-as-eventual.html | Poland Looks to Future; Deliverance From Invaders Seen as Eventual Fortune | True | BRONISLAVA DU BRISSAC. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bucknell-to-hold-a-religious-week-an-informal-discussion-of.html | Bucknell to Hold a Religious Week; AN INFORMAL DISCUSSION OF RELIGIOUS PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/margaret-owen-lawyers-bride-she-is-married-in-our-lady-queen-of.html | Margaret Owen Lawyer's Bride; She Is Married in Our Lady Queen of Martyrs Church To Edwin F. McDonald | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/play-isles-havana-carnivalat-nassau-bermuda.html | PLAY ISLES; Havana Carnival--At Nassau, Bermuda | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nyu-riflemen-in-front.html | N.Y.U. Riflemen in Front | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Cobb | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/chief-prize-goes-to-afghan-hound-champion-lakshmi-of-genfron.html | CHIEF PRIZE GOES TO AFGHAN HOUND; Champion Lakshmi of Genfron Catawba Is Named Best at Baltimore Dog Show DUKE POINTER TRIUMPHS Pennine Paramount Leads in Group Judging-- Doberman Rembha Gains Honors | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/japanese-general-killed-in-china.html | Japanese General Killed in China | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nothing-just-nothing-red-news-from-front-explanation-of-why-the.html | NOTHING, JUST NOTHING-- RED NEWS FROM FRONT; Explanation of Why the Newspapers Carry More News From Finnish Front Than From Russian KREMLIN'S HOT COMMUNIQUES | True | By Edwin L. James | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fred-wbrunkhorst-composer-was-conductor-of-the-milwaukee-police.html | FRED W.BRUNKHORST; Composer Was Conductor of the Milwaukee Police Band | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-issues-from-afar-turkey-marks-the-birth-of-namik-kemal-bey.html | NEW ISSUES FROM AFAR; Turkey Marks the Birth Of Namik Kemal Bey, Poet-Patriot | True | By la Rue Applegate | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/teaneck-apartment-financed.html | Teaneck Apartment Financed | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/u-of-p-will-honor-seven-will-award-special-degrees-at-midyear.html | U. of P. Will Honor Seven; Will Award Special Degrees at Midyear Convocation | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/democratic-peace-sought-in-illinois-republicans-hopeful-they-may.html | DEMOCRATIC PEACE SOUGHT IN ILLINOIS; Republicans Hopeful They May Win by Beating Nash-Kelly Machine in Chicago DEWEY TO BE IN PRIMARY | True | By Louther S. Horne | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/paris-tracks-will-reopen.html | Paris Tracks Will Reopen | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/outboards-clip-3-marks-wearly-and-cooper-drive-craft-to-world.html | OUTBOARDS CLIP 3 MARKS; Wearly and Cooper Drive Craft to World Records in Florida | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/lady-eleanor-smith-has-found-life-a-circus.html | Lady Eleanor Smith Has Found Life a Circus | True | By Jane Spence Southron | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/made-a-director-of-mccalls.html | Made a Director of McCall's | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bridge-new-plan-for-eastern-test-openair-event-to-open-tourneythree.html | BRIDGE: NEW PLAN FOR EASTERN TEST; Open-Air Event to Open Tourney--Three Hands | True | By Albert H. Morehead | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/scranton-defeats-lehigh.html | Scranton Defeats Lehigh | True | Special to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-gilded-lillian-hollywood-waxes-bold-in-recalling-the-life-of.html | THE GILDED LILLIAN; Hollywood Waxes Bold in Recalling the Life of Miss Russell--Other News | True | By Douglas W. Churchill | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fears-penalties-in-security-rates-greenman-warns-of-moves-for.html | FEARS PENALTIES IN SECURITY RATES; Greenman Warns of Moves for Changing Experience Rating Systems 2.7% AVERAGE TAX SOUGHT But He Says Such a Change Would Force Employes Into Opposing Camps | True | By William M. Freeman | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/broun-objects-to-be-sold.html | Broun Objects to Be Sold | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/may-spencer-engaged-graduate-of-wellesley-will-be-the-bride-of.html | May Spencer Engaged; Graduate of Wellesley Will Be the Bride of Charles Pulaski | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rescued-in-drifting-rowboat.html | Rescued in Drifting Rowboat | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/colotto-w-b-farr-veteran-of-two-wars-cited-for-gallantry-at.html | COL.OTTO W. B. FARR; Veteran of Two Wars Cited for Gallantry at Santiago | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/notes-on-television-telecasts.html | NOTES ON TELEVISION; TELECASTS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/harvard-stops-tufts-quintet-gains-4038-triumph-with-buckley.html | HARVARD STOPS TUFTS; Quintet Gains 40-38 Triumph, With Buckley Starring | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sum-for-neediest-261163.html | Sum for Neediest $261,163 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/lehigh-matmen-victors-eastern-champions-turn-back-yale-20-to-11.html | LEHIGH MATMEN VICTORS; Eastern Champions Turn Back Yale, 20 to 11 | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/walter-haydocks-to-live-here.html | Walter Haydocks to Live Here | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/from-the-mail-pouch-concerning-american-composers-the-opera-house.html | FROM THE MAIL POUCH; Concerning American Composers, the Opera House and Other Matters | True | E.B. HOUGH. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/censored-weather.html | CENSORED WEATHER | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/11-in-row-for-franklin-concordia-five-stopped-4419-st-simon-stock.html | 11 IN ROW FOR FRANKLIN; Concordia Five Stopped, 44-19 --St. Simon Stock Wins | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/ardsley-curlers-gain-st-andrews-also-wins-opening-match-in-bonspiel.html | ARDSLEY CURLERS GAIN; St. Andrews Also Wins Opening Match in Bonspiel | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/industry-is-active-in-middlesex-county-commission-reports-new.html | INDUSTRY IS ACTIVE IN MIDDLESEX COUNTY; Commission Reports New Plants Opening in Jersey Areas | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/st-johns-takes-meet-fencers-defeat-city-college-by-1413-kornfeld-st.html | ST. JOHN'S TAKES MEET; Fencers Defeat City College by 14-13, Kornfeld Starring | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/in-defense-of-the-parent-his-champion-dismisses-a-host-of-dont-do.html | IN DEFENSE OF THE PARENT; His champion dismisses a host of "don't do this" and "don't do that" rules. | True | By Leo Kanner, M.d. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-garden-books-new-books-for-gardeners.html | New Garden Books; New Books for Gardeners | True | By F.f. Rockwell | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/will-insure-mortgages-fha-preparing-plan-for-big-projects.html | WILL INSURE MORTGAGES; FHA Preparing Plan for Big Projects, Administrator Says | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/macy-and-bamberger-notes.html | Macy and Bamberger Notes | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fokkers-ashes-buried-record-crowd-is-at-ceremony-in-netherland.html | FOKKER'S ASHES BURIED; Record Crowd Is at Ceremony in Netherland Cemetery | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/fenske-wins-mile-in-4074-to-break-millrose-record-start-of-the.html | FENSKE WINS MILE IN 4:07.4 TO BREAK MILLROSE RECORD; Start of the Wanamaker Mile and Victor With His Trophy Last Night | True | By Arthur J. Daley | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/cutters-in-midsea-to-chart-weather-sail-to-take-up-united-states.html | CUTTERS IN MID-SEA TO CHART WEATHER; SAIL TO TAKE UP UNITED STATES WEATHER POST IN THE ATLANTIC | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/drama-league-dinner-tonight.html | Drama League Dinner Tonight | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/indoor-polo.html | INDOOR POLO | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/miss-mitford-leaves-infirmary.html | Miss Mitford Leaves Infirmary | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/priest-wins-fame-with-french-army-white-father-from-africa-an.html | PRIEST WINS FAME WITH FRENCH ARMY; White Father From Africa an Almost Legendary Figure as a Patrol Leader MANY OF CLERGY FIGHTING Ministers of All Sects Liable for Active Service on Same Basis as the Laity | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/steel-prices-up-in-great-britain-proceeds-however-cover-higher.html | STEEL PRICES UP IN GREAT BRITAIN; Proceeds, However, Cover Higher Import Costs and Do Not Benefit Manufacturers | True | By Henry Heyman Wireless To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/hartford-on-food-stamps-list.html | Hartford on Food Stamps List | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/deweys-parleys-to-span-country-trip-to-pacific-northwest-and-return.html | DEWEY'S PARLEYS TO SPAN COUNTRY; Trip to Pacific Northwest and Return to Be Marked by Many Conferences HAILED AS NEW TECHNIQUE Mrs. Simms Reports Growing Interest in Campaign Among Leaders in the West | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/staticless-radio-appears-as-a-keynote-of-the-40s.html | STATICLESS' RADIO APPEARS AS A KEYNOTE OF THE '40s | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/of-old-and-contemporary-masters-museum-of-modern-art-show-contrasts.html | OF OLD AND CONTEMPORARY MASTERS; Museum of Modern Art Show Contrasts Paintings and Sculpture Of Italian Renaissance and Our Day-Maillol and Others | True | By Edward Alden Jewell | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/squadron-c-blues-win-in-junior-polo-graydon-star-in-188-victory.html | SQUADRON C BLUES WIN IN JUNIOR POLO; Graydon Star in 18-8 Victory Over Hempstead B Trio in Metropolitan League | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dinner-to-assist-french-civilian-relief-will-be-supported-by-event.html | Dinner to Assist French; Civilian Relief Will Be Supported By Event Taking Place Feb. 19 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/squalus-divers-get-naval-cross.html | Squalus Divers Get Naval Cross | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/princeton-downs-rutgers-in-swim-sweeps-all-events-but-dive-taking.html | PRINCETON DOWNS RUTGERS IN SWIM; Sweeps All Events but Dive, Taking 4th Meet in Row by Count of 59-16 BENGAL JAYVEES TRIUMPH Blank Penn State at Hockey, 4-O--Yale Prevails, 7-2, at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/sugar-exports-in-1939.html | Sugar Exports in 1939 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/find-limits-on-use-of-depreciation-cost-accountants-see-flaws-in.html | FIND LIMITS ON USE OF DEPRECIATION; Cost Accountants See Flaws in Views on Responsibility for Capital Demand Lag BAR TO FALSE VALUATION Accounts Do Not Always Stand for Actual Funds, but Can Be Write-Off to Fix Profits | True | By Prince M. Carlisle | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/that-thing-called-artistic-temperament-grand-opera-seems-to-be.html | THAT THING CALLED ARTISTIC TEMPERAMENT; Grand Opera seems to be especially subject to outbursts described as artistic but which are really only human. | True | By Howard Taubman | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/poly-prep-matmen-win-318.html | Poly Prep Matmen Win, 31-8 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/abroad-japan-and-the-west.html | ABROAD; Japan and the West | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/expects-further-dip-fenner-beane-report-extent-of-decline-uncertain.html | EXPECTS FURTHER DIP; Fenner & Beane Report Extent of Decline Uncertain | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rare-ms-shown-at-library-here-famous-tickhill-psalter-of-early-14th.html | Rare Ms. Shown At Library Here; Famous Tickhill Psalter of Early 14th Century to Be Viewed by Public | True | By Thomas C. Linn | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/final-yacht-race-canceled.html | Final Yacht Race Canceled | True | Wireless to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/first-lady-to-give-prizes-will-award-them-to-students-for.html | FIRST LADY TO GIVE PRIZES; Will Award Them to Students for Sharecropper Studies | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/harvard-ski-team-victor-in-carnival-crimson-triumphs-in-jump-to.html | HARVARD SKI TEAM VICTOR IN CARNIVAL; Crimson Triumphs in Jump to Overtake Dartmouth in Williams Event TOBIN NAMED SKIMEISTER Indians' Star, Downhill and Slalom Winner, Has Best Individual Score | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/market-revives-for-town-houses-low-prices-attract-buyers-despite.html | MARKET REVIVES FOR TOWN HOUSES; Low Prices Attract Buyers Despite the Burden of High Tax Values JANUARY SALES HEAVIER Douglas Elliman Firm Reports Six East Side Deals Already for 1940 | True | By Lee E. Cooper | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/soviet-twits-rome-on-balkan-puzzle-pravda-sees-italy-trying-to-save.html | SOVIET TWITS ROME ON BALKAN PUZZLE; Pravda Sees Italy Trying to Save 'Tottering Position' and Bargain on War Aid RUMANIA URGED TO YIELD Concession to Yugoslavia in Transylvania Proposed in Italian Comment | True | By Walter Duranty Special Cable To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/soap-concerns-wages-raised-39-in-10-years.html | Soap Concern's Wages Raised 39% in 10 Years | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/of-the-fifth-column.html | OF 'THE FIFTH COLUMN' | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/harvard-overcomes-army-with-extraperiod-goal-in-indoor-polo.html | Harvard Overcomes Army With Extra-Period Goal in Indoor Polo Engagement; REPRESENTING ARMY IN THE RING, ON THE BASKETBALL COURT AND THE HOCKEY RINK | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/2-great-athletes-of-finland-arrive-nurmi-and-maki-runners-here-for.html | 2 GREAT ATHLETES OF FINLAND ARRIVE; Nurmi and Maki, Runners, Here for Match Races to Aid Relief Fund PARADED UP BROADWAY Welcomed by Mayor and Also by Hoover, They Talk of Their Country's Needs in War | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/smith-college-club-sponsors-the-matinee-of-tristan-und-isolde-opera.html | Smith College Club Sponsors the Matinee Of 'Tristan and Isolde' Opera Next Friday; Mrs. Walter A. Hirsch Is Chairman of the Committee Working for Scholarship Fund Benefit | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/envoy-to-argentina.html | ENVOY TO ARGENTINA | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/women-will-study-photographic-art-institute-to-hold-roundtable.html | Women Will Study Photographic Art; Institute to Hold Round-Table Series Here Friday | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/to-study-traffic-methods.html | To Study Traffic Methods | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/oil-makes-rumanian-history-germans-after-having-abandoned-their.html | OIL MAKES RUMANIAN HISTORY; Germans, After Having Abandoned Their Interest, Find They Cannot Get It Back | True | By Eugene Kovacs By Telephone To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/southern-resorts-are-lively.html | SOUTHERN RESORTS ARE LIVELY | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/mothers-have-a-round-table-awaiting-children-patients-clinic-club.html | Mothers Have a Round Table Awaiting Children Patients; Clinic Club Provides Training in Psychology at National Hospital for Speech Disorders | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/gets-home-in-fairfield-conn.html | Gets Home in Fairfield, Conn. | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/madden-endorses-easing-nlrb-duty-calls-garrison-plan-to-lift-aflcio.html | MADDEN ENDORSES EASING NLRB DUTY; Calls Garrison Plan to Lift A.F.L.-C.I.O. Onus 'Sounder' Than Similar Proposals OPPOSES COURT APPEALS Chairman Contradicts Green on Charges of Bias and Delay Injuring Craft Unions | True | By Frederick R. Barkley Special To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/concert-opera-and-asides.html | CONCERT OPERA AND ASIDES | True | Werner Wolfe | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/soviets-views-on-foreign-policy-russias-aim-said-to-be-reciprocity.html | SOVIET'S VIEWS ON FOREIGN POLICY; Russia's Aim Said to Be Reciprocity With Other Powers | True | By Walter Duranty Special Cable To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-greek-envoy-here-expresses-peace-hopes.html | New Greek Envoy Here, Expresses Peace Hopes | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/je0-pridmore-dies-chicago-architect-75-world-traveler-and-author.html | J.E.0. PRIDMORE DIES; CHICAGO ARCHITECT, 75; World Traveler and Author Was a Veteran of the World War | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/catholics-to-break-fast-on-3-holidays-in-lent.html | Catholics to Break Fast On 3 Holidays in Lent | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/apostoli-has-the-grippe-hospital-reports-coast-fighter-not-in.html | APOSTOLI HAS THE GRIPPE; Hospital Reports Coast Fighter Not in Serious Condition | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/stanley-asks-end-of-a-warlike-reich-german-airplane-factories-hum-a.html | STANLEY ASKS END OF A WARLIKE REICH; GERMAN AIRPLANE FACTORIES HUM AS PRODUCTION IS STEPPED UP TO MEET DEMANDS OF THE WAR | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/bigelow-departs-to-visit-exkaiser-historian-says-he-was-not.html | BIGELOW DEPARTS TO VISIT EX-KAISER; Historian Says He Was Not Authorized to Give Out Any Parts of Wilhelm's Letter DECIDED TO 'TAKE CHANCE' Madeline Carroll Also Sails on Conte di Savoia--Her Chateau Used by Orphans | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/american-fortunes.html | American Fortunes | True | By Alexander D. Noyes | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/incidents-in-european-conflict-a-straw-in-the-wind.html | Incidents in European Conflict; A Straw in the Wind | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/the-dance-summing-up-some-conclusions-and-prophecies-about-the.html | THE DANCE: SUMMING UP; Some Conclusions and Prophecies About the Ballet Theatre--Coming Events | True | By John Martin | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/life-within-the-convent-walls-alyse-simpsons-personal-record-of-her.html | Life Within the Convent Walls; Alyse Simpson's Personal Record of Her Experiences as a Novice Is Simply and Sensitively Written | True | By Edith H. Walton | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/6000-teams-in-abc-tourney.html | 6,000 Teams in A.B.C. Tourney | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/rock-gardens-enhanced-by-dwarf-forms-of-many-trees-and-shrubs-these.html | Rock Gardens Enhanced by Dwarf Forms of Many Trees and Shrubs; These Plants Add to the Character of the Scene, Especially During the Growing Season and in Winter | True | By Gertrude Schuricht | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/odwyer-pushes-drive-on-brooklyn-rackets-indictment-of-reles-and-2.html | O'DWYER PUSHES DRIVE ON BROOKLYN RACKETS; Indictment of Reles and 2 of Gang 'Only First Step," He Says | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/williams-six-in-22-tie-d-heads-late-goals-earn-draw-with-st.html | WILLIAMS SIX IN 2-2 TIE; D. Head's Late Goals Earn Draw With St. Nicholas Club | True | Special to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/supreme-court-gives-proof-of-its-vitality-its-anniversary.html | SUPREME COURT GIVES PROOF OF ITS VITALITY; Its Anniversary Celebration Affords New Evidence of Its Firm Roots In the National System CYCLICAL CHANGE IS APPROVED | True | By Arthur Krock | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/close-race-for-skiing-laurels-seen-at-annual-dartmouth-carnival.html | Close Race for Skiing Laurels Seen at Annual Dartmouth Carnival This Week; SKIERS WHO WILL COMPETE AT THE DARTMOUTH CARNIVAL | True | By Robert F. Kelley | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/engineers-domain-found-expanding-mere-school-of-technology-no.html | ENGINEERS' DOMAIN FOUND EXPANDING; Mere School of Technology No Longer Adequate Training, Eisner Contends VARIED INTERESTS LISTED Cooper Union Alumni Stage Founders Day Dinner--Miss Zachos a Guest | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/liner-manhattan-at-gibraltar.html | Liner Manhattan at Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/farmers-are-passive-in-face-of-fund-cuts-wonder-why-they-start.html | FARMERS ARE PASSIVE IN FACE OF FUND CUTS; Wonder 'Why They Start Economizing With Agriculture,' but Say Little-- Hold to 'Parity' Objective | True | By Roland M. Jones | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/priceless-books-from-china-here-individuals-follow-libraries-in.html | PRICELESS BOOKS FROM CHINA HERE; Individuals Follow Libraries in Seeking Haven for Culture in the United States | True | North American Newspaper Alliance, Inc. | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/oildeal-deposits-asked.html | Oil-Deal Deposits Asked | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/girl-scouts-anniversary.html | Girl Scouts' Anniversary | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/german-unrest-said-to-be-growing-but-former-member-of-reichstag.html | German Unrest Said to Be Growing; But Former Member of Reichstag Tells Why Gain Must Be Slow and Points to Historical Parallels | True | WILHELM SOLLMANN, | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nun-for-50-years-gets-high-honors-mother-marie-vincentia-marks.html | NUN FOR 50 YEARS, GETS HIGH HONORS; Mother Marie Vincentia Marks Golden Jubilee at College of Mount St. Vincent ARCHBISHOP AT THE MASS Mother Superior of Sisters of Charity of St. Vincent de Paul Receives Golden Crown | True | Times Wide World | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/headliners.html | HEADLINERS | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/new-york-sales-tax-supported.html | NEW YORK; Sales Tax Supported | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/elizabeth-hankin-married.html | Elizabeth Hankin Married | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/duquesne-head-quits-dr-jj-callahan-resigns-to-devote-time-to.html | DUQUESNE HEAD QUITS; Dr. J.J. Callahan Resigns to Devote Time to Writing | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/st-francis-checks-providence-4731-braginetz-paces-terrier-five-with.html | ST. FRANCIS CHECKS PROVIDENCE, 47-31; Braginetz Paces Terrier Five With 10 Points-- Freshmen Triumph by 40-35 | True | | C1B 442842 |
| 1940-02-04 | 1940-02-04 | https://www.nytimes.com/1940/02/04/archives/nazis-execute-2-czech-workers.html | Nazis Execute 2 Czech Workers | True | | C1B 442842 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-whartonbickley-engaged.html | Miss Wharton-Bickley Engaged | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/tuberculosis-low-in-garment-shops-better-conditions-and-union.html | TUBERCULOSIS LOW IN GARMENT SHOPS; Better Conditions and Union Health Programs Credited for Drop in Rate 150 IN 24,013 AFFLICTED Incidence Only Six-tenths of 1%, Against 1% for the City at Large | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/irish-demand-stay-in-two-executions-national-movement-develops-to.html | IRISH DEMAND STAY IN TWO EXECUTIONS; National Movement Develops to Reprieve Pair Convicted in an English Bombing DEMONSTRATION IN DUBLIN Speakers Fear Big Setback in Relations With Britain if Appeal Goes Unheeded | True | By Hugh Smith Special Cable To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/lenten-prayer-meetings-four-to-be-held-simultaneously-in-homes-on.html | LENTEN PRAYER MEETINGS; Four to Be Held Simultaneously in Homes on Mondays | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/scola-breaks-97-for-shoot-honors-leads-new-york-a-c-scratch-field-a.html | SCOLA BREAKS 97 FOR SHOOT HONORS; Leads New York A. C. Scratch Field and Adds Handicap Prize in Class A LOEB TRIUMPHS WITH 46 Wins Westchester Club Test -- Tamarack Tops Milbrook --Piping Rock Victor | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/allen-takes-bahamas-goff.html | Allen Takes Bahamas Goff | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/letters-to-the-times-cuban-gouging-denied-some-history-is-cited-in.html | Letters to The Times; Cuban 'Gouging' Denied Some History Is Cited in Connection With New Sugar Legislation | True | H.H. PIKE Jr., | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/camera-men-win-picture-awards-prizewinning-pictures-in-press.html | CAMERA MEN WIN PICTURE AWARDS; Prize-Winning Pictures in Press Photographers Association Exhibition | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/finns-to-classify-civilians.html | Finns to Classify Civilians | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/the-threat-to-india.html | THE "THREAT" TO INDIA | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/mrsrwcox-entertains-new-yorkers-among-her-guests-at-mountain-lake.html | MRS.R.W.COX ENTERTAINS; New Yorkers Among Her Guests at Mountain Lake, Fla., Club | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/screen-news-here-and-in-hollywood-odetss-night-music-listed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Odets's 'Night Music' Listed by Loew-Lewin as 2d United Artists Release of Year 'PINOCCHIO' ON WEDNESDAY Disney's 2d Feature-Length Cartoon Will Have World Premiere at Center | True | By Douglas W. Churchill Special To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/3-men-2-women-perish-in-honeymoon-plane-crashing-on-trip-from.html | 3 Men, 2 Women Perish in Honeymoon Plane, Crashing on Trip From Denver to Mardi Gras | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/argentina-halts-italian-air-line-grounds-planes-on-montevideobuens.html | ARGENTINA HALTS ITALIAN AIR LINE; Grounds Planes on MontevideoBuenos Aires Route on theCharge They Are Not FitFINDS NO TESTS MADEAction Strikes at Effort byRome to Get Foothold inSouth American Field | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sisto-hearing-adjourned-he-asks-sec-for-time-to-study-record-of.html | SISTO HEARING ADJOURNED; He Asks SEC for Time to Study Record of Past Transactions | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/polar-society-honors-stefansson.html | Polar Society Honors Stefansson | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/berlin-boerse-holds-its-firm-undertone-interest-shifts-fo-machinery.html | BERLIN BOERSE HOLDS ITS FIRM UNDERTONE; Interest Shifts fo Machinery and Electrical Issues | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/grocers-in-favor-of-one-milk-grade-independent-group-approves.html | GROCERS IN FAVOR OF ONE MILK GRADE; Independent Group Approves Mayor's Plan After Hearing Plea by Market Official NO BAN ON RICHER PRODUCT Sale of It to Those Who Want It Will Not Be Prevented, Morgan Explains | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/the-screen-ultimatum-a-french-film-of-1914s-war-of-nerves-at-the.html | THE SCREEN; 'Ultimatum,' a French Film of 1914's War of Nerves, at the Fifth Avenue--Reports on Other New Films | True | By Frank S. Nugent | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/trade-gain-fails-to-aid-idle-youths-number-unemployed-here-is-up.html | TRADE GAIN FAILS TO AID IDLE YOUTHS; Number Unemployed Here Is Up From 333,470 in 1937 to 395,005, NYA Director Says | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/no-pessimism-in-industry-magazine-steel-finds-shipments-exceed-new.html | NO PESSIMISM IN INDUSTRY; Magazine Steel Finds Shipments Exceed New Orders | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sm-vauclain-dies-locomotive-expert-chairman-of-baldwin-works-who.html | S.M. VAUCLAIN DIES LOCOMOTIVE EXPERT; Chairman of Baldwin Works Who Won Honors of Many Nations Succumbs at 83 BEGAN AS A DAY LABORER Design of Compound Engine for B. & O. in 1889 Gave First Impetus to Rise | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rowing-fixture-to-red-bank.html | Rowing Fixture to Red Bank | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/british-seek-more-trade-bankers-see-opportunity-at-hand-for.html | BRITISH SEEK MORE TRADE; Bankers See Opportunity at Hand for Increasing Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ice-yacht-pirate-first-in-big-race-starts-defense-of-pennant-by.html | ICE YACHT PIRATE FIRST IN BIG RACE; Starts Defense of Pennant by Winning Over 20 Miles of Slush at Red Bank | True | By James Robbins Special To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/st-marys-celtics-win-top-paterson-fc-at-soccer-10-passon-phillies.html | ST. MARY'S CELTICS WIN; Top Paterson F.C. at Soccer, 1-0 --Passon Phillies Triumph | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/eastern-coop-sales-at-1071000-in-1939-volume-of-wholesale-topped.html | EASTERN CO-OP SALES AT $1,071,000 In 1939; Volume of Wholesale Topped 1938 by 49.3 Per Cent | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/city-is-classifying-transit-employes-bmtand-irt-workers-to-get.html | CITY IS CLASSIFYING TRANSIT EMPLOYES; B.M.T.and I.R.T. Workers to Get Questionnaires as Step to Early Unification 27,000 TO BE TRANSFERRED La Guardia Still Unsuccessful in Search for an Operating Head at Modest Pay | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/a-screen-offer-to-barrymore.html | A Screen Offer to Barrymore | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/3000-rare-books-a-gift-to-library-collection-presented-by-dr-albert.html | 3,000 RARE BOOKS A GIFT TO LIBRARY; Collection Presented by Dr. Albert A. Berg in Memory of Dr. Henry W. Berg TRUST FUND FOR VOLUMES Valuable Works to Be Placed in Special Reading and Research Chamber | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/faith-meeting-at-yale-conference-hears-catholic-and-protestant.html | FAITH MEETING AT YALE; Conference Hears Catholic and Protestant Speakers | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/apostoli-shows-improvement.html | Apostoli Shows Improvement | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/drkeigwin-observes-35th-year-at-church-west-end-presbyterian-pastor.html | DR.KEIGWIN OBSERVES 35TH YEAR AT CHURCH; West End Presbyterian Pastor Outlines His Experience | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/weakness-rules-on-paris-bourse-but-trading-last-week-was-quiet-as.html | WEAKNESS RULES ON PARIS BOURSE; But Trading Last Week Was Quiet as List Settled Down After Recent Speculation COLONIAL ISSUES IMPROVE Some French Industrials Also Harden--Current Financial Opinion Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/friends-of-music-give-12th-concert-josefa-rosank-at-piano-is-heard.html | FRIENDS OF MUSIC GIVE 12TH CONCERT; Josefa Rosank at Piano Is Heard With Three Members of the Kolisch Quartet A MOZART TRIO PLAYED Stefan Auber Makes His Local Bow as New 'Cellist of the Kolisch Ensemble | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/paint-sales-increased-in-1939.html | Paint Sales Increased in 1939 | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rout-of-russians-at-suomussalmi-described-as-finns-masterpiece.html | Rout of Russians at Suomussalmi Described as Finns' Masterpiece; General Tells How Tiny Patrols Sapped Red Divisions Before Destroying Them-- Nurse Is Among Prisoners | True | By Harold Denny Wireless To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/new-play-is-opened-at-2d-ave-theatre-her-great-mistake-dramatized.html | NEW PLAY IS OPENED AT 2D AVE. THEATRE; 'Her Great Mistake,' Dramatized by William Siegel,Offered | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/japanese-bomb-rail-line-in-china-despite-usstand-27-planes.html | JAPANESE BOMB RAIL LINE IN CHINA DESPITE U.S.STAND; 27 Planes Interrupt Traffic on More Sections of French-Owned Yunnan Road NEW RAIDS THREATENED They Will Continue as Long as Supplies for Chinese Are Carried, It Is Declared | True | By the United Press. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/brock-hall-triumphs64-turns-back-crescent-ac-six-arnold-and.html | BROCK HALL TRIUMPHS,6-4; Turns Back Crescent A.C. Six-- Arnold and Wahnquist Excel | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/europe-balkans-mor-a-united-lean-to-italy-in-peace-front.html | Europe; Balkans Mor a United, Lean to Italy in Peace Front | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/engen-breaks-a-record-jumps-252-feet-at-ski-meet-for-new-american.html | ENGEN BREAKS A RECORD; Jumps 252 Feet at Ski Meet for New American Mark | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/air-of-graveyard-found-in-poland-travelers-shudder-at-memories.html | Air of Graveyard Found in Poland; Travelers Shudder at Memories; Germans Back From Conquered Region Tell of 'Racial' War at White Heat-- Hatred Is Being Sown Deep | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/famous-painting-sold-bellini-work-going-to-fine-arts-gallery-in-san.html | FAMOUS PAINTING SOLD; Bellini Work Going to Fine Arts Gallery in San Diego | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/corn-still-enigma-of-the-grain-trade-speculative-public-keeps-out.html | CORN STILL ENIGMA OF THE GRAIN TRADE; Speculative Public Keeps Out of Market Despite Reports of Liberal Export Demand WEEK'S DROP UP TO 2 3/8c Foreign Business Expected to Drop as Soon as New Large Argentine Crop Is Ready | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/gold-stock-verges-on-18000000000-treasury-holdings-record-in-world.html | GOLD STOCK VERGES ON $18,000,000,000; Treasury Holdings, Record in World History, Due to Pass New Milestone This Week DEVALUATION 6 YEARS OLD Possibilities of the Situation, Especially When War Ends, Becomes Rising Topic | True | By John H. Crider Special To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/1911-act-cited-to-pay-inspector-damages-law-to-aid-gaynor-invoked.html | 1911 ACT CITED TO PAY INSPECTOR DAMAGES; Law to Aid Gaynor Invoked for Injured City Employe | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/prepared-to-defend-canada-from-attack-by-air-or-sea.html | PREPARED TO DEFEND CANADA FROM ATTACK BY AIR OR SEA | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/forum-on-race-and-faith-fiveday-institute-to-begin-at-ywca.html | FORUM ON RACE AND FAITH; Five-Day Institute to Begin at Y.W.C.A. Headquarters Today | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/first-dance-recital-by-manuela-del-rio-spanish-artist-aided-by.html | FIRST DANCE RECITAL BY MANUELA DEL RIO; Spanish Artist Aided by Torres, Roca and Alfonso at Majestic | True | By John Martin | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/scores-rise-in-pagnism-dr-peale-finds-evil-increasing-with-decline.html | SCORES RISE IN PAGANISM; Dr. Peale Finds Evil Increasing With Decline in Faith | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/bombs-over-cities.html | BOMBS OVER CITIES | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/u-s-leads-in-nicaragua-75-of-1939-exports-marketed-in-this-country.html | U. S. LEADS IN NICARAGUA; 75% of 1939 Exports Marketed in This Country | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/food-shortage-acute-in-peiping.html | Food Shortage Acute in Peiping | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-susan-france-becomes-affianced-simmons-college-graduate-will.html | MISS SUSAN FRANCE BECOMES AFFIANCED; Simmons College Graduate Will Be Wed to Harry G. Taylor | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/gannon-sees-reds-at-new-low-in-us-fordham-president-finds-no-cause.html | GANNON SEES REDS AT NEW LOW IN U.S.; Fordham President Finds No Cause to Be Apprehensive About Communism Now NAZI-SOVIET PACT REASON Gifts to University and Its Needs Are Outlined in Annual Report | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/comet-class-honors-annexed-by-allaire-red-bank-skipper-wins-series.html | COMET CLASS HONORS ANNEXED BY ALLAIRE; Red Bank Skipper Wins Series in Puerto Rico on Points | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/retired-merchant-gas-victim.html | Retired Merchant Gas Victim | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fordham-alumni-meets-social-service-group-discusses-catholic-case.html | FORDHAM ALUMNI MEETS; Social Service Group Discusses Catholic Case Work | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/to-see-merchant-marine-film.html | To See Merchant Marine Film | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/tait-captures-slalom.html | Tait Captures Slalom | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/u-s-envoy-doubts-attack-johnson-holds-chinese-fired-on-japanese.html | U. S. ENVOY DOUBTS ATTACK; Johnson Holds Chinese Fired on Japanese Transport in Yangtze | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/thomas-will-sing-in-opera-on-feb16-his-return-to-the-metropolitan.html | THOMAS WILL SING IN OPERA ON FEB.16; His Return to the Metropolitan and Elisabeth Role for Helen Traubel Mark 12th Week LAWRENCE AS SIEGLINDE Makes Her First Appearance in Part on Feb. 17--Reggiani to Be Rosina in 'Barber' | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/play-to-start-april-18-american-association-schedules-154-games-for.html | PLAY TO START APRIL 18; American Association Schedules 154 Games for 1940 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/italy-praises-stand-of-balkans-romes-role-as-mediator-stressed.html | Italy Praises Stand of Balkans; Rome's Role as Mediator Stressed; Rumania's Willingness to Reach an Accord With Hungary and Bulgaria Held Parallel to Fascist Policy--Press Warns Allies | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/nyacfoilsmen-win-metropolitan-crown-team-a-retains-championship.html | N.Y.A.C.FOILSMEN WIN METROPOLITAN CROWN; Team A Retains Championship --Salle Santelli Second | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/midget-auto-race-to-nester.html | Midget Auto Race to Nester | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/soviet-regrets-warships-fired-on-estonian-plane.html | Soviet Regrets Warships Fired on Estonian Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/hobby-show-in-summit-junior-service-league-to-hold-exhibition-there.html | HOBBY SHOW IN SUMMIT; Junior Service League to Hold Exhibition There Today | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/deals-in-new-jersey-loan-group-sells-tenement-in-fairview-to-an.html | DEALS IN NEW JERSEY; Loan Group Sells Tenement in Fairview to an Investor | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/blackmail-attempt-charged-to-youth18-letter-to-optical-goods-dealer.html | BLACKMAIL ATTEMPT CHARGED TO YOUTH,18; Letter to Optical Goods Dealer Threatened Two Children | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/mdermott-wins-swim-beats-priano-by-a-yard-in-state-aau-220-free.html | M'DERMOTT WINS SWIM; Beats Priano by a Yard in State A.A.U. 220 Free Style | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/reichsbank-report-delayed.html | Reichsbank Report Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/oats-and-rye-decline-firm-undertone-shown-in-prices-of-former-in.html | OATS AND RYE DECLINE; Firm Undertone Shown in Prices of Former in Week | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ilo-board-rejects-americans-project-refuses-to-consider-transition.html | I.L.O. BOARD REJECTS AMERICAN'S PROJECT; Refuses to Consider Transition From War to Peace Now | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/locomotive-orders-increase.html | Locomotive Orders Increase | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/popular-vote-1680-wins-at-fair-grounds-first-sunday-charity-racing.html | POPULAR VOTE, $16.80, WINS AT FAIR GROUNDS; First Sunday Charity Racing of Season Staged | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/holds-labor-in-cuba-is-freer-than-in-us.html | HOLDS LABOR IN CUBA IS FREER THAN IN U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/heads-theta-pi-alpha-again.html | Heads Theta Pi Alpha Again | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/asks-spiritual-effort-former-us-attorney-general-sees-wave-of.html | ASKS SPIRITUAL EFFORT; Former U.S. Attorney General Sees 'Wave of Godlessness' | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/new-job-for-picinich.html | New Job for Picinich | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sues-writer-of-praise-but-mother-of-cookery-expert-9-loses-in.html | SUES WRITER OF PRAISE; But Mother of Cookery Expert, 9, Loses in Damage Action | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/police-league-aid-to-youth-praised-tributes-by-mayor-governor-and.html | POLICE LEAGUE AID TO YOUTH PRAISED; Tributes by Mayor, Governor and Others Printed in First Issue of P.A.L. News FORCE 'A SOCIAL AGENCY' Programs Sponsored by It Had a Total Attendance Last Year of 8,629,571, Report Says | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/trade-data-compiled-by-75-of-companies-government-gets-most-reports.html | TRADE DATA COMPILED BY 75% OF COMPANIES; Government Gets Most Reports, Conference Board Finds | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/hospitals-widen-service-two-unite-to-keep-seaside-open-the-entire.html | HOSPITALS WIDEN SERVICE; Two Unite to Keep Seaside Open the Entire Year | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/frances-cannon-engaged-to-wed-member-of-textile-family-to-become.html | FRANCES CANNON ENGAGED TO WED; Member of Textile Family to Become Bride of John R. Hersey, Yale Graduate MADE BOW AT ST. JAMES Alumna of Sarah Lawrence-- Her Fiance Also Studied at Clare College, Cambridge | True | Ira. L. Hill | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/us-loan-to-panama-advances-road-work-concreting-of-national-highway.html | U.S. LOAN TO PANAMA ADVANCES ROAD WORK; Concreting of National Highway Set to Begin Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/son-to-john-w-hulmes-jr.html | Son to John W. Hulmes Jr. | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/hunter-to-exhibit-work-10-demonstrations-and-displays-will-begin-to.html | HUNTER TO EXHIBIT WORK; 10 Demonstrations and Displays Will Begin Tonight | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/republicans-shun-youth-congress-will-not-send-representative.html | REPUBLICANS SHUN YOUTH CONGRESS; Will Not Send Representative Because Group Has Not Put Out Reds, Hamilton Says | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/greek-tobacco-in-deal-britain-to-rival-germany-as-buyer-of-product.html | GREEK TOBACCO IN DEAL; Britain to Rival Germany as Buyer of Product | True | By Telephone To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/mary-owinslow-becomes-engaged-her-troth-to-donald-lapham-mygatt.html | MARY O. WINSLOW BECOMES ENGAGED; Her Troth to Donald Lapham Mygatt, Romford School Graduate, Is Announced JUNIOR LEAGUE MEMBER Attended Brearley and Miss Porter's--Fiance Studied at Princeton University | True | Delar | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fred-wsargent63-exrail-president-retired-north-western-head-dies-at.html | FRED W. SARGENT, 63 EX-RAIL PRESIDENT; Retired North Western Head Dies at Evanston, Ill.--Active in Many Civic Affairs FIELD MUSEUM TRUSTEE Also on Boards of Educational Institutions--Helped to Balance Chicago Budget | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/baltimore-in-soccer-tie-germanamericans-gain-2all-draw-at.html | BALTIMORE IN SOCCER TIE; German-Americans Gain 2-All Draw at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/americans-due-to-spend-6-billions-to-see-america.html | Americans Due to Spend 6 Billions to See America | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/joshua-clayton-former-states-attorney-of-maryland-dies-at-69.html | JOSHUA CLAYTON; Former State's Attorney of Maryland Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fierce-red-drive-checked-by-finns-bombs-ruin-cities-verdun-of.html | FIERCE RED DRIVE CHECKED BY FINNS; BOMBS RUIN CITIES; 'Verdun' of Mannerheim Line Held Despite Bombardment of World-War Scale VIBORG CATHEDRAL IS HIT Raiders Also Pound Abo Again as Civil Casualties Mount-- Kuhmo Attacks Fail | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/iannicellis-team-victor-in-doubles-he-and-george-cummings-beat.html | IANNICELLI'S TEAM VICTOR IN DOUBLES; He and George Cummings Beat Smith and Allan Cummings at Squash Racquets | True | By John Rendel | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/tide-water-associated-oil-company-made-62c-a-share-in-4th-quarter.html | TIDE WATER ASSOCIATED; Oil Company Made 62c a Share in 4th Quarter, 1939--23c in '38 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/long-island-homes-in-new-ownerships-brokers-report-deals-in.html | LONG ISLAND HOMES IN NEW OWNERSHIPS; Brokers Report Deals in Flushing and Other Sections | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/italian-industrial-plants-double-activity-stocks-steady-government.html | Italian Industrial Plants Double Activity, Stocks Steady; Government Loan Awaited | True | By Maximilian de Johannis By Telephone To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/play-to-aid-nurseries-another-sun-on-feb-21-to-help-the.html | PLAY TO AID NURSERIES; 'Another Sun' on Feb. 21 to Help the Kindergarten Association | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rovers-beat-port-colborne62-in-wills-trophy-game-at-garden-mckay.html | Rovers Beat Port Colborne,6-2, In Wills Trophy Game at Garden; McKay and Pechet Register Twice Each for New York Sextet Before 14,838--Jamaica Hawks Set Back Sands Point, 6 to 2 | True | By William J. Briordy | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/advertisers-to-meet-in-virginia.html | Advertisers to Meet in Virginia | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/riggs-takes-net-final-tops-mulloy-in-uphill-battle-in-pensacola.html | RIGGS TAKES NET FINAL; Tops Mulloy in Uphill Battle in Pensacola Tourney | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/germans-pleased-by-entente-talks-balkan-states-decision-to-shun-war.html | GERMANS PLEASED BY ENTENTE TALKS; Balkan States' Decision to Shun War Viewed as a Blow to the Allies and Turkey SNUB TO CHURCHILL SEEN Moscow Newspaper Predicts Hungary and Bulgaria Will Persist in Their Claims | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/wall-street-puzzles-london.html | Wall Street Puzzles London | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dawson-victor-on-links.html | Dawson Victor on Links | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/events-today.html | Events Today | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/article-1-no-title-the-theatre-observes-finland-week-with-the.html | Article 1 -- No Title; The Theatre Observes Finland Week With the Return of the Lunts in 'The Taming of the Shrew' | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/london-has-no-cue-yet-on-moneyrate-changes.html | London Has No Cue Yet On Money-Rate Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/liner-santa-barbara-aground-in-ecuador-grace-ship-fast-near.html | LINER SANTA BARBARA AGROUND IN ECUADOR; Grace Ship Fast Near Puntarenas on Reef of Rocky Coast | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/cassius-c-dowell-congressman-dies-iowa-republican-serving-his.html | CASSIUS C. DOWELL, CONGRESSMAN, DIES; Iowa Republican, Serving His Twelfth Term, Dies at Hotel in Washington at 75 SPONSORED ROAD AID BILL Ex-Head of Committee Asked $300,000,000 to Assist the States' Highway Work | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/mutiny-on-freighter-off-red-hook-flats-turns-out-to-be-only-row.html | 'Mutiny' on Freighter Off Red Hook Flats Turns Out to Be Only Row Over Shore Leave | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/colph-callahan-industrialist-was-73-head-of-varnish-co-knight-of-st.html | COL.P.H. CALLAHAN, INDUSTRIALIST, WAS 73; Head of Varnish Co., Knight of St. Gregory, Dies in Louisville | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/horace-mann-group-asks-to-see-charters-parents-committee-fighting.html | HORACE MANN GROUP ASKS TO SEE CHARTERS; Parents' Committee Fighting Merger Seeks Fiscal Data | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/national-unity-urged-by-green-recovery-attainable-by-ending.html | NATIONAL UNITY URGED BY GREEN; Recovery Attainable by Ending Government and Business Distrust, He Says CALLS A.F.L. EAGER TO AID Miami Congregation Is Told Federation Engages in No 'Blitzkrieg Politics' | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/the-international-situation.html | The International Situation | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/pier-lease-due-this-week-mckenzie-expects-to-act-on-the.html | PIER LEASE DUE THIS WEEK; McKenzie Expects to Act on the Moore-McCormack Bid | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/tokle-sets-record-to-annex-ski-jump-young-norwegian-boosts-hill.html | TOKLE SETS RECORD TO ANNEX SKI JUMP; Young Norwegian Boosts Hill Mark to 171 Feet in Bear Mountain Tourney HOLMSTROM IS RUNNER-UP Berge of Hudson Valley Tops Swenson in Class B Event -- 9,000 Fans Watch | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/president-greets-two-old-friends-je-mack-and-james-townsend-chat.html | PRESIDENT GREETS TWO OLD FRIENDS; J.E. Mack and James Townsend Chat With Him on HydePark Politics and TreesSABBATH CALM PREVAILSSilence Continues on Party'sSkirmishing Nationally forthe 1940 Nomination | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/capital-applauds-chavez-mexican-conductor-leads-the-national.html | CAPITAL APPLAUDS CHAVEZ; Mexican Conductor Leads the National Symphony Orchestra | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE Apparel Volume Is Reduced as Weather Cuts Retail Sales in Wide Area ACCESSORY DEMAND GOOD Glassware, Novelties, Staple House Furnishings, Curtains Sell Steadily in Week | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/percy-pyne-2d-host-gives-luncheon-at-miami-beach-mrs-wa-jones.html | PERCY PYNE 2D HOST; Gives Luncheon at Miami Beach --Mrs. W.A. Jones Entertains | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/100-cadets-ill-in-a-week-gastroenteritis-fells-west-pointersfood-is.html | 100 CADETS ILL IN A WEEK; Gastro-Enteritis Fells West Pointers-- Food Is Checked | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rangers-ninegoal-victory-sets-league-record-for-season-americans.html | Rangers' Nine-Goal Victory Sets League Record for Season; Americans Lose; KERR TURNS BACK CANADIENS, 9 TO 0 Ranger Goalie Cheered to His Sixth Shut-out of Season by 11,120 Fans at Garden WATSON AND HILLER STAR Each Registers Four Points-- Macdonald Contributes Two Goals to the Rout | True | By Joseph C. Nichols | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/help-for-allies-urged-by-stires-bishop-says-we-should-do-all-in-our.html | HELP FOR ALLIES URGED BY STIRES; Bishop Says We Should Do All in Our Power to Aid, Short of Actual Participation IDEALS SEEN AT STAKE Finland Likened to a Modern David Going to Battle for the Lord of Hosts | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/tiff-with-japan-doubted-incident-in-far-east-has-little-effect-on.html | TIFF WITH JAPAN DOUBTED; Incident in Far East Has Little Effect on London Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/would-ban-belgian-reds-deputy-submits-bill-demanding-outlawing-of.html | WOULD BAN BELGIAN REDS; Deputy Submits Bill Demanding Outlawing of the Party | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/asks-bond-tenders-broadway-motors-building-trustee-acts-to-pay.html | ASKS BOND TENDERS; Broadway Motors Building Trustee Acts to Pay $40,000 on 6s | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rider-two-horses-killed-in-bridle-path-collision.html | Rider, Two Horses Killed In Bridle Path Collision | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/beekman-hospital-in-proposed-merger-consolidation-with-two-welfare.html | BEEKMAN HOSPITAL IN PROPOSED MERGER; Consolidation With Two Welfare Agencies is Proposed | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/booksauthors.html | Books--Authors | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/elizabeth-leake-a-bride-wed-in-virginia-to-bradford-h-walker.html | ELIZABETH LEAKE A BRIDE; Wed in Virginia to Bradford H. Walker, Insurance Executive | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/constance-madfes-wed-married-in-home-ceremony-in-brooklyn-to-nathan.html | CONSTANCE MADFES WED; Married in Home Ceremony in Brooklyn to Nathan Davis | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-emily-newton-a-teacher-50-years-had-been-assistant-principal.html | MISS EMILY NEWTON, A TEACHER 50 YEARS; Had Been Assistant Principal in Public Schools Here | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/flee-internment-imprisoned.html | Flee Internment, Imprisoned | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/pleasantville-flat-sold-certificate-holders-dispose-of-apartment-in.html | PLEASANTVILLE FLAT SOLD; Certificate Holders Dispose of Apartment in Westchester | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/turkey-has-earthquake-fifteen-killed-and-two-villages-destroyed-in.html | TURKEY HAS EARTHQUAKE; Fifteen Killed and Two Villages Destroyed in Another Shock | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/get-city-college-leaves-17-faculty-members-receive-them-for-spring.html | GET CITY COLLEGE LEAVES; 17 Faculty Members Receive Them for Spring Term | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/asian-moslems-flourish-despite-soviet-aversion.html | Asian Moslems Flourish Despite Soviet Aversion | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/to-share-playoff-funds-minor-leagues-under-class-aa-vote-change-in.html | TO SHARE PLAY-OFF FUNDS; Minor Leagues Under Class AA Vote Change in Law | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/water-shortage-no-excuse-for-not-bathing-mayor-sternly-informs.html | Water Shortage No Excuse for Not Bathing, Mayor Sternly Informs Hopeful Bronx Lad | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/nlrb-order-criticized-liberties-union-sees-curb-on-free-speech-in.html | NLRB ORDER CRITICIZED; Liberties Union Sees Curb on Free Speech in Ford Case | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fall-kills-glass-maker-bf-hazelton-jr-exofficial-of-owensillinois.html | FALL KILLS GLASS MAKER; B.F. Hazelton Jr., Ex-Official of Owens-Illinois, Dies in Toledo | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/chauncey-l-mitchell-vice-president-of-safe-deposit-company-of-new.html | CHAUNCEY L. MITCHELL; Vice President of Safe Deposit Company of New York | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sports-today.html | Sports Today | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/derelict-ship-in-tow-battered-schooner-found-in-gulf-with-no-one.html | DERELICT SHIP IN TOW; Battered Schooner Found in Gulf With No One Aboard | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/nyu-quintet-extended-string-against-st-francis-and-temple-chances.html | N.Y.U. Quintet Extended String Against St. Francis and Temple; Chances for Unbeaten Season Enhanced by Fast Attack During Week--Sophomore Gerson Helped City College Team | True | By Louis Effrat | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/italy-warns-suez-issue-may-be-solved-by-arm.html | Italy Warns Suez Issue May Be Solved by Arm | True | By Telephone To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dorris-bowdon-a-bride-actress-and-nunnally-johnson-wed-at.html | DORRIS BOWDON A BRIDE; Actress and Nunnally Johnson Wed at MacArthur's Home | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/new-health-plan-set-up-third-insurance-project-under-state-law-gets.html | NEW HEALTH PLAN SET UP; Third Insurance Project Under State Law Gets Permit | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/commodity-average-declines-sharply-847-against-854weakness-in-raw.html | COMMODITY AVERAGE DECLINES SHARPLY; 84.7, Against 85.4--Weakness in Raw Materials | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-eileen-bowen-betrothed.html | Miss Eileen Bowen Betrothed | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/reich-undecided-on-war-financing-scope-of-any-tax-increases-and.html | REICH UNDECIDED ON WAR FINANCING; Scope of Any Tax Increases and Savings Plans Are Subjects of Thought INFLATION IS RULED OUT Funk, Minister of Economics, Has Outlined a General Fiscal Course | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ganger-wins-at-siwanoy-gains-snobird-golf-semifinal-3-matches-end.html | GANGER WINS AT SIWANOY; Gains Snobird Golf Semi-Final --3 Matches End All Even | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/renovation-urged-for-custom-house-durning-makes-a-desperate-effort.html | RENOVATION URGED FOR CUSTOM HOUSE; Durning Makes a 'Desperate' Effort to Get $190,000 From Congress for Purpose PLEA IS SENT TO GLASS Collector Says Valuable Records Are Endangered for Lackof Room for Filing | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/utility-system-earns-155-a-share-in-1939-engineers-public-service.html | UTILITY SYSTEM EARNS $1.55 A SHARE IN 1939; Engineers Public Service Made $1.13 a Share in 1938 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/troth-announced-of-miss-del-manzo-alumna-of-the-horace-mann-school.html | TROTH ANNOUNCED OF MISS DEL MANZO; Alumna of the Horace Mann School for Girls to Be Bride of Willard G. Histand | True | Chidnoff | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/admit-hitrun-crash-fatal-to-nassau-boy-queens-man-and-soninlaw.html | ADMIT HIT-RUN CRASH FATAL TO NASSAU BOY; Queens Man and Son-in-Law Held--Brooklyn Girl Killed | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/coughlin-is-silent-as-radio-waits-clash-with-churchs-censor-seen.html | Coughlin Is Silent as Radio Waits; Clash With Church's Censor Seen; Announcer Says Priest 'Knows Why' but Ecclesiastical Officials Hint That His Refusal to Revise Script Held It Up | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/hogsett-in-holdout-ranks.html | Hogsett in Holdout Ranks | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/lowthers-to-go-on-stage-couple-who-eloped-to-appear-in-orange-bowl.html | LOWTHERS TO GO ON STAGE; Couple Who Eloped to Appear in Orange Bowl Operettas | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/investors-active-in-brooklyn-area-buy-taxpayer-vacant-plot-and.html | INVESTORS ACTIVE IN BROOKLYN AREA; Buy Taxpayer, Vacant Plot and Several Houses | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/oliver-with-205-first-at-phoenix-covers-final-18-of-54hole-open.html | OLIVER, WITH 205, FIRST AT PHOENIX; Covers Final 18 of 54-Hole Open Golf Tourney in 64, a New Course Record HOGAN IS THE RUNNER-UP Finishes Stroke Behind, With Dodson and Heafner Tied for Third at 207 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sees-about-face-by-us-stockholm-paper-says-politicians-have-let.html | SEES ABOUT FACE BY U.S.; Stockholm Paper Says Politicians Have Let Finland Down | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/party-for-columbia-show-aides.html | Party for Columbia Show Aides | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-crouch-wed-in-cuba-elizabeth-n-j-girl-becomes-bride-of-john-h.html | MISS CROUCH WED IN CUBA; Elizabeth, N. J., Girl Becomes Bride of John H. Parker | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/72000000-spent-by-fdic-last-year-corporations-expenditures-were-to.html | $72,000,000 SPENT BY FDIC LAST YEAR; Corporation's Expenditures Were to Protect Depositors in Sixty Banks 'PROBLEM BANKS' NEAR END Agency, Reviewing 6-Year Job, Finds Its Scope Now Is Mostly Preventive | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/trade-treaties-or-barter.html | TRADE TREATIES OR BARTER? | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/chinese-tomb-to-rebuke-wang.html | Chinese Tomb to Rebuke Wang | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/swedish-traveler-depicts-sad-reich-finds-railway-system-has-broken.html | SWEDISH TRAVELER DEPICTS SAD REICH; Finds Railway System Has Broken Down, Meals Are Poor, Equipment Is Neglected MILK SCARCITY IN BERLIN Visitor Relates That Window Displays Are Mere 'Props'-- Radio Listening Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-perkins-sees-dark-age-passing-tells-newman-clubs-america-has.html | MISS PERKINS SEES 'DARK AGE' PASSING; Tells Newman Clubs America Has Come to Realize Need for Social Betterment | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/waiter-taken-as-burglar-club-employe-charged-with-robbing-woman.html | WAITER TAKEN AS BURGLAR; Club Employe Charged With Robbing Woman Physician | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/drpitt-inducted-at-grace-church-new-rector-is-welcomed-on-behalf-of.html | DR.PITT INDUCTED AT GRACE CHURCH; New Rector Is Welcomed on Behalf of the Wardens and Vestry by Judge Hand | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/church-libel-law-urged.html | Church Libel Law Urged | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/harvard-skier-lost-in-blizzard-24-hours-is-found-in-crevasse-on.html | Harvard Skier, Lost in Blizzard 24 Hours, Is Found in Crevasse on Mount Washington; HARVARD SKIER LOST FOR 24 HOURS IN BLIZZARD | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/two-flying-finns.html | Two "FLYING FINNS" | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/neutrals-warned-in-nazi-sea-raids-bomber-attacks-held-reply-to.html | NEUTRALS 'WARNED' IN NAZI SEA RAIDS; Bomber Attacks Held Reply to Churchill's Convoy Offer-- British Belittle Effect | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/charles-k-dunlap-76-retired-railway-man-former-president-of.html | CHARLES K. DUNLAP, 76, RETIRED RAILWAY MAN; Former President of Southern Pacific Lines in Texas | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/reich-to-institute-reforms-in-schools-antiquated-subjects-to-give.html | REICH TO INSTITUTE REFORMS IN SCHOOLS; 'Antiquated' Subjects to Give Way to Study of 'Racial' Laws | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/barrow-and-walters-honored-at-baseball-writers-dinner-attended-by.html | Barrow and Walters Honored at Baseball Writers' Dinner Attended by 1,000; 'LANDIS IN ACTION IN HUMOROUS SKIT 'Judge' Tries to Wreck Yanks, but His Efforts Backfire Against 15 Other Clubs HOOVER AMONG SPEAKERS Farley and Nye Also on Dais --Roosevelt Sends Message to Baseball Writers | True | By John Drebinger | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/condition-of-the-crop-protective-snow-covering-in-the-winter-wheat.html | CONDITION OF THE CROP; Protective Snow Covering in the Winter Wheat Belt Is Melting | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/skirmish-victory-claimed-by-french-encounter-is-staged-as-nazis.html | SKIRMISH VICTORY CLAIMED BY FRENCH; Encounter Is Staged as Nazis Launch a Series of Futile Raids on Vosges Outposts STRASBOURG IN FIRE ZONE 'Shots Across the Rhine' Are Heard Again as War Stores Are Moved to Interior | True | By G.h.archambault Wireless To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/leon-senior-official-of-state-insurance-head-of-compensation-rating.html | LEON SENIOR, OFFICIAL OF STATE INSURANCE; Head of Compensation Rating Board 25 Years Dies | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/nazis-ask-british-reform-suggest-they-carry-on-crusade-by-internal.html | NAZIS ASK BRITISH REFORM; Suggest They Carry on 'Crusade' by Internal Changes | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/finnish-labor-chief-grateful.html | Finnish Labor Chief Grateful | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/nya-to-help-check-mosquitoes.html | NYA to Help Check Mosquitoes | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/books-published-today.html | Books Published Today | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/armstrong-to-run-road-show.html | Armstrong to Run 'Road Show' | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sports-of-the-times-reg-us-pat-off-post-entry-in-football.html | Sports of the Times Reg. U.S. Pat. Off.; Post Entry in Football Free-for-All | True | By John Kieran | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/tax-provision-explained-credit-for-dependents-must-be-prorated-in.html | TAX PROVISION EXPLAINED; Credit for Dependents Must Be Prorated in Some Cases | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/realty-board-aids-stock-tax-fight-petition-for-coudertmitchell-bill.html | REALTY BOARD AIDS STOCK TAX FIGHT; Petition for Coudert-Mitchell Bill to Cut Transfer Levy Circulated in Buildings | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ten-labor-leaders-assail-tinkering-afl-group-says-new-deal-policies.html | TEN LABOR LEADERS ASSAIL 'TINKERING'; A.F.L. Group Says New Deal Policies Harm Employers and Employes Alike | True | By Joseph Shaplen Special To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/mexicans-end-rubber-strike.html | Mexicans End Rubber Strike | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/800-watch-louis-spar-six-rounds-godoy-also-has-a-brisk-drill-for.html | 800 WATCH LOUIS SPAR SIX ROUNDS; Godoy Also Has a Brisk Drill for Heavyweight Title Bout at Garden on Friday | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fenske-honored-for-amazing-run-his-victory-in-mile-contest-voted.html | FENSKE HONORED FOR AMAZING RUN; His Victory in Mile Contest Voted Outstanding Feat of the Millrose Games THRILL FOR FINNISH ACES Nurmi and Maki Looked On as Wisconsin Speedster Beat Cunningham and Venzke | True | By Arthur J. Daley | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/bnai-briths-aid-to-peace-pledged-monsky-its-president-links-antiwar.html | B'NAI B'RITH'S AID TO PEACE PLEDGED; Monsky, Its President, Links Anti-War Stand to Unending Fight to Keep Democracy HITS TEACHERS OF HATE 'Moral Indignation' Should 'Quarantine' Them--Gain of 19,000 Members Noted | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/talks-on-americas-to-spur-friendship-three-conferences-sponsored-by.html | TALKS ON AMERICAS TO SPUR FRIENDSHIP; Three Conferences Sponsored by Herald Tribune Planned to Stimulate Travel FIRST SESSION ON FEB. 15 Parleys to Stress Cultural, Political and Economic Problems in Common | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/syedoff-crew-heroes-of-soviet.html | Syedoff Crew 'Heroes of Soviet' | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/exton-off-for-bombay-freighter-carrying-7-passengers-via-suez-canal.html | EXTON OFF FOR BOMBAY; Freighter Carrying 7 Passengers via Suez Canal | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dominion-rank-offer-seen-for-india-today-paper-predicts-british.html | DOMINION RANK OFFER SEEN FOR INDIA TODAY; Paper Predicts British Action --Viceroy Continues Talks | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/government-maturities-2849541050-in-year.html | Government Maturities $2,849,541,050 in Year | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/head-of-gar-92-is-honored-here-je-andrew-guest-at-reception-holds.html | HEAD OF G.A.R., 92, IS HONORED HERE; J.E. Andrew, Guest at Reception, Holds Reunion With Union Veterans of This AreaMARCHED WITH SHERMANSiege of Atlanta Recalled as He Reminisces With Six Others, All Past 90 Years | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/democrats-decide-convention-today-may-fix-late-date-roosevelt.html | DEMOCRATS DECIDE CONVENTION TODAY; MAY FIX LATE DATE; Roosevelt Proposal Favored as the National Committee Gathers in Capital THIRD TERM CHIEF TOPIC Some Leaders Talk of Move to Force Clarification of President's Stand | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/refugee-shipping-to-palestine-sped-sailing-of-2200-jews-from-black.html | REFUGEE SHIPPING TO PALESTINE SPED; Sailing of 2,200 Jews From Black Sea Port a Phase of Emigrant System ENCOURAGED BY GESTAPO Travel From Greater Reich to Point Off Haifa Directed by Vienna Central Office | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/brookhattan-in-1all-tie-game-with-irishamericans-at-starlight-park.html | BROOKHATTAN IN 1-ALL TIE; Game With Irish-Americans at Starlight Park Televised | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/trees-in-parks-cut-for-cold-britons-glasgow-residents-carry-off.html | TREES IN PARKS CUT FOR COLD BRITONS; Glasgow Residents Carry Off Logs--Sunday Coal Deliveries Help Ease the Shortage INDUSTRIES ARE HARD HIT Traffic Officials Working to Clear Railroads Blocked by Recent Snowstorms | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/at-service-for-protestant-episcopal-youth.html | AT SERVICE FOR PROTESTANT EPISCOPAL YOUTH | True | Times Wide World | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/anson17takes-state-slalom-in-fast-time-on-simpson-slope-lake-placid.html | Anson,17,Takes State Slalom In Fast Time on Simpson Slope; Lake Placid Lad Annexes Title in Class A Debut Under Difficult Conditions at Phoenicia--Clement Runner-Up | True | By Frank Elkins Special To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/british-commodities-off-slightly-in-value-economists-price-index.html | BRITISH COMMODITIES OFF SLIGHTLY IN VALUE; Economist's Price Index 91.9 on Jan.30, Against 92.4 Jan. 16 | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/silver-skates-tonight-16000-are-expected-for-derby-on-ice-at-garden.html | SILVER SKATES TONIGHT; 16,000 Are Expected for Derby on Ice at Garden | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/baby-suffocates-in-bed.html | Baby Suffocates in Bed | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/phone-tax-in-city-for-housing-urged-laidler-and-ninfo-to-ask.html | PHONE TAX IN CITY FOR HOUSING URGED; Laidler and Ninfo to Ask 5Cent-a-Month Levy—AlsoFlat 5-Cent Rate HereYIELD OF $900,000 IS SEENSponsors Would Use Funds toGet $40,000,000 From theState for Projects | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/holy-cross-president-honored.html | Holy Cross President Honored | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/soldiers-and-sailors-club.html | SOLDIERS AND SAILORS CLUB | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/the-financial-week-markets-quiet-unresponsive-to-political-news.html | THE FINANCIAL WEEK; Markets Quiet, Unresponsive to Political News- - Some of Last Year's Achievement | True | By Alexander D. Noyes | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/assets-of-du-pont-increase-in-year-209343223-at-end-of-1939.html | ASSETS OF DU PONT INCREASE IN YEAR; $209,343,223 at End of 1939 Compares With the Total of $189,312,915 End of '38 27% GAIN FOR REVENUES An Adjustment Is Made for Foreign Holdings--Income Comparisons Given | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/2-vital-facts-cited-for-lent-by-manning-church-a-link-to-christ-and.html | 2 'VITAL FACTS' CITED FOR LENT BY MANNING; Church a Link to Christ, and Faith Is Not Philosophy | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ebbing-orders-cut-backlogs-in-steel-bookings-last-week-were.html | EBBING ORDERS CUT BACKLOGS IN STEEL; Bookings Last Week Were Sufficient to Support Ingot Rate of 45 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/miss-mary-hughes-prospective-bride-maplewood-girl-is-betrothed-to.html | MISS MARY HUGHES PROSPECTIVE BRIDE; Maplewood Girl Is Betrothed to Harry Clark Smith Jr., Princeton Graduate | True | Photo by Bachrach | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/outlook-improved-in-farm-equipment-heavy-snows-in-wheat-belts-and.html | OUTLOOK IMPROVED IN FARM EQUIPMENT; Heavy Snows in Wheat Belts and Higher Grain Prices Called Favorable CURRENT VOLUME BETTER Tractors Continue as Backbone of Field--Prospectsfor Combines Uncertain | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/doris-kadel-to-be-bride-her-troth-to-donald-obrien-is-announced-in.html | DORIS KADEL TO BE BRIDE; Her Troth to Donald O'Brien Is Announced in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rjaeckel-falls-10-storieslives-officer-of-fur-company-saved-from.html | R.JAECKEL FALLS 10 STORIES,LIVES; Officer of Fur Company Saved From Death by Canopy Over Entrance to Apartments | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/exslave-dies-at-age-of-100.html | Ex-Slave Dies at Age of 100 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/john-p-chadwick-president-of-american-smelting-co-dies-in-chile-at.html | JOHN P. CHADWICK; President of American Smelting Co. Dies in Chile at 57 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/benjamin-brown-brooklyn-manufacturer-dies-in-daytona-fla-at-age-of.html | BENJAMIN BROWN; Brooklyn Manufacturer Dies in Daytona, Fla., at Age of 77 | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/mexico-publishes-new-school-law-enforcement-of-act-barring-catholic.html | MEXICO PUBLISHES NEW SCHOOL LAW; Enforcement of Act Barring Catholic Education Doubted | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/cudahy-capital-plan-packing-company-aims-at-adjustment-of-values.html | CUDAHY CAPITAL PLAN; Packing Company Aims at Adjustment of Values | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/cotton-is-narrow-in-slack-dealings-oldtype-futures-here-off-last.html | COTTON IS NARROW IN SLACK DEALINGS; Old-Type Futures Here Off Last Week--New-Type Contracts End Irregular FOREIGN TRENDS A FACTOR Demand on Scale-Down Basis on Local Exchange Tended to Check Declines | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/1939-retail-sales-up-2500000000-37950000000-total-marked-by-gains.html | 1939 RETAIL SALES UP $2,500,000,000; $37,950,000,000 Total Marked by Gains in All Lines, Says Commerce Report TWO BILLION UNDER 1937 Quantity as High in All Save Automotive Field, but Price Levels Were Lower | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/foreign-trade-inquiries-up-30.html | Foreign Trade Inquiries Up 30% | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/in-salvation-army-drive-colonel-william-donovan-vice-chairman-of.html | IN SALVATION ARMY DRIVE; Colonel William Donovan Vice Chairman of Jubilee Campaign | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/rollins-to-end-lectures-to-speak-tomorrow-on-young-actor-at-mrs.html | ROLLINS TO END LECTURES; To Speak Tomorrow on Young Actor at Mrs. Woodin's Home | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/speculators-push-wheat-prices-off-futures-bought-in-december.html | SPECULATORS PUSH WHEAT PRICES OFF; Futures Bought in December Because of Unfavorable Outlook Are Unloaded TRADING VOLUME IS LIGHT Domestic Rather Than Foreign Conditions Considered Main Influence in Market | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/moffats-words-on-the-budget.html | Moffat's Words on the Budget | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/nyac-five-wins-3829-halts-new-rochelle-boys-club-alumni-quintet.html | N.Y.A.C. FIVE WINS, 38-29; Halts New Rochelle Boys Club Alumni Quintet | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/usambulance-corps-dedicated-in-france-union-service-held-for-first.html | U.S. AMBULANCE CORPS DEDICATED IN FRANCE; Union Service Held for First Unit in American Church | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/demands-social-security-maritime-union-appeals-to-the-president-to.html | DEMANDS SOCIAL SECURITY; Maritime Union Appeals to the President to Carry Out Pledge | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ocean-airline-to-reopen-imperial-to-resume-flights-to-u-s-and.html | OCEAN AIRLINE TO REOPEN; Imperial to Resume Flights to U. S. and Canada in Spring | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fire-record.html | FIRE RECORD | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/londons-markets-slack-but-hopeful-current-cold-spell-curtails.html | LONDON'S MARKETS SLACK BUT HOPEFUL; Current Cold Spell Curtails Activity, but Rail Shares Enjoy Wide Favor | True | By Lewis L. Nettleton Special Cable To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/news-and-notes-of-the-advertising-field-nehi-in-big-newspaper-drive.html | News and Notes of the Advertising Field; Nehi in Big Newspaper Drive | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/japan-negotiates-for-oil-in-mexico-contract-to-call-for-7000000.html | JAPAN NEGOTIATES FOR OIL IN MEXICO; Contract to Call for 7,000,000 Barrels, to Be Paid for Mostly Through Barter BOTH SIDES HELD EAGER Tokyo Seeks Assurance on War Needs and Is Regarded as Market Replacing Reich | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/henry-r-barrett-of-white-plains-70-lawyer-first-citizen-who-drafted.html | HENRY R. BARRETT OF WHITE PLAINS, 70; Lawyer, 'First Citizen,' Who Drafted the Present City Charter, Dies at Home AIDE TO LATE W.L. WARD served 22 Years as Secretary of the Westchester County Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/praises-good-neighbor-policy.html | Praises Good Neighbor Policy | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/what-farm-aid-costs.html | WHAT FARM AID COSTS | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ehparker-srdies-in-federal-prison-brain-tumor-kills-detective-who.html | E.H.PARKER SR.DIES IN FEDERAL PRISON; Brain Tumor Kills Detective Who Ruined Career Trying to Solve Lindbergh Case WORKED ON 20,000 CRIMES Obtained Convictions in 226 Murders in Jersey--Move On for Posthumous Pardon | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/balkans-resolved-to-enforce-peace-parley-ends-with-territorial.html | BALKANS RESOLVED TO ENFORCE PEACE; Parley Ends With Territorial Rights of Nations Stressed--Economic Aid Emphasized | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/old-3d-ave-clinic-is-sold-to-builder-two-structures-at-23d-st-used.html | OLD 3D AVE. CLINIC IS SOLD TO BUILDER; Two Structures at 23d St. Used Until Recently by the Ophthalmic Hospital ROW OF STORES FOR SITE Isadore Geller Plans Business Unit on Land Held Since the 1870's | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/partly-razed-soviet-pavilion-is-prophetic-nurmi-and-maki-assert-on.html | Partly Razed Soviet Pavilion Is 'Prophetic,' Nurmi and Maki Assert on Visit to Fair | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/congress-savings-criticized-by-cio-roosevelt-and-lawmakers-playing.html | CONGRESS SAVINGS CRITICIZED BY C.I.O.; Roosevelt and Lawmakers Playing a 'Game of Tag' Asserts Monthly Survey | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/santiago-chile-has-press-strike.html | Santiago, Chile, Has Press Strike | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/flannelly-lauds-freedom-in-us-administrator-of-st-patricks.html | FLANNELLY LAUDS FREEDOM IN U.S.; Administrator of St. Patrick's Cathedral Urges That All Here Be Appreciative PICTURE ABROAD IS 'DARK' Our Government Guarantees Liberty, He Says, Where Others Take It Away | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/british-stock-index-off-747-on-feb-2-against-754-week-beforebonds.html | BRITISH STOCK INDEX OFF; 74.7 on Feb. 2, Against 75.4 Week Before--Bonds Up | True | Special Cable to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/politicians-barred-as-irish-celebrate-sheahan-says-they-will-not.html | POLITICIANS BARRED AS IRISH CELEBRATE; Sheahan Says They Will Not Lead St. Patrick's Parade | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/frank-x-pfaffinger-treasurer-of-the-los-angeles-times-is-stricken.html | FRANK X. PFAFFINGER; Treasurer of The Los Angeles Times Is Stricken at 86 | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/injuries-postpone-title-bobsled-test-three-hurt-at-lake-placid-us.html | INJURIES POSTPONE TITLE BOBSLED TEST; Three Hurt at Lake Placid-- U. S. Junior Four-Man Test Off Until Wednesday | True | | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/reports-of-activities-in-the-real-estate-market-blockfront-sold-on.html | Reports of Activities in the Real Estate Market; BLOCKFRONT SOLD ON COLUMBUS AVE. Six Buildings at Ninetieth St. Were Held by the Ferris Family for 56 Years BUYER TO IMPROVE THEM Emigrant Industrial Savings Bank Sells 7-Story Loft in Orchard Street | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/the-fillmore-to-go-in-drydock.html | The Fillmore to Go in Drydock | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/hamilton-alters-admission-rule.html | Hamilton Alters Admission Rule | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/big-banks-report-interests-berlin-handelsgesellschaft-is-first-of.html | BIG BANK'S REPORT INTERESTS BERLIN; Handelsgesellschaft Is First of Five Principal German Houses to Issue Report | True | Wireless to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/incidents-in-european-conflict-nazi-penal-code-for-women.html | Incidents in European Conflict; Nazi Penal Code for Women | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/woman-invests-in-flat-on-parkway-in-riverdale.html | Woman Invests in Flat On Parkway in Riverdale | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/fick-clips-two-records-lowers-national-50-and-60-yard-freestyle.html | FICK CLIPS TWO RECORDS; Lowers National 50 and 60 Yard Free-Style Swim Marks | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sets-record-in-earnings-lumbermens-mutual-casualty-cleared-6408642.html | SETS RECORD IN EARNINGS; Lumberman's Mutual Casualty Cleared $6,408,642 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/oil-for-germany.html | OIL FOR GERMANY | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/electrified-farms-doubled-in-state-agricultural-customers-have.html | ELECTRIFIED FARMS DOUBLED IN STATE; Agricultural Customers Have Increased From 43,000 at End of 1929 to 97,000 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/concert-hall-dedicated-given-to-manhattan-school-of-music-by-mrs.html | CONCERT HALL DEDICATED; Given to Manhattan School of Music by Mrs. John Hubbard | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dottie-easily-takes-long-branch-contest-monmouth-club-keeps-trophy.html | DOTTIE EASILY TAKES LONG BRANCH CONTEST; Monmouth Club Keeps Trophy in Ice Boat Series | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/daughter-to-john-e-stewarts.html | Daughter to John E. Stewarts | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/jewel-tea-earns-1583177-in-year-net-of-565-a-share-for-1939.html | JEWEL TEA EARNS $1,583,177 IN YEAR; Net of $5.65 a Share for 1939 Compares With $5.09 in Previous 12 Months SALES RISE 4.4 PER CENT Results of Operations Given by Other Companies With Comparisons | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dr-heinrich-c-bierwirth-harvard-professor-had-taught-german-for-38.html | DR. HEINRICH C. BIERWIRTH; Harvard Professor Had Taught German for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/dodgers-buy-a-catcher-take-franks-from-cardinals-in-straight-cash.html | DODGERS BUY A CATCHER; Take Franks From Cardinals in Straight Cash Deal | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/ring-narrow-in-south-cotton-trading-in-new-orleans-follows-foreign.html | RING NARROW IN SOUTH; Cotton Trading in New Orleans Follows Foreign Leads | True | Special to THE NEW YORK TIMES. | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/economic-pickup-by-france-noted-annual-report-of-the-central-bank.html | ECONOMIC PICK-UP BY FRANCE NOTED; Annual Report of the Central Bank Indicates Recovery Since November, '38 WIDER RATIONING LIKELY Policy Would Aim at Conservation of Essentials in theConsumer Lines | True | By Fernand Maroni Wireless To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/plans-for-chicago-opera-city-company-to-open-a-season-of-at-least-7.html | PLANS FOR CHICAGO OPERA; City Company to Open a Season of at Least 7 Weeks on Nov. 2 | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/sanctity-of-soul-is-found-menaced-dr-goldenson-deplores-trend-in.html | SANCTITY OF SOUL IS FOUND MENACED; Dr. Goldenson Deplores Trend in Religion to Substitute Symbols for Lives | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/anna-m-kieran-bride-wed-to-dr-william-t-power-in-lady-chapel-at.html | ANNA M. KIERAN BRIDE; Wed to Dr. William T. Power in Lady Chapel at Cathedral | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/form-antiseaway-body-upstate.html | Form Anti-Seaway Body Up-State | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/music-union-to-aid-opera-benefit-show-local-802-votes-to-donate.html | MUSIC UNION TO AID OPERA BENEFIT SHOW; Local 802 Votes to Donate Services for Performance | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/economy-forces-in-congress-beset-by-spending-moves-group-prepares.html | ECONOMY FORCES IN CONGRESS BESET BY SPENDING MOVES; Group Prepares to Battle in Senate Against Threat to Farm Bill Savings WAR PENSIONS A WORRY Veterans' Demand for Fund of $111,000,000 Held to Endanger Budget Plans | True | By Henry N. Dorris Special To the New York Times. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/barbirolli-signs-for-2-more-years-philharmonic-reengages-him-as.html | BARBIROLLI SIGNS FOR 2 MORE YEARS; Philharmonic Re-engages Him as Conductor for 22 Weeks of 30-Week Season WALTER WILL BE GUEST Dimitri Mitropoulos Also to Direct in 14 Concerts, First Time With the Orchestra | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/chicago-awaits-buyers-spring-market-week-begins-todaymore-orders.html | CHICAGO AWAITS BUYERS; Spring Market Week Begins Today-- More Orders Predicted | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/scotsamericans-on-top-defeat-soccer-americans-by-20-in-league.html | SCOTS-AMERICANS ON TOP; Defeat Soccer Americans by 2-0 in League Engagement | True | Special to THE NEW YORK TIMES. | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/us-envoy-meets-ibn-saud.html | U.S. Envoy Meets Ibn Saud | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/captain-john-l-carney-newspaper-man-pigon-breeder-a-war-veteran-of.html | CAPTAIN JOHN L. CARNEY; Newspaper Man, Pigeon Breeder, a War Veteran of Pittsburgh | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/new-bard-college-dean-selected-at-bennington.html | New Bard College Dean Selected at Bennington | True | Underwood & Underwood | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/say-guffey-killed-state-party-hopes-some-pennsylvania-democrats.html | SAY GUFFEY KILLED STATE PARTY HOPES; Some Pennsylvania Democrats Hold Split Over Renaming Him Means Fall Defeat ROOSEVELT'S AID SOUGHT Senator's Forces Want Him to Intervene Against Foes Advancing Primary Rival | True | By Charles R. Michael Special To the New York Times. | C1B 442843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/wood-field-and-stream-stream-posted-by-clubs.html | WOOD, FIELD AND STREAM; Stream Posted by Clubs | True | By Raymond R. Camp | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/jackson-to-get-dies-data-testimony-on-alleged-forgeries-going-to.html | JACKSON TO GET DIES DATA; Testimony on Alleged Forgeries Going to Attorney General | True | | C1B 442843 |
| 1940-02-05 | 1940-02-05 | https://www.nytimes.com/1940/02/05/archives/curtailment-due-in-shipbuilding-cut-in-appropriation-bill-by-house.html | CURTAILMENT DUE IN SHIPBUILDING; Cut in Appropriation Bill by House Will Retard Vast U.S. Program 2 SUPERLINERS PLANNED 35,000-Ton Craft Will Be Designed for Speedy ConversionInto Aircraft Carriers | True | | C1B 442843 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/irt-foreclosure-decreed-by-court-50000000-upset-price-fixed-for.html | I.R.T. FORECLOSURE DECREED BY COURT; $50,000,000 Upset Price Fixed for Mortgaged Properties--Unification Aid Seen | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/duncan-wins-commons-seat.html | Duncan Wins Commons Seat | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/the-play-lunts-and-fontannes-taming-of-the-shrew-comes-back-for-the.html | THE PLAY; Lunt's and Fontanne's 'Taming of the Shrew' Comes Back for the Finnish Relief Fund | True | By Brooks Atkinson | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/husband-dead-wife-a-suicide.html | Husband Dead, Wife a Suicide | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/uneasy-finishes-fast-to-defeat-southland-beau-at-fair-grounds-mrs.html | Uneasy Finishes Fast to Defeat Southland Beau at Fair Grounds; Mrs. Gregory's 5-2 Shot Triumphs by Nose for Jockey Vedder--Half Time, Early Leader, Third Over Slow Track | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/west-signs-with-bees.html | West Signs With Bees | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/rye-village-seeks-action-on-charter-submits-to-the-county-board.html | RYE VILLAGE SEEKS ACTION ON CHARTER; Submits to the County Board Proposal to Secede From Town and Become City TOWN OF RYE BACKS MOVE Supervisors Continue Attacks on 'Relief Floaters'--Find Westchester Too Generous | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/japanese-defends-railway-bombing-tokyo-spokesman-says-raids-on.html | JAPANESE DEFENDS RAILWAY BOMBING; Tokyo Spokesman Says Raids on French Line in China Will Go On as 'Military Necessity' U.S. PROTEST IS STUDIED Paris Hears 101 Were Killed, 124 Injured Thursday, Including Five French Citizens | True | A.N. Mirzaoff | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/redfield-wins-182-match.html | Redfield Wins 18.2 Match | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/orfeo-at-metropolitan-kerstin-thorborg-sings-title-roleleinsdorf.html | 'ORFEO' AT METROPOLITAN; Kerstin Thorborg Sings Title Role--Leinsdorf Conducts | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/business-failures-drop-latest-total-285-against-302-week-before-318.html | BUSINESS FAILURES DROP; Latest Total 285, Against 302 Week Before, 318 Year Ago | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/says-nazis-fly-for-reds-london-paper-reports-germans-are-piloting.html | SAYS NAZIS FLY FOR REDS; London Paper Reports Germans Are Piloting 120 Planes | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/to-address-advertising-group.html | To Address Advertising Group | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/emile-antony-horse-trainer-and-formerly-a-riding-teacher-for-40.html | EMILE ANTONY; Horse Trainer and Formerly a Riding Teacher for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/counterfeiters-caught-two-held-in-pariswoman-is-arrested-in-ontario.html | COUNTERFEITERS CAUGHT; Two Held in Paris--Woman Is Arrested in Ontario | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/fur-sales-off-36-from-1938-figures-purchases-by-coat-trade-fell.html | FUR SALES OFF 3.6% FROM 1938 FIGURES; Purchases by Coat Trade Fell Sharply Last Year | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/blanchard-gardner-master-mariner-79-captain-of-frank-j-gould-yacht.html | BLANCHARD GARDNER, MASTER MARINER, 79; Captain of Frank J. Gould Yacht Helenita for 15 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/war-lifts-trade-inquiries-commerce-bureau-expands-service-to.html | WAR LIFTS TRADE INQUIRIES; Commerce Bureau Expands Service to Foreign Traders | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/13-survive-formosa-airline-crash.html | 13 Survive Formosa Airline Crash | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/assails-nlrb-aide-at-house-hearing-toland-committee-counsel.html | ASSAILS NLRB AIDE AT HOUSE HEARING; Toland, Committee Counsel, Protests Request for More Time for Board's Side MILL CASE IS BROUGHT UP Order to Hire Men Said to Be Barred for Union Activity Will Be Sifted Further | True | By Frederick R. Barkley Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dr-shuster-to-speak-head-of-hunter-to-be-heard-in-manhasset-this.html | DR. SHUSTER TO SPEAK; Head of Hunter to Be Heard in Manhasset This Evening | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/child-to-tibor-de-cholnokys.html | Child to Tibor de Cholnokys | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/confer-on-extending-religious-education-protestant-experts-are-told.html | CONFER ON EXTENDING RELIGIOUS EDUCATION; Protestant Experts Are Told 15,000,000 Children Lack It | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/northwest-bancorporation-gains.html | Northwest Bancorporation Gains | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mayor-shows-democratic-taste-even-in-tea-passes-up-rare-brews-for.html | Mayor Shows Democratic Taste, Even in Tea; Passes Up Rare Brews for 40-Cent Variety | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/utility-files-plea-to-change-setup-associated-gas-seeks-to.html | UTILITY FILES PLEA TO CHANGE SET-UP; Associated Gas Seeks to Reorganize as Federal Investigation Impends CASE SHIFTED FROM UTICA Wide Inquiry by H.A. Fulton, Cahill Aide, to Have Help of Other Agencies | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ten-killed-in-germany-as-train-and-bus-collide.html | Ten Killed in Germany As Train and Bus Collide | True | By the United Press. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/italy-is-devaluing-lira-in-two-fields-bonus-is-offered-to-exporters.html | ITALY IS DEVALUING LIRA IN TWO FIELDS; Bonus Is Offered to Exporters Who Get Foreign Exchange --Move Not Explained RATE CHANGED FROM FEB.1 New Figure Is 23.60 to Dollar --20% Premium for Outside Trade Reaches Same Value | True | By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/americans-reach-rio-in-time-for-carnival-liner-brazil-arrives-early.html | AMERICANS REACH RIO IN TIME FOR CARNIVAL; Liner Brazil Arrives Early-- Lima Holds Annual Fete | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/chinese-still-fight-in-nanning-district-japanese-attempt-to.html | CHINESE STILL FIGHT IN NANNING DISTRICT; Japanese Attempt to Annihilate 50,000 Near Pinyang | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/heavy-vote-seen-in-14th-district-consensus-on-eve-of-special.html | HEAVY VOTE SEEN IN 14TH DISTRICT; Consensus on Eve of Special Election Today Favors Edelstein to Win ROSE LETTER STIRS ROW Simpson Assails Plea to Labor Party Members--Browder Spokesman Optimistic | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/reid-buys-lycoming-plant.html | Reid Buys Lycoming Plant | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/2-canadian-chiefs-speak-tomorrow-mackenzie-king-will-be-on.html | 2 CANADIAN CHIEFS SPEAK TOMORROW; Mackenzie King Will Be on Radio--Defense Minister to Be at Kingston WAR HANDICAPS EFFORTS Freedom From Censorship for Campaigners May Be Decided by Cabinet Today | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/chemical-exports-jump-volume-in-first-four-months-was-85-above-1938.html | CHEMICAL EXPORTS JUMP; Volume in First Four Months Was 85% Above 1938 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/posthumous-pardon-sought-for-parker-judge-indicates-he-favored.html | POSTHUMOUS PARDON SOUGHT FOR PARKER; Judge Indicates He Favored Freeing Detective | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mayor-visits-queens-court.html | Mayor Visits Queens Court | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/broadcast-warns-buyer-of-poison.html | Broadcast Warns Buyer of Poison | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-trade-group-in-lima-san-francisco-business-men-on-air-tour-of.html | U.S. TRADE GROUP IN LIMA; San Francisco Business Men on Air Tour of Latin Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/british-told-to-recognize-us-instinct-for-isolation.html | British Told to Recognize U.S. 'Instinct for Isolation' | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/policy-department.html | Policy Department | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/rise-in-traffic-crashes-injuries-also-up-last-week-from-1939death.html | RISE IN TRAFFIC CRASHES; Injuries Also Up Last Week From 1939--Death Toll Same | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/geneva-to-close-on-saturday-night-producers-of-shaws-fiftieth-play.html | 'GENEVA' TO CLOSE ON SATURDAY NIGHT; Producers of Shaw's Fiftieth Play May Offer Instead 'Tobias and the Angel' ARBITRATION OVER SCRIPT Two Disputes Are to Be Settled Regarding Harry Segall's 'Heaven Can Wait' | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/taxexempt-realty-216-here-a-record.html | Tax-Exempt Realty 21.6% Here, a Record | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/320000-insure-crops-federal-agency-has-taken-in-12159113-bushels-of.html | 320,000 INSURE CROPS; Federal Agency Has Taken In 12,159,113 Bushels of Wheat | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/linotype-theft-charged-two-plead-not-guilty-to-carting-off-machine.html | LINOTYPE THEFT CHARGED; Two Plead Not Guilty to Carting Off Machine Weighing Ton | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/condition-of-reserve-member-banks-in-101-cities-jan-31.html | Condition of Reserve Member Banks in 101 Cities Jan. 31 | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/flinchum-gets-double-at-hialeah-park-and-wrests-riding-lead-from.html | Flinchum Gets Double at Hialeah Park and Wrests Riding Lead From Arcard; ROYAL BLUE BEATS MAR LE BY A NOSE Favorite Takes the Titusville for Flinchum, Who Also Is First With Miss B.B. INSCOLAD VICTOR IN DRIVE Paying $9.70 for $2, He Wins Key West Purse at Miami From Halcyon Boy | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/youth-congress-members-in-antiwar-demonstration.html | YOUTH CONGRESS MEMBERS IN ANTI-WAR DEMONSTRATION | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/shapes-bill-to-deport-bridges.html | Shapes Bill to Deport Bridges | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/accident-kills-61-veteran-96.html | Accident Kills '61 Veteran, 96 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/breaks-ice-in-delaware.html | Breaks Ice in Delaware | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/stock-market-indices-weekly-international-level-on-feb-3-was-614.html | STOCK MARKET INDICES; Weekly International Level on Feb. 3 Was 61.4, Against 61.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mgill-six-on-top-51-defeats-princeton-with-3goal-drive-in-second.html | M'GILL SIX ON TOP, 5-1; Defeats Princeton With 3-Goal Drive in Second Period | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/4000000-to-expand-unit-industrial-rayon-to-increase-ohio-plant.html | $4,000,000 TO EXPAND UNIT; Industrial Rayon to Increase Ohio Plant Output 50% | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/hearing-on-tug-crash-is-set-for-thursday-marine-bureau-to-study.html | HEARING ON TUG CRASH IS SET FOR THURSDAY; Marine Bureau to Study Fatal East River Collision | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/railroad-orders-gain-new-equipment-bookings-in-january-exceed-year.html | RAILROAD ORDERS GAIN; New Equipment Bookings in January Exceed Year Ago | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-wife-is-alive-poderjay-insists-he-offers-to-produce-agnes.html | U.S. WIFE IS ALIVE, PODERJAY INSISTS; He Offers to Produce Agnes Tufverson Within 60 Days if Not Prosecuted Again WANTS TO REMAIN HERE Expresses Doubt That He Will Be Deported, but Would Go Back to First Spouse | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/75c-a-share-is-voted-by-general-motors-125-was-declared-3-months.html | 75C A SHARE IS VOTED BY GENERAL MOTORS; $1.25 Was Declared 3 Months Ago--Other Dividends | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/annalist-index-declines-815-on-feb-3-04-off-in-week-is-lowest-since.html | ANNALIST INDEX DECLINES; 81.5 on Feb. 3, 0.4 Off in Week, Is Lowest Since Dec. 9 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/insurance-data-next-in-monopoly-inquiry-committee-to-study-figures.html | INSURANCE DATA NEXT IN MONOPOLY INQUIRY; Committee to Study Figures on Investment Experience | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/castilloux-outpoints-gomer.html | Castilloux Outpoints Gomer | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/east-side-buildings-pass-to-new-owners-sixstory-tenement-at-634.html | EAST SIDE BUILDINGS PASS TO NEW OWNERS; Six-Story Tenement at 634 East Fifth Street Figures in Deal | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/frankenthaler-honored-tablet-to-late-jurist-unveiled-by-wife-and-2.html | FRANKENTHALER HONORED; Tablet to Late Jurist Unveiled by Wife and 2 Daughters | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/front-plot-hearing-delayed.html | Front Plot Hearing Delayed | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | John Gass | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/brown-alumni-honor-3-present-plaques-to-morrissey-gardner-and.html | BROWN ALUMNI HONOR 3; Present Plaques to Morrissey, Gardner and Crossley | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/isaac-gans-leader-in-civic-work-dies-active-in-capital-since-1882.html | ISAAC GANS, LEADER IN CIVIC WORK, DIES; Active in Capital Since 1882 --Once Praised by President | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/cardinal-hurler-injured.html | Cardinal Hurler Injured | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bank-debits-rise-4-per-cent-in-week-total-is-8161000000-for-period.html | BANK DEBITS RISE 4 PER CENT IN WEEK; Total Is $8,161,000,000 for Period Ended Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bills-again-sell-near-par-treasury-markets-weekly-issue-of-paper-at.html | BILLS AGAIN SELL NEAR PAR; Treasury Markets Weekly Issue of Paper at Discount | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/inducted-as-member-of-us-supreme-court.html | INDUCTED AS MEMBER OF U.S. SUPREME COURT | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/letters-to-the-times-senator-phelps-corrected-taxpayers-it-is-said.html | Letters to The Times; Senator Phelps Corrected Taxpayers, It Is Said, Want Not More but Fewer Costly Activities | True | ROBERT G. FRYE, | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dies-witness-asks-forgery-inquiry-hook-declines-to-withdraw-pelley.html | DIES WITNESS ASKS 'FORGERY' INQUIRY; Hook Declines to Withdraw Pelley Letters Pending Expert Examination JACKSON'S AID IS SOUGHT Committee Will Give Evidence in Silver Shirt Case to Attorney General | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/inner-circle-reorganizes-voting-control-is-given-to-working-news.html | INNER CIRCLE REORGANIZES; Voting Control Is Given to Working News Men | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/george-henderson.html | GEORGE HENDERSON | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/news-photo-show-thronged.html | News Photo Show Thronged | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/whale-becomes-white-elephant.html | Whale Becomes White Elephant | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mountain-victim-gains-harvard-sophomore-has-good-chance-of-recovery.html | MOUNTAIN VICTIM GAINS; Harvard Sophomore Has 'Good Chance' of Recovery | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/denmark-seizes-coal-to-relieve-shortage-use-of-fuel-curtailed.html | DENMARK SEIZES COAL TO RELIEVE SHORTAGE; Use of Fuel Curtailed Because Ice Holds Supply Ships | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/reprieve-denied-to-two-irish-terrorists-scotland-yard-is-warned-of.html | Reprieve Denied to Two Irish Terrorists; Scotland Yard Is Warned of Reprisal Acts; Scotland Yard Is Warned | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/jailed-in-odwyer-drive.html | Jailed in O'Dwyer Drive | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nazis-torpedo-canadian-pacific-freighter-planes-rescue-a-liner-from.html | Nazis Torpedo Canadian Pacific Freighter; Planes Rescue a Liner From U-Boat Attack; FREIGHTER SUNK BY NAZI TORPEDO | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/danish-ace-killed-in-finland.html | Danish Ace Killed in Finland | True | Wireles to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/held-in-womans-slaying-unemployed-clerk-charged-with-murdering.html | HELD IN WOMAN'S SLAYING; Unemployed Clerk Charged With Murdering Mother of Four | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/5-italian-fliers-killed-army-plane-crashes-soon-after-taking-off-at.html | 5 ITALIAN FLIERS KILLED; Army Plane Crashes Soon After Taking Off at Florence | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/button-history-traced-display-at-cooper-union-to-go-back-four.html | BUTTON HISTORY TRACED; Display at Cooper Union to Go Back Four Centuries | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/article-1-no-title-retired-customs-officer-had-boarded-33000.html | Article 1 -- No Title; Retired Customs Officer Had Boarded 33,000 Vessels | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/patricia-hurley-engaged-daughter-of-exwar-secretary-to-be-dr-hb.html | PATRICIA HURLEY ENGAGED; Daughter of Ex-War Secretary to Be Dr. H.B. Gwynn's Bride | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/news-of-markets-in-european-cities-london-exchange-extends-its.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Extends Its Session to 3 P.M. Daily -- Prices Narrowly Lower MOST STOCKS OFF IN PARIS Amsterdam Bourse Depressed Because of Rumors of a Government Loan | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/schmidt-at-top-in-hockey-scoring-boston-wingman-adds-to-lead-with-4.html | SCHMIDT AT TOP IN HOCKEY SCORING; Boston Wingman Adds to Lead With 4 Points During Week, Boosting Total to 36 HEXTALL IS RUNNER-UP Ranger Ace Has 32 and Shows Way With 20 Goals--Hitler Tops the Penalty List | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/novel-fashion-show-to-feature-40-fair-miss-mary-lewis-to-direct.html | NOVEL FASHION SHOW TO FEATURE '40 FAIR; Miss Mary Lewis to Direct Free Attraction at Exposition | True | Kesslere, 1937 | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/maurice-s-connors-vice-president-of-chesapeake-ohio-a-railroad-man.html | MAURICE S. CONNORS; Vice President of Chesapeake & Ohio, a Railroad Man 66 Years | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/garment-workers-back-hull-pacts-decide-to-petition-congress-to.html | GARMENT WORKERS BACK HULL PACTS; Decide to Petition Congress to Extend the Reciprocal Trade Agreements SEE BENEFIT TO CONSUMER Wages in So-Called Protected Industries Have Been Below Average, Union Says | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/fred-m-van-blaricom-he-dies-day-after-sons-wife-mrs-rs-van-blaricom.html | FRED M. VAN BLARICOM; He Dies Day After Son's Wife, Mrs. R.S. Van Blaricom | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/grassezeller-recital-blind-violinist-plays-with-the-pianist-4.html | GRASSE-ZELLER RECITAL; Blind Violinist Plays With the Pianist 4 Mozart Sonatas | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/labor-and-industry.html | LABOR AND INDUSTRY | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/meadows-in-aau-meet-pole-vault-champion-to-file-entry-for-feb-24.html | MEADOWS IN A.A.U. MEET; Pole Vault Champion to File Entry for Feb. 24 This Week | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/refugee-children-aided-by-bnai-brith-order-votes-2500-more-for.html | REFUGEE CHILDREN AIDED BY B'NAI B'RITH; Order Votes $2,500 More for Transfers to Palestine | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ford-to-obey-nlrb-order-curbing-opinions-calls-it-violation-of-free.html | Ford to Obey NLRB Order Curbing Opinions; Calls It Violation of Free Speech Rights | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dow-is-chairman-of-detroit-edison-marshall-elected-to-succeed-him.html | DOW IS CHAIRMAN OF DETROIT EDISON; Marshall Elected to Succeed Him as President at Annual Stockholders' Meeting | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/alvina-robertson-to-wed-in-england-will-become-bride-of-edmund.html | ALVINA ROBERTSON TO WED IN ENGLAND; Will Become Bride of Edmund Truscott, Grandson of Baronet | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/murphy-is-sworn-in-as-supreme-court-justice-as-many-friends-and.html | Murphy Is Sworn In as Supreme Court Justice As Many Friends and Well-Wishers Look On | True | Special to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/final-townsend-concert-richard-crooks-and-miss-rise-stevens-sing-in.html | FINAL TOWNSEND CONCERT; Richard Crooks and Miss Rise Stevens Sing in Washington | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/italy-resumes-rumanian-talks.html | Italy Resumes Rumanian Talks | True | By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/richard-advances-at-downtown-ac-leads-parade-of-seeded-stars-in.html | RICHARD ADVANCES AT DOWNTOWN A.C.; Leads Parade of Seeded Stars in Squash Racquets Play | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/will-discuss-big-meet-officials-to-convene-feb-16-to-pick.html | WILL DISCUSS BIG MEET; Officials to Convene Feb. 16 to Pick Pan-America Games Site | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mary-jane-mevoy-becomes-a-bride-she-is-wed-to-charles-austin.html | MARY JANE M'EVOY BECOMES A BRIDE; She Is Wed to Charles Austin Harnett Jr. in Church Here on Parents' Anniversary ATTENDED BY 4 SISTERS Dorothy Anne McEvoy Is Maid of Honor--John Austin Harnett Best Man | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/john-marshall-prevails-weber-paces-attack-in-victory-over-rider.html | JOHN MARSHALL PREVAILS; Weber Paces Attack in Victory Over Rider Five, 36-21 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/barrett-gains-in-itu-rochester-local-backs-him-for-president-by-654.html | BARRETT GAINS IN I.T.U.; Rochester Local Backs Him for President by 65-4 Vote | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/picks-delegates-favors-dewey.html | Picks Delegates, Favors Dewey | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/strength-in-corn-sends-wheat-up-major-cereal-rallies-1-c-from-early.html | STRENGTH IN CORN SENDS WHEAT UP; Major Cereal Rallies 1 c, From Early Low to Close With Net Gains of to 5/8c WEATHER A PRICE FACTOR Removal of Hedges Against Export of Minor Grain Is Responsible for Rise | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/12500000-of-gold-is-received-here-shipments-are-from-south-africa.html | $12,500,000 OF GOLD IS RECEIVED HERE; Shipments Are From South Africa and Norway | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/navy-blimps-pressed-into-service-to-feed-tens-of-thousands-of.html | Navy Blimps Pressed Into Service to Feed Tens of Thousands of Starving Jersey Ducks | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/italy-starts-projects-vast-series-of-irrigation-works-gets-under.html | ITALY STARTS PROJECTS; Vast Series of Irrigation Works Gets Under Way | True | By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-crews-leave-nicaragua.html | U.S. Crews Leave Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/handley-and-pirates-at-odds.html | Handley and Pirates at Odds | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/fire-association-had-rise-in-assets-at-close-of-1939-philadelphia.html | FIRE ASSOCIATION HAD RISE IN ASSETS; At Close of 1939 Philadelphia Insurance Concern's Total Reached $23,463,843 AFFILIATES ALSO REPORT Lumbermen's, National and Reliance Companies Show Sharp Gains for Year | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/2769823975-leeway-on-federal-debt-now.html | $2,769,823,975 Leeway On Federal Debt Now | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/palm-beach-ball-aids-finn-relief-700-colonists-amid-decor-of-blue.html | PALM BEACH BALL AIDS FINN RELIEF; 700 Colonists, Amid Decor. of Blue and White, Dance at Everglades Club MANY ENTERTAIN AT FETE Grover Loenings, Mrs. George Luke Mesker and the John Shepards Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/investment-trusts-investment-company.html | INVESTMENT TRUSTS; Investment Company | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/tax-exempt-issues-fell-last-month-total-state-and-municipal.html | TAX EXEMPT ISSUES FELL LAST MONTH; Total State and Municipal Marketing of $58,830,286 About Half 1939 Period PWA AND RFC FINANCING UP Revised Total for December Includes $4,688,000 for Federal Agency | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/898-sailfish-caught-record-number-of-5000-anglers-compete-in-silver.html | 898 SAILFISH CAUGHT; Record Number of 5,000 Anglers Compete in Silver Derby | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/eldridge-fights-draw-battles-fontana-on-even-terms-at-st-nicholas.html | ELDRIDGE FIGHTS DRAW; Battles Fontana on Even Terms at St. Nicholas Palace | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/americans-play-tonight-face-detroit-sextet-in-fight-for-fifthplace.html | AMERICANS PLAY TONIGHT; Face Detroit Sextet in Fight for Fifth-Place Berth | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/relay-competition-set-new-york-schoolboys-to-reenter-penn-carnival.html | RELAY COMPETITION SET; New York Schoolboys to Reenter Penn Carnival This Year | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/peace-on-one-front.html | PEACE ON ONE FRONT | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/news-strike-in-chile-ends.html | News Strike in Chile Ends | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bombs-over-convoys.html | BOMBS OVER CONVOYS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/gandhi-breaks-off-talk-with-viceroy-unable-to-agree-on-indias.html | GANDHI BREAKS OFF TALK WITH VICEROY; Unable to Agree on India's Constitutional Problem, They Defer Efforts BRITISH OFFER INADEQUATE Visitors Tells Lord Linlithgow Congress Will Not Accept a Stopgap Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/philadelphias-tax-on-wages-is-upheld-ruling-by-state-supreme-court.html | PHILADELPHIA'S TAX ON WAGES IS UPHELD; Ruling by State Supreme Court Causes Spurt in Payments | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/2-robbers-get-maximum-terms.html | 2 Robbers Get Maximum Terms | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/apostoli-out-of-hospital.html | Apostoli Out of Hospital | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/tientsin-blockade-holds-truck-drivers-kept-waiting-4-days-at.html | TIENTSIN BLOCKADE HOLDS; Truck Drivers Kept Waiting 4 Days at British Concession | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/200-children-led-to-safety-at-fire-nuns-herd-youngsters-out-of.html | 200 CHILDREN LED TO SAFETY AT FIRE; Nuns Herd Youngsters Out of Church in Garfield, N. J., as Ceiling Flames | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/franco-ciarlantini-italian-author-exjournalist-arranged-book.html | FRANCO CIARLANTINI; Italian Author, Ex-Journalist, Arranged Book Exhibition Here | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/operation-fund-sought-for-injured-athlete.html | Operation Fund Sought For Injured Athlete | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/tolls-system-upheld-engineer-cites-merritt-parkway-as-an-example.html | TOLLS SYSTEM UPHELD; Engineer Cites Merritt Parkway as an Example | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/1265000-offered-in-trust-looting-continental-securities-trustee.html | $1,265,000 OFFERED IN TRUST 'LOOTING'; Continental Securities Trustee Would Accept Settlement by Three of Defendants COURT HEARING MARCH 14 Proposal Is Made by Paine, Webber, Schroder Banking and Barkley-Grow | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/three-united-states-senators-of-the-same-name.html | THREE UNITED STATES SENATORS OF THE SAME NAME | True | Times Wide World | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/news-and-notes-of-the-advertising-field-bock-campaign-ready.html | News and Notes of the Advertising Field; Bock Campaign Ready | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/holc-loans-here-at-high-point.html | HOLC Loans Here at High Point | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/cs-deneen-dies-former-senator-chicagoan-served-in-capital-from-25.html | C.S. DENEEN DIES; FORMER SENATOR; Chicagoan Served in Capital From '25 to '31--Stricken Suddenly in Home WAS GOVERNOR, 1905-1912 Residence Bombed During the 1928 Campaign--Held Many Important Senate Posts | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/neediest-get-1373-more.html | Neediest Get $1,373 More | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ohio-bell-phones-at-peak-pacific-company-also-reports-sharp-gain-in.html | OHIO BELL PHONES AT PEAK; Pacific Company Also Reports Sharp Gain in January | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/chamberlin-trial-opens-flier-accused-of-violating-new-york.html | CHAMBERLIN TRIAL OPENS; Flier Accused of Violating New York Compensation Law | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/54-britons-perish-as-sweeper-sinks-warship-sphinx-disabled-by-air.html | 54 BRITONS PERISH AS SWEEPER SINKS; Warship Sphinx, Disabled by Air Attack, Capsizes When Towline Is Broken COMMANDER IS TRAPPED 2 Scandinavian Vessels Given Up as Lost--Netherland Tanker Damaged by Mine | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/attendance-record-set-at-modern-art-museum.html | Attendance Record Set At Modern Art Museum | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/flu-in-canadian-force-6-cases-of-pneumonia-are-also-reported-from.html | 'FLU' IN CANADIAN FORCE; 6 Cases of Pneumonia Are Also Reported From British Base | True | By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/treacherous-mountain.html | TREACHEROUS MOUNTAIN | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/items-in-greekfrench-pact.html | Items in Greek-French Pact | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/trust-asset-value-up-chartered-investors-shows-1131-for-common.html | TRUST ASSET VALUE UP; Chartered Investors Shows $11.31 for Common Share | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/fourth-quarter-record-set-by-electrical-goods.html | Fourth Quarter Record Set by Electrical Goods | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/miss-janet-henry-will-be-married-alumna-of-wilson-to-become-the.html | MISS JANET HENRY WILL BE MARRIED; Alumna of Wilson to Become the Bride of Dr. Louis F. Hackemann of Oneonta ALSO ATTENDED COLUMBIA Fiance, Member of Charleston, S.C., Family, Is Dean of Hartwick College | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/eight-teams-set-for-title-skiing-strong-group-announced-in-city.html | EIGHT TEAMS SET FOR TITLE SKIING; Strong Group Announced in City Interclub Downhill and Slalom Fixture AMATEUR S.C. TOPS FIELD Tourney Will Open Sunday at Manchester--Northlands Train List Heavy | True | By Frank Elkins | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bombay-gets-nazi-data-seized-letters-to-be-used-against-seven.html | BOMBAY GETS NAZI DATA; Seized Letters to Be Used Against Seven Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/americas-shaping-bank-to-aid-trade-this-100000000-international.html | AMERICA'S SHAPING BANK TO AID TRADE; This $100,000,000 International Unit Took Form at 1939 Panama Conference FOR ECONOMIC PROTECTION Full Program to Be Taken Up Today--Institution to Start in the Fall | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/congress-is-cited-on-reds-youth-leaders-point-to-absence-of.html | CONGRESS IS CITED ON REDS; Youth Leaders Point to Absence of Outlawing Legislation | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mrs-ansel-phelps-luncheon-hostess-mrs-william-grace-mrs-gs-fowler.html | MRS. ANSEL PHELPS LUNCHEON HOSTESS; Mrs. William Grace, Mrs. G.S. Fowler and Mrs. Talbot Ewart Have Guests MISS LOIS WARNER FETED Mother Gives Birthday Party for Debutants--Mrs. John F. Riddell Jr. Intertains | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/gold-star-mothers-back-fund-for-finns-pledge-support-to-hoover.html | GOLD STAR MOTHERS BACK FUND FOR FINNS; Pledge Support to Hoover-- Plans for Benefits Announced | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/britain-assists-farmers-by-easing-ban-on-lights.html | Britain Assists Farmers By Easing Ban on Lights | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/forest-hills-area-rezoned-by-board-compromise-reached-on-pleas-of.html | FOREST HILLS AREA REZONED BY BOARD; Compromise Reached on Pleas of Single Home Owners and Apartment Interests OLD RESTRICTIONS CITED Morris Holds Charter Should Be Amended So Estimate Body Is Not Involved | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/10-take-sanskrit-course-hunter-graduates-study-hindu-language-after.html | 10 TAKE SANSKRIT COURSE; Hunter Graduates Study Hindu Language After Office Hours | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/to-head-duquesne.html | TO HEAD DUQUESNE | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nursing-center-to-gain-riverside-unit-of-henry-street-holds-card.html | NURSING CENTER TO GAIN; Riverside Unit of Henry Street Holds Card Party Today | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/asks-school-week-on-bill-of-rights-mccaffrey-offers-measure-to.html | ASKS SCHOOL WEEK ON BILL OF RIGHTS; McCaffrey Offers Measure to Require Board of Regents to Set Celebration NATIONAL MOVE IS AIM Legislator Stresses Plan as an Aid in Fighting Spread of Un-American Philosophies | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/army-and-navy-chief-in-holland-resigns-reynders-differed-with.html | ARMY AND NAVY CHIEF IN HOLLAND RESIGNS; Reynders Differed With Regime on Military Measures | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/assembly-passes-tollpooling-bill-votes-13213-to-join-groups.html | ASSEMBLY PASSES TOLL-POOLING BILL; Votes 132-13 to Join Groups Operating Henry Hudson and Triborough Bridges RACE BIAS BAN ADOPTED Unions Must Not Discriminate --Signature Registration Is Asked in New Bill | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bulk-of-air-exports-consigned-to-france-20050539-of-28893811.html | BULK OF AIR EXPORTS CONSIGNED TO FRANCE; $20,050,539 of $28,893,811 December Total Went There | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/speaker-bankhead-slightly-iii.html | Speaker Bankhead Slightly III | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/minnie-the-elephant-at-republican-fete-guest-of-honor-of-dance.html | MINNIE THE ELEPHANT AT REPUBLICAN FETE; Guest of Honor of Dance Attended by 2,000 Persons | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/leaves-3000000-to-15-of-employes-j-harvey-gravell-paint-maker-wills.html | LEAVES $3,000,000 TO 15 OF EMPLOYES; J. Harvey Gravell, Paint Maker, Wills Bulk of Fortune in Pennsylvania Company ONCE GAVE $100,000 TO 100 Industrialist Said He Started in Business With 'a Bucket, a Stick and an Idea' | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/spaniards-in-mexico-push-red-activities-government-is-undisturbed.html | SPANIARDS IN MEXICO PUSH RED ACTIVITIES; Government Is Undisturbed-- Hastens Their Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/parties-will-mark-ceremony-in-florida-coconut-grove-colonists-to.html | PARTIES WILL MARK CEREMONY IN FLORIDA; Coconut Grove Colonists to Dedicate Museum | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/wholesale-prices-lower-fertilizer-groups-index-is-cut-by-dips-in.html | WHOLESALE PRICES LOWER; Fertilizer Group's Index Is Cut by Dips in Food, Farm Goods | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/heads-womens-division-in-catholic-fund-drive.html | Heads Women's Division In Catholic Fund Drive | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/sec-reports-shifts-in-railroad-equities-hs-vanderbilt-sold-10000.html | SEC REPORTS SHIFTS IN RAILROAD EQUITIES; H.S. Vanderbilt Sold 10,000 Shares of New York Central | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/babich-signs-with-athletics.html | Babich Signs With Athletics | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/theatre-is-absolved-in-holdup-of-patron-appellate-division-upholds.html | THEATRE IS ABSOLVED IN HOLD-UP OF PATRON; Appellate Division Upholds Denial of Damages to Victim | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nazi-economic-expert-in-rome.html | Nazi Economic Expert in Rome | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/savings-go-to-gm-force-25000-share-6181294-cash-and-common-stock.html | SAVINGS GO TO G.M. FORCE; 25,000 Share $6,181,294 Cash and Common Stock | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/topics-in-wall-street-steel-rate.html | TOPICS IN WALL STREET; Steel Rate | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/afl-scores-suits-on-union-trusts-council-charges-attempt-to-put.html | A.F.L. SCORES SUITS ON UNION 'TRUSTS'; Council Charges Attempt to Put Organized Labor Under 'Thumb of Government' | True | By Joseph Shaplen Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ftc-held-revising-webb-act-setup-ban-on-plywood-group-sales-to-hit.html | FTC HELD REVISING WEBB ACT SET-UP; Ban on Plywood Group Sales to Hit Export Associations, H.W. Beer Asserts RULING SETS PRECEDENT Sales to American Exporters Formerly Regarded Exempt Under Trust Laws | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/grace-line-to-lease-pier-seeks-58-on-the-hudson-in-new-berthing.html | GRACE LINE TO LEASE PIER; Seeks 58 on the Hudson in New Berthing Program | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/eugene-list-heard-in-a-piano-recital-schumann-g-minor-sonata-is.html | EUGENE LIST HEARD IN A PIANO RECITAL; Schumann G Minor Sonata Is Feature of the Program Given in Town Hall GIGUE BY GRAUN IS PLAYED Marchand and Brahms Are Among Compositions Given at Opening of Evening | True | By Olin Downes | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/change-in-safe-deposit-manufacturers-unit-to-be-in-exchange-space.html | CHANGE IN SAFE DEPOSIT; Manufacturers' Unit to Be in Exchange Space on Feb. 15 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/manhattan-subdues-loyola-quintet-3130-trails-of-half-but-rallies-to.html | MANHATTAN SUBDUES LOYOLA QUINTET, 31-30; Trails of Half but Rallies to Win in Chicago | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/schools-join-scout-fete-campbell-allows-principals-to-cooperate-in.html | SCHOOLS JOIN SCOUT FETE; Campbell Allows Principals to Cooperate in Anniversary | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/new-red-division-cut-up-by-finns-scandinavia-hears-trap-is.html | NEW RED DIVISION CUT UP BY FINNS, SCANDINAVIA HEARS; TRAP IS DESCRIBED Reports of Ladoga Rout Persist in Spite of Finnish Denial NEW ATTACKS BROKEN UP Mannerheim Offensive Wanes -- Red Air Raids Fewer as Snow Covers Nation | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/lifts-rayon-yarn-output-industrial-will-increase-capacity-at.html | LIFTS RAYON YARN OUTPUT; Industrial Will Increase Capacity at Painesville 50% | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/elections-in-cuba-put-off-till-may-18-accord-is-reached-through-the.html | ELECTIONS IN CUBA PUT OFF TILL MAY 18; Accord Is Reached Through the Efforts of Laredo Bru | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dr-marion-mackenzie-temple-university-professor-of-biology-191230.html | DR. MARION MACKENZIE; Temple University Professor of Biology, 1912-30, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/charles-m-myers-a-newark-lawyer-counsel-more-than-30-years-for.html | CHARLES M. MYERS, A NEWARK LAWYER; Counsel More Than 30 Years for Board of Education Dies at 70 After Long Illness DEFIED REMOVAL IN 1921 He Won Reinstatement After Court Ruling--Corporation Counsel in 1928-29 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/damage-claim-dismissed-200000-plea-of-underwriters-outother-actions.html | DAMAGE CLAIM DISMISSED; $200,000 Plea of Underwriters Out-- Other Actions Stand | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ferriss-allstar-selections.html | Ferris's All-Star Selections | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/many-industries-moving-into-friendly-connecticut-state-virtually.html | Many Industries Moving Into Friendly Connecticut; State Virtually Back to 1929 Levels as Flight From New York Continues--War Boom a Factor in Business Revival | True | By Russell B. Porter Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/advertiser-affirms-testimony-on-levy-lasker-repeats-story-of-loan.html | ADVERTISER AFFIRMS TESTIMONY ON LEVY; Lasker Repeats Story of Loan to James J. Sullivan | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/electrical-group-meets-nema-members-optimistic-on-january-sales.html | ELECTRICAL GROUP MEETS; NEMA Members Optimistic on January Sales Showing | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/garner-authorizes-entry-in-wisconsin-primaries.html | Garner Authorizes Entry In Wisconsin Primaries | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/plans-new-airlines-to-toronto.html | Plans New Airlines to Toronto | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/naval-orders.html | Naval Orders | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/paris-thinks-reich-is-advising-soviet-better-tactics-are-observed.html | PARIS THINKS REICH IS ADVISING SOVIET; Better Tactics Are Observed in Russia's New Offensive on Finnish Front CRISIS EXPECTED IN MARCH Weapons, Not Dressings, Urged for Finns--Eastern Zone of Operations Watched | True | By G.h. Archambault Wireless To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/presidents-new-deal-statistics.html | President's New Deal Statistics | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/business-world-reorders-here-more-numerous.html | Business World; Reorders Here More Numerous | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/utility-considers-loan-of-7000000-west-penn-power-would-use-funds.html | UTILITY CONSIDERS LOAN OF $7,000,000; West Penn Power Would Use Funds From Security Sale for Construction | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/50-books-of-year-put-on-exhibition-the-institute-of-graphic-arts.html | '50 BOOKS OF YEAR' PUT ON EXHIBITION; The Institute of Graphic Arts Makes Its Annual Choice From Among 619 ALSO ON VIEW IN WEST Volumes Selected on Basis of Artistic and Technical Excellence and Design | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/democrats-select-chicago-postpone-choice-of-a-date-city-favored-by.html | DEMOCRATS SELECT CHICAGO, POSTPONE CHOICE OF A DATE; City Favored by President Is Picked in Suppressed 'DraftRoosevelt' AtmosphereFARLEY PRAISES GARNER Exchanges Compliments WithTexan, Who Is Cheered byNational Committeemen | True | By Charles R. Michael Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/brooklyn-college-bows-quintet-drops-5134-decision-to-unbeaten-seton.html | BROOKLYN COLLEGE BOWS; Quintet Drops 51-34 Decision to Unbeaten Seton Hall | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/banker-warns-against-lower-standards-to-increase-return-on-holdings.html | Banker Warns Against Lower Standards To Increase Return on Holdings of Bonds | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/utility-report.html | UTILITY REPORT | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/lists-salaries-holdings-new-york-air-brake-company-paid-40700-to.html | LISTS SALARIES, HOLDINGS; New York Air Brake Company Paid $40,700 to Head in 1939 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/underwriters-to-hear-stabler.html | Underwriters to Hear Stabler | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/reich-denies-moves-to-end-finnish-war-return-of-moscow-and-helsinki.html | REICH DENIES MOVES TO END FINNISH WAR; Return of Moscow and Helsinki Envoys to Berlin Starts Rumor | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/securities-dealers-confer-with-the-sec-meet-to-sift-draft-of-rules.html | SECURITIES DEALERS CONFER WITH THE SEC; Meet to Sift Draft of Rules on Hypothecation | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/appling-of-white-sox-signs.html | Appling of White Sox Signs | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/carey-asks-budget-rise-requests-3342505-increase-for-pay-and.html | CAREY ASKS BUDGET RISE; Requests $3,342,505 Increase for Pay and Equipment | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/receiver-for-brokerage-firm.html | Receiver for Brokerage Firm | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/craigheadsaner.html | Craighead-Saner | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/turkish-minister-sees-boris-today-saracoglu-to-report-to-king-of.html | TURKISH MINISTER SEES BORIS TODAY; Saracoglu to Report to King of Bulgaria on the Action Taken at Balkan Parley TALKS HELD IMPORTANT They Are Called First Move in Gaining Cooperation of the 'Dissatisfied' Countries | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/45787-wedding-loans-by-italy.html | 45,787 Wedding Loans by Italy | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/veendam-arrives-with-532.html | Veendam Arrives With 532 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/further-decline-seen-in-industry-economists-of-the-department-of.html | FURTHER DECLINE SEEN IN INDUSTRY; Economists of the Department of Commerce Say Spring May Bring Gains NOT TO HIT LOW OF 1939 Backlog of Orders Reduced and Production Readjusted to Incoming Business | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/welcomed-by-chevrolet-men.html | Welcomed by Chevrolet Men | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/warrant-to-attach-us-rubber-denied-federal-judge-also-refuses-to.html | WARRANT TO ATTACH U.S. RUBBER DENIED; Federal Judge Also Refuses to Prevent Sale of Fisk | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/industrial-policy-of-japan-attacked-oguchi-diet-member-25-years.html | INDUSTRIAL POLICY OF JAPAN ATTACKED; Oguchi, Diet Member 25 Years, Sees Export Trade Peril | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/1900-for-coffee-seat.html | $1,900 for Coffee Seat | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/for-virginia-tax-on-federal-pay.html | For Virginia Tax on Federal Pay | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/fahrney-decree-granted-heiress-divorces-count-cassini-4th-husband.html | FAHRNEY DECREE GRANTED; Heiress Divorces Count Cassini, 4th Husband, for Misconduct | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dodgers-pay-bonus-of-25000-to-acquire-cullenbine-free-agent-mphail.html | Dodgers Pay Bonus of $25,000 to Acquire Cullenbine, Free Agent; M'PHAIL TOPS BIDS FOR FORMER TIGER Cullenbine Accepts $5,000 for One Year With Dodgers in Addition to $25,000 Gift GIANTS SIGN SCHUMACHER Bonura Gets Permission From Terry to Make Deal-- Pilot Chary on Predictions | True | By James P. Dawson | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/wiretapping-frees-36-bootlegging-case-quashed-as-us-admits-evidence.html | 'WIRETAPPING' FREES 36; Bootlegging Case Quashed as U.S. Admits Evidence Source | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/8-overcome-by-gas-in-bronx-dress-shop-carbon-monoxide-fells-them-as.html | 8 OVERCOME BY GAS IN BRONX DRESS SHOP; Carbon Monoxide Fells Them as They Are at Work | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/hamilton-derides-delay-what-a-spectacle-he-says-of-action-on-rival.html | HAMILTON DERIDES DELAY; 'What a Spectacle!' He Says of Action on Rival Convention | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/cotton-staple-imports-shipments-of-two-grades-are-well-below-the.html | COTTON STAPLE IMPORTS; Shipments of Two Grades Are Well Below the Quota | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nyu-engineers-to-meet.html | N.Y.U. Engineers to Meet | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/frederick-h-brendle-member-of-the-curb-exchange-is-stricken-in.html | FREDERICK H. BRENDLE; Member of the Curb Exchange Is Stricken in Florida at 52 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/miss-jamesons-75-earns-golf-medal-national-champion-tops-miss-amory.html | MISS JAMESON'S 75 EARNS GOLF MEDAL; National Champion Tops Miss Amory by Three Strokes in Florida Title Tourney | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mrs-sloave-to-give-tea-entertains-today-junior-aides-of-the.html | MRS. SLOAVE TO GIVE TEA; Entertains Today Junior Aides of the Committee of Mercy | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/lincoln-hospital-held-mismanaged-louis-cohen-says-he-will-ask.html | LINCOLN HOSPITAL HELD MISMANAGED; Louis Cohen Says He Will Ask Council to Act Unless the Mayor Investigates ACCUSES DR. GOLDWATER Complains Latter Refused to Give Data--Charges of Needless Deaths Made | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/one-big-union-row-stirs-actor-groups-four-as-faces-dissension-as.html | 'ONE BIG UNION' ROW STIRS ACTOR GROUPS; Four A's Faces Dissension as Screen Guild Asks Showdown | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/seton-hall-meet-feb-19.html | Seton Hall Meet Feb. 19 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/a-visitor-in-south.html | A VISITOR IN SOUTH | True | Morgan Photo | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/crowd-sees-clerk-beaten-in-holdup-no-one-goes-to-aid-of-victim-in.html | CROWD SEES CLERK BEATEN IN HOLD-UP; No One Goes to Aid of Victim in Nassau Street Shoe Store Until Policeman Arrives YOUTH, 18, IS ASSAILANT 47-Year-Old Employe Stays on Job and Wonders if Company Will Replace Shirt | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/marinelli-dana-draw-provide-stirring-eightround-battle-in-newark.html | MARINELLI, DANA DRAW; Provide Stirring Eight-Round Battle in Newark Rina | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/on-basketball-courts-big-tests-at-garden.html | ON BASKETBALL COURTS; Big Tests at Garden | True | By Joseph M. Sheehan | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/wall-st-workers-in-stocktax-drive-employes-in-district-form-a.html | WALL ST. WORKERS IN STOCK-TAX DRIVE; Employes in District Form a Committee to Back Lower State Transfer Levy SAID TO REPRESENT 10,000 Group Also to Oppose a 'Little SEC'--Legislators Are Canvassed by Members | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/miss-rice-beaten-by-miss-williams-loses-secondround-match-as-junior.html | MISS RICE BEATEN BY MISS WILLIAMS; Loses Second-Round Match as Junior League Tourney at Squash Racquets Begins MRS. RORER WINS TWICE Triumphs Over Mrs. Engel and Miss Connell--Mrs. Demler Bows to Mrs. Reynolds | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/glass-output-up-sharply.html | Glass Output Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/post-adopts-new-format-newspaper-puts-out-its-first-issue-designed.html | POST ADOPTS NEW FORMAT; Newspaper Puts Out Its First Issue Designed by Geddes | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/minesweeper-lost-by-the-british-after-air-attack.html | MINESWEEPER LOST BY THE BRITISH AFTER AIR ATTACK | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/screen-news-here-and-in-hollywood-interlochen-a-musical-based-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Interlochen,' a Musical Based on Music Camp, to Be Made for Paramount ROBINSON HAS A NEW PART Selected to Head the Cast of 'Benjamin Franklin' for Warner's Production | True | By Douglas W. Churchill Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/duffy-wins-in-cue-match.html | Duffy Wins in Cue Match | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/murray-trial-opens-assemblyman-faces-charges-of-embezzling-from.html | MURRAY TRIAL OPENS; Assemblyman Faces Charges of Embezzling From Client | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/indicts-boston-politician-grand-jury-accuses-martin-hays-and-4.html | INDICTS BOSTON POLITICIAN; Grand Jury Accuses Martin Hays and 4 Others of Tax Evasion | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/slocum-disaster-hero-retires.html | Slocum Disaster Hero Retires | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/kidnapper-detective.html | KIDNAPPER DETECTIVE | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/morgan-criticized-on-onegrade-milk-bargaining-agency-official-says.html | MORGAN CRITICIZED ON ONE-GRADE MILK; Bargaining Agency Official Says It Would Injure Farmers | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/booksauthors.html | Books--Authors | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/miss-isabella-makewen-retired-vice-principal-taught-at-ps-28-for-50.html | MISS ISABELLA MAKEWEN; Retired Vice Principal Taught at P.S. 28 for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/victim-of-lepke-queried-on-gangs-defense-attorneys-seek-an.html | VICTIM OF LEPKE QUERIED ON GANGS; Defense Attorneys Seek an Admission From Held That He Fought the Unions START OF RACKET TOLD State Witness Says He Was 'Convinced' by Luckman-- 'Gun Put in Front' of Brother | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/rev-leo-e-dineen-pastor-of-church-in-avon-nj-dies-in-hospital-here.html | REV. LEO E. DINEEN; Pastor of Church in Avon, N.J., Dies in Hospital Here | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/diplomatic-contact-made-with-ibn-saud-fish-us-minister-is-guest-of.html | DIPLOMATIC CONTACT MADE WITH IBN SAUD; Fish, U.S. Minister, Is Guest of the King of Saudi Arabia | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/liberties-union-bars-from-office-reds-and-fascists-foes-of.html | LIBERTIES UNION BARS FROM OFFICE REDS AND FASCISTS; Foes of Democracy May Not Hold Committee Posts, It Votes After Bitter Row 'HYSTERIA,' SAYS MINORITY Dissenters Call It a 'Purge' Resulting from the 'Recent International Events' | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/fight-is-launched-for-10cent-bread-recent-price-rise-is-called.html | Fight Is Launched for 10-Cent Bread; Recent Price Rise Is Called Profiteering | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bullitt-in-lisbon-to-take-plane.html | Bullitt, in Lisbon, to Take Plane | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-allied-press-scored-in-plot-of-incendiaries-of-war-says.html | U.S., ALLIED PRESS SCORED; In 'Plot of Incendiaries of War,' Says Communist Youth Paper | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/tobey-is-rebuked-by-hopkins-on-census-questions-senator-objected-to.html | TOBEY IS REBUKED BY HOPKINS ON CENSUS; Questions Senator Objected To Were Used in Old Times | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/gustaf-ar-larsson-master-mariner-excaptain-of-racing-yachts.html | GUSTAF A.R. LARSSON; Master Mariner, Ex-Captain of Racing Yachts, Stricken at 64 | True | Special to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/navy-fliers-survey-vast-caribbean-area-prepare-for-landing-problem.html | NAVY FLIERS SURVEY VAST CARIBBEAN AREA; Prepare for Landing Problem With Marines This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/steel-operations-down-56-points-this-week.html | Steel Operations Down 5.6 Points This Week | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/copper-shipment-to-russia-alleged-5000-tons-held-to-have-been-taken.html | COPPER SHIPMENT TO RUSSIA ALLEGED; 5,000 Tons Held to Have Been Taken Off Our Ships in Mexican Harbor CARGO GOING TO THE REICH Vessel Cleared for Vladivostok Last Week From Tacoma With Canadian Metal | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/jw-van-dyke-left-3818779.html | J.W. Van Dyke Left $3,818,779 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/budget-solution-first-albany-aim-leaders-shunt-aside-all-other.html | BUDGET SOLUTION FIRST ALBANY AIM; Leaders Shunt Aside All Other Controversial Legislation as Fiscal Jam Holds KEEP ADJOURNMENT GOAL Committees Are Told to Press Work-- Hearing on Cut in the Stock Tax Set for Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/john-taylor-dies-athletic-official-director-of-swimming-teams-at.html | JOHN TAYLOR DIES ATHLETIC OFFICIAL; Director of Swimming Teams at Two Olympic Games Is Stricken in Pittsburgh ORGANIZED A.A.U. GROUPS Was Trustee of the National Association Fund--Wife Succumbed on Sunday | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/a-ghost-returns.html | A GHOST RETURNS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/jurors-who-freed-behan-are-heard-amen-calls-them-before-grand-jury.html | JURORS WHO FREED BEHAN ARE HEARD; Amen Calls Them Before Grand Jury Following Charges by Taylor of 'Frame-Up' JUDGE ATTACKS THE MOVE Holds It a 'Shocking Attempt at Intimidation'--4 Picked for Ditchik Jury | True | Times Wide World, 1940 | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/california-liens-go-to-kaiser-co-3506000-warrant-issues-at-3-per.html | CALIFORNIA LIENS GO TO KAISER & CO.; $3,506,000 Warrant Issues at 3 Per Cent Bring Premium Payments BIDS REJECTED BY MIAMI Loan of $28,160,000 Was to Be Used for Refinancing-- Other Bond Deals | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/free-tuition-won-for-two-children-sheltering-society-wards-can-be.html | FREE TUITION WON FOR TWO CHILDREN; Sheltering Society Wards Can Be Admitted to New Rochelle Schools, Graves Rules TEST CASE FOR 43 OTHERS Earlier Decision Reversed by Commissioner--Burden Held Not Unreasonable | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/new-jersey-to-act-on-water-dearth-joint-legislative-parley-set-for.html | NEW JERSEY TO ACT ON WATER DEARTH; Joint Legislative Parley Set for Next Monday After an Appeal by Governor ELECTION REFORMS VOTED Assembly Passes Three Bills --Also Denounces Germany's Conduct in Poland | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/first-woman-sworn-in-on-county-grand-jury.html | First Woman Sworn In On County Grand Jury | True | Times Wide World, 1940 | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/cunningham-gets-allamerica-post-ferris-of-aau-names-star-runner-for.html | CUNNINGHAM GETS ALL-AMERICA POST; Ferris of A.A.U. Names Star Runner for 1,500 Meters Seventh Season in Row LASH, M'CLUSKEY CHOSEN They Are Outstanding on the List of 14 Who Repeated-- Beetham Is Honored | True | By Arthur J. Daley | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/circulation-rises-at-the-reichsbank-increase-704985000-marks-small.html | CIRCULATION RISES AT THE REICHSBANK; Increase 704,985,000 Marks-- Small Gain for Gold | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/voting-plan-refused-by-general-motors-rejects-fourunion-stipulation.html | VOTING PLAN REFUSED BY GENERAL MOTORS; Rejects Four-Union Stipulation to Lump Plants in Poll | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/in-the-nation-where-economy-may-hit-if-executive-resists-it.html | In The Nation; Where Economy May Hit if Executive Resists It | True | By Arthur Krock | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dull-bond-market-keeps-steadiness-turnover-of-4562200-is-smallest.html | DULL BOND MARKET KEEPS STEADINESS; Turnover of $4,562,200 Is Smallest for Full Session Since Aug. 31 FEDERAL ISSUES SOFTEN Local Tractions Continue to Be Featured--Foreign List Shows Improvement | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/maple-leafs-profits-cut.html | Maple Leafs' Profits Cut | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bioff-trial-is-set-for-may-28.html | Bioff Trial Is Set for May 28 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/brooklyn-library-shifts-6000-books-federal-records-go-to-new.html | BROOKLYN LIBRARY SHIFTS 6,000 BOOKS; Federal Records Go to New Building, Nearly Completed | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/air-schedules-altered-caa-rules-competing-lines-may-not-start.html | AIR SCHEDULES ALTERED; CAA Rules Competing Lines May Not Start Planes Together | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nazis-say-balkans-reject-war-plot-francobritish-plan-to-drag-them.html | NAZIS SAY BALKANS REJECT WAR 'PLOT'; Franco-British Plan to Drag Them into Conflict Failed, Official Quarters State DECREASE IN TENSION SEEN Italian Leaders Pleased With Decisions, or Lack of Them, Taken at Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/uruguay-plans-air-meet-international-affair-to-be-held-in.html | URUGUAY PLANS AIR MEET; International Affair to Be Held in Montevideo Feb. 24 | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/census-applications-delayed.html | Census Applications Delayed | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/grace-liner-refloated-unharmed.html | Grace Liner Refloated, Unharmed | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/newark-vote-on-again-court-upsets-decision-on-form-of-government.html | NEWARK VOTE ON AGAIN; Court Upsets Decision on Form of Government | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/new-realty-inventory-planned-in-city-under-sponsorship-of-housing.html | New Realty Inventory Planned in City Under Sponsorship of Housing Authority | True | By Lee E. Cooper | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/griffith-concedes-reform-need-but-will-fight-landis-methods-lower.html | Griffith Concedes Reform Need But Will Fight Landis Methods; Lower Leagues Cannot Exist on Subsidies Alone, Says Head of Senators--Middle Atlantic Circuit May Not Operate | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dr-ma-matthews-militant-minister-saw-his-presbyterian-church-in.html | DR. M.A. MATTHEWS, MILITANT MINISTER; Saw His Presbyterian Church in Seattle Grow From 400 Members to 8,500 FOE OF GAMBLING 38 YEARS Caused Conviction of Police Chief for Corruption--Held Highest Office in Church | True | Special to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/textile-wages-increased-7-to-10-rises-go-into-effect-80000-aided-in.html | TEXTILE WAGES INCREASED; 7 to 10% Rises Go Into Effect-- 80,000 Aided in New England | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/3-new-transports-for-west.html | 3 New Transports for West | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/court-now-to-hear-city-sales-tax-suit-reverses-recent-decision-in.html | COURT NOW TO HEAR CITY SALES TAX SUIT; Reverses Recent Decision in Matter of New York Levy on Oil for Ship Fuel STEEL PAY CASE ADMITTED Minimum Schedule Is Involved --Wisconsin Telephone Rate Appeal is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/the-civil-service.html | The Civil Service | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/sports-of-the-times-hitting-to-all-fields.html | Sports of the Times; Hitting to All Fields | True | By John Kieran | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/honors-voted-to-brann-jockey-meade-among-others-on-turf-writers.html | HONORS VOTED TO BRANN; Jockey Meade Among Others on Turf Writers' List | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ira.html | I.R.A. | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/hamilton-chided-by-mrs-roosevelt-he-misquotes-dies-on-reds-in-youth.html | HAMILTON CHIDED BY MRS. ROOSEVELT; He Misquotes Dies on Reds in Youth Group, She Says, and 'Purge' Plea Is 'Unfair' | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/utility-stock-sale-aided-court-sanctions-deal-by-trustee-of.html | UTILITY STOCK SALE AIDED; Court Sanctions Deal by Trustee of Utilities Power and Light | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/morgenthau-hails-air-craft-industry-flying-tour-of-two-engine.html | MORGENTHAU HAILS AIR CRAFT INDUSTRY; Flying Tour of Two Engine Plants Satisfies Him That They Are Playing Fair ECONOMY ON 'EVEN KEEL' Secretary Credits President's 'Leadership and Initiative' in Preventing 'War Boom' | True | By John H. Crider Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/jh-heldts-have-a-daughter.html | J.H. Heldts Have a Daughter | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/godoy-to-conclude-ring-drills-today-mike-jacobs-and-commission-will.html | GODOY TO CONCLUDE RING DRILLS TODAY; Mike Jacobs and Commission Will Observe Workout-- Louis to Go 6 Rounds BALSAMO IN BOUT TONIGHT Faces Franklin at Coliseum in Return Match--Berger to Meet Rinaldi in Brooklyn | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/no-objection-to-plan-of-norfolk-southern-icc-hears-testimony-in.html | NO OBJECTION TO PLAN OF NORFOLK SOUTHERN; I.C.C. Hears Testimony in Support of Rail Reorganization | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/1939-burglaries-here-highest-in-ten-years-total-of-3178-for-year.html | 1939 BURGLARIES HERE HIGHEST IN TEN YEARS; Total of 3,178 for Year Was 508 More Than in 1938 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/victor-in-havana-yachting-with-prize.html | VICTOR IN HAVANA YACHTING WITH PRIZE | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/russia-is-expelled-by-world-labor-body-belgium-and-netherlands.html | RUSSIA IS EXPELLED BY WORLD LABOR BODY; Belgium and Netherlands Named for Vacancies at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/nickels-board-elects-international-makes-hr-macmillan-of-vancouver.html | NICKEL'S BOARD ELECTS; International Makes H.R. MacMillan of Vancouver a Director | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/ws-rodgers-weds-miss-anne-morales-bridal-in-floridabridegroom-a.html | W.S. RODGERS WEDS MISS ANNE MORALES; Bridal in Florida--Bridegroom a Texas Corporation Director | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/service-made-in-capone-tax-suit.html | Service Made in Capone Tax Suit | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/daughter-to-hobart-agnews.html | Daughter to Hobart Agnews | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/utility-purchase-mooted-louisville-gas-deal-by-city-stitched-in.html | UTILITY PURCHASE MOOTED; Louisville Gas Deal by City Stitched in Kentucky Bill | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/hl-munson-entertains-gives-tea-here-in-honor-of-the-edward-h.html | H.L. MUNSON ENTERTAINS; Gives Tea Here in Honor of the Edward H. Robbinses | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/to-study-seaplane-channels.html | To Study Seaplane Channels | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/the-international-situation-although-the-finns-denied-it-a-report.html | The International Situation; Although the Finns denied it, a report persisted last night that they had annihilated still another Russian division, this one in the Lake Ladoga area. What they did claim was the throwing back of attacks in that region and elsewhere. [Page 1.] | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/a-democratic-huddle-and-site-chosen-for-convention.html | A DEMOCRATIC HUDDLE AND SITE CHOSEN FOR CONVENTION | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/only-two-appear-against-navy-bill-hearings-end-and-expansion.html | ONLY TWO APPEAR AGAINST NAVY BILL; Hearings End and Expansion Measure Is Expected to Go to House This Week WITNESS IS CHALLENGED F.J. Libby Is Target for Maas and Mott--Miss Rankin Speaks 'for Women' | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/munition-speedup-planned-in-britain-labor-asked-to-cooperate-scheme.html | MUNITION SPEED-UP PLANNED IN BRITAIN; Labor Asked to Cooperate-- Scheme Calls for Big Force of Idle, Now on Increase 24-HOUR PLANTS MAIN AIM Disparity in Free Manpower Between Allies Also Held Topic for Early Discussion | True | By Raymond Daniell Special Cable To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bund-faces-loss-of-yaphank-camp-foreclosure-action-on-mort-gage-by.html | BUND FACES LOSS OF YAPHANK CAMP; Foreclosure Action on Mort gage by Plymouth Memorial Fund Society Is Disclosed | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/3-hurt-in-gas-explosion.html | 3 Hurt in Gas Explosion | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-anger-over-war-held-abuse-of-power-just-wringing-our-hands-is.html | U.S. ANGER OVER WAR HELD ABUSE OF POWER; Just 'Wringing Our Hands' Is Decried by Mrs. Dean | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/german-to-die-for-stealing.html | German to Die for Stealing | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dalai-lama-fund-voted-chinese-government-sets-aside-400000-yuan-for.html | DALAI LAMA FUND VOTED; Chinese Government Sets Aside 400,000 Yuan for Enthronement | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/see-television-in-color-members-of-fcc-visit-plants-of-rca-and.html | SEE TELEVISION IN COLOR; Members of FCC Visit Plants of RCA and Philco | True | Special to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/lehman-renames-smith-appointment-to-palisades-park-board-confirmed.html | LEHMAN RENAMES SMITH; Appointment to Palisades Park Board Confirmed at Once | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/xavier-set-back-2422-loses-to-cathedral-boys-high-fivedrake-prep.html | XAVIER SET BACK, 24-22; Loses to Cathedral Boys High Five--Drake Prep Victor | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/14973-see-miss-williams-erickson-and-roukema-win-in-skating.html | 14,973 See Miss Williams, Erickson and Roukema Win in Skating Carnival; ROUKEMA IS FIRST IN INTERCITY RACE Gay Blades Star Withstands Challenge of Lamb, Werner to Top Champions' Field ERICKSON TAKES 2-MILE Beats Van Putters for Silver Skates--Miss Williams Is Victor in Senior Group. | True | By Louis Effrat | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/business-rentals-active-in-midtown-variety-of-businesses-figure-in.html | BUSINESS RENTALS ACTIVE IN MIDTOWN; Variety of Businesses Figure in New Tenancies Listed in Reports by Brokers FULL-FLOOR UNITS TAKEN Sprague Institute, Xandra, Ltd., and Other Firms to Occupy Large Quarters | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/books-published-today.html | Books Published Today | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/16suite-apartment-bought-in-brooklyn-houses-taken-in-part-payment.html | 16-SUITE APARTMENT BOUGHT IN BROOKLYN; Houses Taken in Part Payment for 122 Fenimore Street | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-linely-to-limit-notes-to-the-british-waspish-messages-are-viewed.html | U.S. LINELY TO LIMIT NOTES TO THE BRITISH; 'Waspish' Messages Are Viewed as Encouragement to Hitler | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/schenley-adds-jobbers-5-already-named-and-3-others-are-expected-to.html | SCHENLEY ADDS JOBBERS; 5 Already Named and 3 Others Are Expected to Be Chosen | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/meet-in-chicago-march-28-central-states-investment-bankers-to-hold.html | MEET IN CHICAGO MARCH 28; Central States Investment Bankers to Hold Forums | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/exjustice-leases-space-on-west-side-suite-in-65-central-park-west.html | EX-JUSTICE LEASES SPACE ON WEST SIDE; Suite in 65 Central Park West Taken by Leopold Prince | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/wood-field-and-stream-many-obstacles-in-path.html | WOOD, FIELD AND STREAM; Many Obstacles in Path | True | By Raymond R. Camp | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/would-reopen-1933-case-american-tobacco-stockholder-acts-in-jersey.html | WOULD REOPEN 1933 CASE; American Tobacco Stockholder Acts in Jersey City | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/andrews-named-head-of-bokelmann-corp.html | Andrews Named Head Of Bokelmann Corp. | True | Conway | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/rumanians-in-italy-summoned.html | Rumanians in Italy Summoned | True | By Telephone To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/auto-output-dips-less-than-seasonally-schedule-cuts-revise-supply.html | Auto Output Dips Less Than Seasonally; Schedule Cuts Revise Supply Orders | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/head-of-family-defined-tax-bureau-lists-requisites-for-income.html | HEAD OF FAMILY DEFINED; Tax Bureau Lists Requisites for Income Exemption | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/the-screen-at-the-cine-roma.html | THE SCREEN; At the Cine Roma | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/asks-sec-approval-to-buy-utility-stock-general-electric-and-units.html | ASKS SEC APPROVAL TO BUY UTILITY STOCK; General Electric and Units Plan Community Power Deal | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/allied-war-chiefs-agree-on-supplies-more-aid-to-finns-forecast-as.html | ALLIED WAR CHIEFS AGREE ON SUPPLIES; More Aid to Finns Forecast as Cabinet and Military Heads Confer in Paris HARMONY IS EMPHASIZED Communique Says 'Complete Agreement Was Reached on All Points Examined' | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/stefansson-gets-scroll.html | Stefansson Gets Scroll | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/joins-endicottjohnson-board.html | Joins Endicott-Johnson Board | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dell-stopped-by-raymond.html | Dell Stopped by Raymond | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/frank-j-brady-manager-of-laurel-md-race-track-since-1925-dies-here.html | FRANK J. BRADY; Manager of Laurel, Md., Race Track Since 1925 Dies Here | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/culpeper-service-today-dr-he-fosdick-to-officiate-at-rites-for-coca.html | CULPEPER SERVICE TODAY; Dr. H.E. Fosdick to Officiate at Rites for Coca Cola Official | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/financial-markets-stocks-fractionally-lower-in-dullest-session.html | FINANCIAL MARKETS; Stocks Fractionally Lower in Dullest Session Since Early July; Low-Priced Shares Most Active | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/police-end-hawks-raids-rifle-shot-picks-off-bird-that-used-steeple.html | POLICE END HAWK'S RAIDS; Rifle Shot Picks Off Bird That Used Steeple as Its Base | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/todays-election.html | TODAY'S ELECTION | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/roosevelt-cites-gains-in-new-deal-upholds-spending-says-debt-is.html | ROOSEVELT CITES GAINS IN NEW DEAL; UPHOLDS SPENDING; SAYS DEBT IS LESS Federal Rise Is Offset by Cut in State and Local Obligation, He Says WAGES AND DIVIDENDS UP Budget Can Be Balanced by a Year of National Income of $80,000,000,000, He Adds | True | By Felix Belair Jr. Special To the New York Times. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/10450624-profit-for-ss-kresge-co-earnings-for-1939-compared-with.html | $10,450,624 PROFIT FOR S.S. KRESGE CO.; Earnings for 1939 Compared With $8,997,051 in the Previous Period EQUAL TO $1.89 A SHARE Results of Operations Given by Other Concerns, With Figures of Comparison | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/miners-to-test-checkoff-afl-group-to-take-fight-on-dues-plan-to.html | MINERS TO TEST CHECKOFF; A.F.L. Group to Take Fight on Dues Plan to Harrisburg, Pa. | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/offers-contracts-on-nylon-hosiery-gotham-will-stagger-delivery-over.html | OFFERS CONTRACTS ON NYLON HOSIERY; Gotham Will Stagger Delivery Over 90 Days After May 15 and May Allot Orders FOUR NUMBERS LISTED Response Is Good to Cotton Lisle Tops on 79-Cent Silk Full-Fashioned Line | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/japan-bars-offer-of-british-on-nazis-foreign-minister-rejects-plan.html | JAPAN BARS OFFER OF BRITISH ON NAZIS; Foreign Minister Rejects Plan to Free 9 of 21 Taken From Liner, Demanding All | True | By the United Press. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/bets-reach-460000-daily-hialeah-park-enjoying-biggest-year-since.html | BETS REACH $460,000 DAILY; Hialeah Park Enjoying Biggest Year Since 1931 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/tells-of-utility-merger-head-of-middle-west-corp-to-link-two.html | TELLS OF UTILITY MERGER; Head of Middle West Corp. to Link Two Subsidiaries | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/byrd-sails-on-bear-for-unknown-area-ship-quits-little-america-on.html | BYRD SAILS ON BEAR FOR UNKNOWN AREA; Ship Quits Little America on New Explorations Far Away in Antarctica | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/incidents-in-european-conflict-duchess-of-windsorinventor.html | Incidents in European Conflict; Duchess of Windsor--Inventor | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dominicans-assured-of-fine-refugees-head-of-settlement-society-to.html | DOMINICANS ASSURED OF 'FINE' REFUGEES; Head of Settlement Society to Guard Republic's Interests | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/6-poles-escape-germany-youthful-war-prisoners-cross-border-into.html | 6 POLES ESCAPE GERMANY; Youthful War Prisoners Cross Border Into Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/window-sash-firm-buys-bronx-plant-pomeroy-company-takes-over-old.html | WINDOW SASH FIRM BUYS BRONX PLANT; Pomeroy Company Takes Over Old Estey Piano Building From Emigrant Bank 5-STORY APARTMENT SOLD Union Avenue Property Brings Cash Above $106,000 Lien --Other Deals Reported | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/troth-is-announced-of-bernadette-snow-she-will-be-wed-to-jw-griffin.html | TROTH IS ANNOUNCED OF BERNADETTE SNOW; She Will Be Wed to J.W. Griffin Jr., Colombia Medical Student | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/henry-poor-holds-exhibition-of-art-several-media-represented-in.html | HENRY POOR HOLDS EXHIBITION OF ART; Several Media Represented in Show Opened Yesterday at the Rehn Gallery VARIETY OF OILS ARE HUNG Other Works Are Made Up of Sketches, Drawings and Studies for Mural | True | By Edward Alden Jewell | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/boy-camper-missing-palisades-park-officials-asked-to-seek-brooklyn.html | BOY CAMPER MISSING; Palisades Park Officials Asked to Seek Brooklyn Youth, 16 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/jobless-youth-data-wrong.html | Jobless Youth Data Wrong | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/a-correction.html | A Correction | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/cotton-is-firmer-in-a-slow-market-steadiness-of-prices-abroad-a.html | COTTON IS FIRMER IN A SLOW MARKET; Steadiness of Prices Abroad a Factor in the Advance of 3 to 11 Points Here MILLS AMONG THE BUYERS Transactions in the South Are Slightly Above a Year Ago-- Liverpool Spread Widens | True | | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/old-bronx-property-site-for-apartment-mount-eden-plot-was-part-of.html | OLD BRONX PROPERTY SITE FOR APARTMENT; Mount Eden Plot Was Part of Farm in Revolutionary Days | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/student-art-displayed-150-works-go-on-view-in-east-hall-at-columbia.html | STUDENT ART DISPLAYED; 150 Works Go On View in East Hall at Columbia | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/president-forbids-3d-term-question-he-tells-reporters-he-will.html | PRESIDENT FORBIDS 3D TERM QUESTION; He Tells Reporters He Will Choose Time When Anything Is to Be Said on Subject | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/us-finns-fighting-north-of-ladoga-new-yorker-leads-volunteers.html | U.S. FINNS FIGHTING NORTH OF LADOGA; New Yorker Leads Volunteers Battling 'Like Devils' at Nation's 'Back Door' BOMBED SORTAVALA BURNS Raiders Almost Destroy City as Defenders' Land Patrols Tie Up Red Division | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/tokyo-baths-raise-price-act-to-curtail-attendance-on-account-of.html | TOKYO BATHS RAISE PRICE; Act to Curtail Attendance on Account of Restrictions on Heat | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/dooley-trial-nears-end-leibowitz-summing-up-says-he-wants-no.html | DOOLEY TRIAL NEARS END; Leibowitz, Summing Up, Says He Wants No Compromise | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/retail-ad-linage-off-24.html | Retail Ad Linage Off 2.4% | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/price-levels-hold-at-notion-exhibit-wider-range-of-plastic-goods-is.html | PRICE LEVELS HOLD AT NOTION EXHIBIT; Wider Range of Plastic Goods is Shown as Display Opens Ahead of Market Week BUYING ACTIVITY IS GOOD Some Products Introduced to Replace Others Once Imported | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $21,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS RISE Holdings of Treasury Bills Off $39,000,000 in the Period Ended Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/war-trade-brings-greek-office-here-athens-maritime-ministry-opens.html | WAR TRADE BRINGS GREEK OFFICE HERE; Athens Maritime Ministry Opens Branch for Rush of Shipping Under Its Flag 500 FREIGHTERS AT SEA Bureau Chief Cites His Nation's Gain in Cargo Business as Belligerents' Is Cut | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/american-woolen-turns-loss-to-gain-companys-2311887-profit-in-1939.html | AMERICAN WOOLEN TURNS LOSS TO GAIN; Company's $2,311,887 Profit in 1939 Contrasted With Deficit of $4,911,502 in 1938 | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/elected-by-montreal-exchange.html | Elected by Montreal Exchange | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/mayor-welcomes-gar-head.html | Mayor Welcomes G.A.R. Head | True | | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/10-dividend-approved-holders-of-mortgage-notes-of-steneck-title-get.html | 10% DIVIDEND APPROVED; Holders of Mortgage Notes of Steneck Title Get Payment | True | Special to THE NEW YORK TIMES. | C1B 442910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/reeve-takes-final-in-sperling-squash-bayside-player-crushes-mays-by.html | REEVE TAKES FINAL IN SPERLING SQUASH; Bayside Player Crushes Mays by 15-10, 15-7, 15-7 for His First Big Triumph NEW YORK A.C. TEAM WINS City A.C. and Yale Club Also Annex Metropoiltan League Class B Matches | True | Times Wide World | C1B 442910 |
| 1940-02-06 | 1940-02-06 | https://www.nytimes.com/1940/02/06/archives/treasury-buys-textiles.html | Treasury Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 442910 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/posters-in-great-britains-campaign-against-war-gossip.html | POSTERS IN GREAT BRITAIN'S CAMPAIGN AGAINST WAR GOSSIP | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/saber-honors-to-flynn-salle-santelli-star-victor-in-all-eleven-of.html | SABER HONORS TO FLYNN; Salle Santelli Star Victor in All Eleven of His Bouts | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/gypsies-in-bohemia-find-wandering-road-has-end.html | Gypsies in Bohemia Find Wandering Road Has End | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/news-of-markets-in-european-cities-trading-in-london-improves-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Improves on Reports of Increase in Armaments Program PARIS SESSION IS QUIET Amsterdam Prices Continue to Ease on Rumors of Forced Subscription to Loan | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/to-review-oneunion-row-committee-appointed-in-hollywood-by-screen.html | TO REVIEW ONE-UNION ROW; Committee Appointed in Hollywood by Screen Actors Guild | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/sports-of-the-times-of-human-bondage.html | Sports of the Times; Of Human Bondage | True | Reg. U.S. Pat. Off. By John Kieran | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/italy-to-broadcast-culture.html | Italy to Broadcast Culture | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/training-program-set-penney-names-batten-to-assist-in-national.html | TRAINING PROGRAM SET; Penney Names Batten to Assist in National Program | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/scarsellas-wife-killed-cousin-also-dies-in-auto-mishap-player.html | SCARSELLA'S WIFE KILLED; Cousin Also Dies in Auto Mishap -- Player, Daughter Escape | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/queens-dwellings-sold-two-change-hands-in-jamaica-jackson-heights.html | QUEENS DWELLINGS SOLD; Two Change Hands in Jamaica --Jackson Heights Plot Bought | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/gandhi-says-india-bars-imposed-rule-sees-no-accord-possible-until.html | GANDHI SAYS INDIA BARS IMPOSED RULE; Sees No Accord Possible Until Britain Recognizes Right of Self-Determination MOSLEMS GET ASSURANCE Viceroy Tells Leader Britain Watches Over Legitimate Interests of Minorities | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/wheat-turns-up-after-early-dip-firmness-in-securities-one-of-the.html | WHEAT TURNS UP AFTER EARLY DIP; Firmness in Securities One of the Factors in Net Rise of 1 to 1 c a Bushel OTHER GRAINS END HIGHER Corn Less Active but Shows Gains of 3/8 to 5/8c--Rye Advances to 1 1/8C | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/state-rests-chaser-case-witness-tells-of-immunity-promise-if-he.html | STATE RESTS 'CHASER' CASE; Witness Tells of Immunity Promise if He Gave Aid | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/relief-stamp-plan-ordered-on-cotton-wallace-acts-to-aid-needy-and.html | RELIEF STAMP PLAN ORDERED ON COTTON; Wallace Acts to Aid Needy and at Same Tune Get Rid of Surplus Supply WIDE GAINS PREDICTED Secretary Sees Benefits to Growers, Manufacturers and Retail Dealers | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/miss-jameson-wins-with-strong-finish-2-down-at-turn-she-tops-miss.html | MISS JAMESON WINS WITH STRONG FINISH; 2 Down at Turn, She Tops Miss Callender on Florida Links | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/the-posts-new-dress.html | THE POST'S NEW DRESS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/britain-to-ration-fresh-meat-on-march-11-persons-over-6-to-get.html | Britain to Ration Fresh Meat on March 11; Persons Over 6 to Get About Pound a Week | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/rochester-beats-hobart-gains-early-lead-to-triumph-on-geneva-court.html | ROCHESTER BEATS HOBART; Gains Early Lead to Triumph on Geneva Court, 62-48 | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/2-named-to-richmond-posts.html | 2 Named to Richmond Posts | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/motherinlaw-title-is-purged-of-its-odium-when-group-adopts-synonym.html | Mother-in-Law Title Is Purged of Its Odium When Group Adopts Synonym for the Name; SELECTED AS IDEAL 'KIN-MOTHERS' (MOTHERS-IN-LAW) | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/10th-in-row-for-midston-champions-top-jackson-heights-end-squash.html | 10TH IN ROW FOR MIDSTON; Champions Top Jackson Heights, End Squash Racquets Race | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/builders-pay-1500-for-east-side-site-carried-on-citys-tax-records.html | Builders Pay $1,500 for East Side Site Carried on City's Tax Records at $13,500 | True | By Lee E. Cooper | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/racetracks-in-paris-region-have-reopened-cabinet-shifts-to-policy.html | Racetracks in Paris Region Have Reopened; Cabinet Shifts to Policy of Encouragement | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/smuggling-case-dropped-indictment-against-chaperaus-wife-is-quashed.html | SMUGGLING CASE DROPPED; Indictment Against Chaperau's Wife Is Quashed | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/wheeler-estate-purchased-in-rye-thirteenroom-dwelling-on-10-acres.html | WHEELER ESTATE PURCHASED IN RYE; Thirteen-Room Dwelling on 10 Acres of Land Is Acquired by Group of City Investors BRONXVILLE UNIT BOUGHT Plot 65 by 197 Feet in White Plains Changes Hands-- Other Westchester Trading | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/detroit-triumphs-on-garden-ice-31-red-wings-register-twice-in-final.html | DETROIT TRIUMPHS ON GARDEN ICE, 3-1; Red Wings Register Twice in Final Period to Defeat the American Sextet TALLY IN EIGHT SECONDS Bruneteau Scores on Game's First Rush--Shore Counts in Second Session | True | By Joseph C. Nichols | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/urges-jobs-for-women-white-house-conference-calls-for-action-to.html | URGES JOBS FOR WOMEN; White House Conference Calls for Action to Solve Issue | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/buys-hartford-factory-never-york-dress-firm-acquires-plant-for.html | BUYS HARTFORD FACTORY; Never York Dress Firm Acquires Plant for Expansion | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/palm-beach-scene-of-many-parties-mrs-peyton-van-rensselaer-honors.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Peyton Van Rensselaer Honors Princesses Camilla and Francesca Rospigliosi R.S. PIERREPONTS HOSTS Mr. and Mrs. Charlton Yarnall Entertain--The Abram Nesbits Have Guests | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/synthetic-rubber-moves-standard-oil-seeks-to-place-manufacturing.html | SYNTHETIC RUBBER MOVES; Standard Oil Seeks to Place Manufacturing Rights | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/newark-plot-acquired-137-by-120-foot-lot-changes-handsother-jersey.html | NEWARK PLOT ACQUIRED; 137 by 120 Foot Lot Changes Hands--Other Jersey Deals | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/new-yorker-injured-in-cuba.html | New Yorker Injured in Cuba | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/find-pine-newsprint-good-two-southern-papers-say-new-product-stands.html | FIND PINE NEWSPRINT GOOD; Two Southern Papers Say New Product Stands Up Well | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/experimental-handicap-is-listed-for-spring-meeting-at-jamaica-event.html | Experimental Handicap Is Listed For Spring Meeting at Jamaica; Event Created by Campbell to Be Run for the First Time, With Bimelech Rated at Top --Wood Memorial Distance Increased | True | By Fred van Ness | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/watercolor-show-prizes-announced-two-prizewinning-paintings-in.html | WATER-COLOR SHOW PRIZES ANNOUNCED; TWO PRIZE-WINNING PAINTINGS IN WATER-COLOR SHOW | True | By Edward Alden Jewell | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/air-brake-concern-cleared-2765629-westinghouse-companys-net-for.html | AIR BRAKE CONCERN CLEARED $2,765,629; Westinghouse Company's Net for Year Compared With $993,816 Profit in 1938 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/favor-new-pacific-air-route.html | Favor New Pacific Air Route | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/ford-sees-nlrb-order-as-free-speech-curb-plans-fight-for-the-right.html | Ford Sees NLRB Order as Free Speech Curb; Plans Fight for the Right to Criticize Unions | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/1940-fair-praised-as-spur-to-peace-tj-watson-head-of-machines.html | 1940 FAIR PRAISED AS SPUR TO PEACE; T.J. Watson, Head of Machines Corporation, Depicts It as Common Meeting Ground GETS PLAQUE FOR WORK May 13 Is Set Aside for His Concern--10,000 Employes Will Visit the Exposition | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/nations-aid-to-needy-put-at-4-of-income-sum-is-not-staggering.html | NATION'S AID TO NEEDY PUT AT 4% OF INCOME; Sum Is Not 'Staggering,' Editor Tells Westchester Group | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/worst-fog-in-years-blankets-city-delays-ships-cars-and-planes-the.html | Worst Fog in Years Blankets City, Delays Ships, Cars and Planes; THE WEATHER STAGES A FOG 'GRAY-OUT' ON THE BRIGHT LIGHTS OF TIMES SQUARE. | True | Times Wide World | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/zorah-white-wed-to-ca-gristede-she-has-seven-attendants-at-her.html | ZORAH WHITE WED TO C.A. GRISTEDE; She Has Seven Attendants at Her Bridal, Performed Here by Rev. P.F. O'Connor ESCORTED BY HER FATHER Wears Gown of White Slipper Satin--Miss Mary Anderson Is the Maid of Honor | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pittsburgh-sells-2398000-of-bonds-singer-deane-scribner-and-others.html | PITTSBURGH SELLS $2,398,000 OF BONDS; Singer, Deane & Scribner and Others in Group Make High Bid of 100.08 for 1.90s | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/calls-barton-a-dark-horse.html | Calls Barton a 'Dark Horse' | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/josephine-hopkins-married-in-church-physician-becomes-the-bride-of.html | JOSEPHINE HOPKINS MARRIED IN CHURCH; Physician Becomes the Bride of Charles Ladd Norton | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/destitute-mother-finds-infant-dead-bedclothing-suffocates-her-baby.html | DESTITUTE MOTHER FINDS INFANT DEAD; Bedclothing Suffocates Her Baby Sleeping in Crib-- Family Head Died 2 Weeks Ago | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/anxiety-reported-in-near-east-big-allied-armies-ready-there-allies.html | Anxiety Reported in Near East; Big Allied Armies Ready There; ALLIES WATCHFUL IN THE NEAR EAST | True | By G.h. Archambault Wireless To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/colgate-crushes-alfred-quintet-takes-fourth-straight-by-margin-of.html | COLGATE CRUSHES ALFRED; Quintet Takes Fourth Straight by Margin of 62 to 28 | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/murray-opposes-labor-law-change-senate-committee-is-told-by-cio.html | MURRAY OPPOSES LABOR LAW CHANGE; Senate Committee Is Told by C.I.O. Leader Amendments Would Weaken Act HE TESTIFIES FOR LEWIS Latter Is 'Unavoidably Absent' as Hearings Suspended Last Summer Are Resumed | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/hungary-resents-entente-position-four-balkan-states-are-asked-to.html | HUNGARY RESENTS ENTENTE POSITION; Four Balkan States Are Asked to Clarify Their Reference to Defense of Territory PRESS COMMENT HOSTILE Bulgaria Also Dissatisfied, but Somewhat Appeased by Visit of Saracoglu | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/may-build-in-canada-general-motors-to-test-airengine-plants-in-us.html | MAY BUILD IN CANADA; General Motors to Test Air-Engine Plants in U.S. First | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/for-a-fuller-dinnerpail.html | FOR A FULLER "DINNER-PAIL" | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/homes-to-be-repaired-trust-fund-set-up-for-work-on-damaged-winfield.html | HOMES TO BE REPAIRED; Trust Fund Set Up for Work on Damaged Winfield Houses | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/charles-w-kimball-penn-yan-lawyer-92-exhead-of-county-bar-practiced.html | CHARLES W. KIMBALL; Penn Yan Lawyer, 92, Ex-Head of County Bar, Practiced Here | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/early-trade-good-at-chicago-market-attendance-at-the-spring-week-up.html | EARLY TRADE GOOD AT CHICAGO MARKET; Attendance at the Spring Week Up 8-10%--Volume Forecast at $18,000,000 DRYGOODS BOUGHT FREELY Domestic Giftwares Ordered to Replace Lines Formerly Imported From Europe | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bridgeport-booms-but-keeps-its-head-busy-industrial-city-guards.html | BRIDGEPORT BOOMS, BUT KEEPS ITS HEAD; Busy Industrial City Guards Against Pitfalls That Came After the World War WANTS GOOD, SOLID TRADE Soundly Run Municipal and State Governments Give Help in Getting It | True | By Russell B. Porter Special To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/brooklyn-loan-extended-315000-mortgage-on-112suite-building-to-run.html | BROOKLYN LOAN EXTENDED; $315,000 Mortgage on 112-Suite Building to Run 10 Years | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/marquette-to-play-manhattan.html | Marquette to Play Manhattan | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/poles-ambulances-given-by-americans-stepchildren-of-us-ambassador.html | POLES' AMBULANCES GIVEN BY AMERICANS; Stepchildren of U.S. Ambassador Biddle Plan Unit of 20 | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/in-the-nation-was-that-business-man-visiting-hyde-park.html | In The Nation; Was That "Business Man" Visiting Hyde Park? | True | By Arthur Krock | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/benefit-for-finland.html | BENEFIT FOR FINLAND | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/us-acts-to-collect-soviet-claims-here-irvin-c-rutter-named-to-press.html | U.S. ACTS TO COLLECT SOVIET CLAIMS HERE; Irvin C. Rutter Named to Press Bills Assigned to Nation | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/lockheed-delisting-plea-granted.html | Lockheed Delisting Plea Granted | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dooley-convicted-of-manslaughter-firstdegree-verdict-found-by-jury.html | DOOLEY CONVICTED OF MANSLAUGHTER; First-Degree Verdict Found by Jury After 11 Hours in Slaying of Long Beach Mayor DEATH PENALTY NOT ASKED Prosecutor, However, Urged a Guilty Verdict and Scoffed at Insanity Defense | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/final-tnec-report-off-until-election-monopoly-committee-to-avoid.html | FINAL TNEC REPORT OFF UNTIL ELECTION; Monopoly Committee to Avoid Any Involvement in the Political Campaign SOME PARTS OUT MARCH 1 But Many Hearings, Including 'Free-for-All' in Spring, Are Yet to Be Held | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pope-receives-2-philadelphians.html | Pope Receives 2 Philadelphians | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/gen-virgilio-caccini-an-italian-engineer-headed-army-and-navy.html | GEN. VIRGILIO CACCINI, AN ITALIAN ENGINEER; Headed Army and Navy Wireless During the World War | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/nlrb-gives-sundays-off-on-steel-workers-plea.html | NLRB Gives Sundays Off On Steel Worker's Plea | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/jersey-city-faces-475-tax-increase-hague-predicts-5313-rate-on-each.html | JERSEY CITY FACES $4.75 TAX INCREASE; Hague Predicts $53.13 Rate on Each $1,000 Levy in Budget of $44,315,000 HEARING SET FOR FEB. 29 Mayor Lays Rise to Unpaid Rail Taxes, Cut in Utility Franchise Revenue, Relief | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/exqueens-clerk-loses.html | Ex-Queens Clerk Loses | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dr-mccartan-chided-britain.html | Dr. McCartan Chided Britain | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/unfettered-price-called-goal-in-oil-arnold-scores-companies-in.html | UNFETTERED PRICE CALLED GOAL IN OIL; Arnold Scores Companies in Price-Fixing Case in the Supreme Court | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/state-council-hits-us-security-board-for-encroaching-new-yorks.html | STATE COUNCIL HITS U.S. SECURITY BOARD FOR 'ENCROACHING; New York's Advisory Body on Job Insurance Sees Abuse of 'Power of Purse-Strings' FRICTION HELD THE RESULT Report Also Warns Against Widening State Act's Scope Until Aims Are Revalued | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/son-for-george-w-connells.html | Son for George W. Connells | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/489-enroll-at-fordham-school.html | 489 Enroll at Fordham School | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/oryan-presses-drive-office-is-opened-here-for-the-fighting-funds.html | O'RYAN PRESSES DRIVE; Office Is Opened Here for the Fighting Funds for Finland | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dr-eduard-fuchs-german-author-known-for-his-works-on-history-of.html | DR. EDUARD FUCHS; German Author Known for His Works on History of Morals | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/virgin-isle-has-war-scare.html | Virgin Isle Has War Scare | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/advertising-news-101-papers-raised-rates-in-1939.html | Advertising News; 101 Papers Raised Rates in 1939 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/party-feb-23-for-china-miss-phyllis-rhinelander-will-fete-junior.html | PARTY FEB. 23 FOR CHINA; Miss Phyllis Rhinelander Will Fete Junior Aides Tomorrow | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/ursuline-alumnae-to-give-tea.html | Ursuline Alumnae to Give Tea | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/2-blind-men-hit-by-taxi-woman-guilding-them-also-felledall.html | 2 BLIND MEN HIT BY TAXI; Woman Guilding Them Also Felled-- All Critically Hurt | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/browns-sign-two-infielders.html | Browns Sign Two Infielders | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/escoffier-society-dines-les-amis-hold-their-fifth-annual-gathering.html | ESCOFFIER SOCIETY DINES; Les Amis Hold Their Fifth Annual Gathering | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/3d-term-backers-visit-roosevelt-but-democratic-committeemen-go-away.html | 3D TERM BACKERS VISIT ROOSEVELT; But Democratic Committeemen Go Away No Wiser on Plans President May HaveGOV. O.D. JOHNSON FRANK'Just Leave Everything to Usand We Will Draft You,' HeTells Chief Executive | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/danish-price-indices-are-rising.html | Danish Price Indices Are Rising | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mrs-jh-hutchins-has-child.html | Mrs. J.H. Hutchins Has Child | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/high-above-sea-raf-watches-over-british-shipping.html | HIGH ABOVE SEA R.A.F. WATCHES OVER BRITISH SHIPPING | True | Times Wide World, passed by British Censor | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/shawinigan-power-increases-profit-2304826-cleared-last-year-against.html | SHAWINIGAN POWER INCREASES PROFIT; $2,304,826 Cleared Last Year Against $2,261,130 in the Previous Period WILSON EXPLAINS REPORT Head of Canadian Utility Says Taxes Have Doubled in the Last Ten Years | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/55-added-to-fund-for-neediest.html | $55 Added to Fund for Neediest | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bethlehem-steel-plans-refinancing-refunding-operations-covering.html | BETHLEHEM STEEL PLANS REFINANCING; Refunding Operations Covering $102,000,000 Expected to Be Filed Soon With SEC DEAL WILL SET A RECORD Underwriting Group Is Being Formed-- Program Recently Predicted by E.G. Grace | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/balsamo-in-draw-at-the-coliseum-battles-on-even-terms-with-franklin.html | BALSAMO IN DRAW AT THE COLISEUM; Battles on Even Terms With Franklin in Eight-Round Bout Before 12,000 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/steel-production-58-higher-in-year-but-output-in-january-was-3-per.html | STEEL PRODUCTION 58% HIGHER IN YEAR; But Output in January Was 3 Per Cent Less Than That in Preceding Month TOTAL OF 5,017,588 TONS Operations of Plants Found to Be at 83.18 Per Cent of Their Capacity | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/rules-mitten-heirs-have-no-claims-against-prt.html | Rules Mitten Heirs Have No Claims Against P.R.T. | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/listed-bonds-easier-average-was-9202-of-par-on-jan-319233-on-dec-30.html | LISTED BONDS EASIER; Average Was 92.02 of Par on Jan. 31--92.33 on Dec. 30 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/hunter-students-register-today.html | Hunter Students Register Today | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/buick-sales-here-up-676.html | Buick Sales Here Up 67.6% | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/sports-today.html | Sports Today | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/wartime-secrecy-irks-french-public-speculation-rife-over-what-took.html | WARTIME SECRECY IRKS FRENCH PUBLIC; Speculation Rife Over What Took Place at 'Important' Allied Council Session DEBATE SEEN IN PROSPECT People Welcome Parliament Opening This Week as a Chance for Open Talk | True | By P.j. Philip Wireless To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/roosevelt-calls-congress-big-four-in-fight-on-cuts-garner-bankhead.html | ROOSEVELT CALLS CONGRESS 'BIG FOUR' IN FIGHT ON CUTS; Garner, Bankhead, Barkley and Rayburn at the White House for Conference CHAIR AIDS SENATE SAVING Vice President Breaks Tie to Reduce CAA Fund--House Presses Economies | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/woman-interrupts-lewisohn-marriage-declares-at-baltimore-she-is.html | WOMAN INTERRUPTS LEWISOHN MARRIAGE; Declares at Baltimore She Is Author's Common-Law Wife | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/daughter-to-william-botzows.html | Daughter to William Botzows | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/foundry-meeting-postponed.html | Foundry Meeting Postponed | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/welfare-funds-urged-brooklyn-bureau-of-charities-official-asks.html | WELFARE FUNDS URGED; Brooklyn Bureau of Charities Official Asks $69,500 More | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/grand-jury-moves-taylor-to-poetry-judge-has-most-delightful-2hour.html | GRAND JURY MOVES TAYLOR TO POETRY; Judge Has 'Most Delightful' 2-Hour Talk at Inquiry on His Behan Case Charges THEN RECITES A LIMERICK Admits It Makes No Sense, but He Composed It Himself-- Amen at Ditchik Trial | True | Times Wide World, 1940 | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/banks-push-plan-to-expand-service-savings-association-behind-bill.html | BANKS PUSH PLAN TO EXPAND SERVICE; Savings Association Behind Bill in Legislature to Permit Personal Loans GAIN IN EARNINGS SEEN Gustave Bottner Jr. Heads a Group to Study Money Order Proposal | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/onestory-taxpayer-bought-in-woodside-property-held-at-125000-sold.html | ONE-STORY TAXPAYER BOUGHT IN WOODSIDE; Property Held at $125,000 Sold for Cash Above $85,000 Lien | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/to-direct-gimbels-research.html | To Direct Gimbel's Research | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/luggage-group-plans-promotion-campaign-makers-also-take-up-proposal.html | LUGGAGE GROUP PLANS PROMOTION CAMPAIGN; Makers Also Take Up Proposal for Trade Practice Code | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/ymca-fund-at-638553-7831-gifts-received-in-drive-here-for-1490109.html | Y.M.C.A. FUND AT $638,553; 7,831 Gifts Received in Drive Here for $1,490,109 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mgr-robert-byer-of-union-city-71-pastor-of-st-augustines-for-27.html | MGR. ROBERT BYER OF UNION CITY, 71; Pastor of St. Augustine's for 27 Years Dies in Hospital Here After Long Illness CALLED 'FIGHTING PRIEST' Crusaded Against Indecency on Stage--Made Monsignor in 1934 by Pope Pius XI | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/cornerstone-laid-at-lehigh.html | Cornerstone Laid at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/two-new-stamps-on-sale-they-honor-ralph-waldo-emerson-and-louisa-m.html | TWO NEW STAMPS ON SALE; They Honor Ralph Waldo Emerson and Louisa M. Alcott | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/her-betrothal-has-been-announced.html | HER BETROTHAL HAS BEEN ANNOUNCED | True | Harris & Ewing | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/labor-case-dismissed-slrb-upholds-afl-union-in-skouras-theatres-row.html | LABOR CASE DISMISSED; SLRB Upholds A.F.L. Union in Skouras Theatres Row | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/2-failure-groups-off-two-others-are-higher-and-one-is-unchanged-in.html | 2 FAILURE GROUPS OFF; Two Others Are Higher and One Is Unchanged in Week | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/river-vale-is-winner-32.html | River Vale Is Winner, 3-2 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/daughter-to-mrs-abelsmith.html | Daughter to Mrs. Abel-Smith | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/230-obtain-citizenship.html | 230 Obtain Citizenship | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/national-biscuit-earns-12334004-last-years-net-income-equals-168-a.html | NATIONAL BISCUIT EARNS $12,334,004; Last Year's Net Income Equals $1.68 a Share, Against the Preceding $1.76 INCREASE IN GROSS SALES Results of Operations Given by Other Corporations With Comparisons | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/austin-jg-ramsay-established-a-private-bank-in-1938-after-retiring.html | AUSTIN J.G. RAMSAY; Established a Private Bank in 1938 After Retiring in 1926 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/loan-to-finland-backed-in-survey-nonmilitary-fund-favored-by-small.html | LOAN TO FINLAND BACKED IN SURVEY; Non-Military Fund Favored by Small Majority of Voters, Gallup Study Finds WAR SENTIMENT A FACTOR 58% of Those Who Give Opinions Approve the Proposaland 42% Oppose It | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/flores-wins-from-vaughn.html | Flores Wins From Vaughn | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/rovers-stop-washington-eastern-league-leaders-win-on-eagles-ice-5.html | ROVERS STOP WASHINGTON; Eastern League Leaders Win on Eagles' Ice, 5 to 4 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/to-show-swiss-fabrics-30-garment-makers-to-take-part-in-exhibit.html | TO SHOW SWISS FABRICS; 30 Garment Makers to Take Part in Exhibit Next Week | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/rosar-of-yankees-signs.html | Rosar of Yankees Signs | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/asks-50000-more-for-nlrb-inquiry-house-committee-shapes-plan-to.html | ASKS $50,000 MORE FOR NLRB INQUIRY; House Committee Shapes Plan to Call for Legislation at the Present Session SILENT ON FAHY REQUEST No Action Is Taken on Board Counsel's Demand for More Time for His Witnesses | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/vivid-color-is-used-in-day-wear-frocks-house-dress-group-shows-new.html | VIVID COLOR IS USED IN DAY WEAR FROCKS; House Dress Group Shows New Creations for Spring | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/woodside-warehouse-leased.html | Woodside Warehouse Leased | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/asks-city-to-curb-the-student-union-martin-resolution-in-state.html | ASKS CITY TO CURB THE STUDENT UNION; Martin Resolution in State Senate Calls on Education Boards to Bar Meetings SILENCE ON RUSSIA CITED Syracuse Member Urges Also That Demand Be Made for Inquiry on Group Here | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/hanes-sees-debauch-in-new-deal-spending-head-of-bankers-association.html | HANES SEES 'DEBAUCH' IN NEW DEAL SPENDING; Head of Bankers Association Gives His Individual View | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/eradication-of-japanese-beetle-indicated-at-greenkeepers-show.html | Eradication of Japanese Beetle Indicated at Greenkeepers' Show; Progress Made by U.S. and Other Groups Against Destructive Invader Revealed as Golf Men Gather for Conference Here | True | By William D. Richardson | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/miss-jean-craig-engaged-staten-island-girl-will-become-bride-of.html | MISS JEAN CRAIG ENGAGED; Staten Island Girl Will Become Bride of William Raymond | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/jab-cowles-dies-retired-attorney-former-head-of-the-pejepscot-paper.html | J.A.B. COWLES DIES; RETIRED ATTORNEY; Former Head of the Pejepscot Paper Co. Was Son of State Supreme Court Justice SERVED AS RYE PRESIDENT Ex-Captain and Stroke of the Columbia Crew--Noted as a Golf Player | True | Special to THE NEW YORK TIMES. | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/harkness-estate-left-to-public-78-employes-to-get-1250000-residue.html | Harkness Estate Left to Public; 78 Employes to Get $1,250,000; Residue, in Trust to Widow Under Will, Is Bequeathed to Foundation and Ten Other Institutions | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pneumonia-declined-in-city-last-week-cases-and-deaths-this-year-far.html | PNEUMONIA DECLINED IN CITY LAST WEEK; Cases and Deaths This Year Far Below Same 1939 Period | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/giants-to-open-here-with-phils-national-league-schedule-shows.html | Giants to Open Here With Phils, National League Schedule Shows; Terrymen Start at Polo Grounds April 16 and Aid in Brooklyn Inaugural Three Days Later--Night Games in Six Parks | True | By John Drebinger | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/soviet-shops-for-coffee-plan-for-deal-with-germany-is-reported-in.html | SOVIET SHOPS FOR COFFEE; Plan for Deal With Germany Is Reported in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bayonne-parcel-in-deal-new-apartment-is-purchased-jersey-city-flats.html | BAYONNE PARCEL IN DEAL; New Apartment Is Purchased-- Jersey City Flats Sold | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/daily-oil-output-declines-in-week-average-gross-production-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average Gross Production Is 112,800 Barrels Off, With Total at 3,498,000 GASOLINE STOCKS RISE Imports of Petroleum for Use in Domestic Channels Increase in Period | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/backs-new-housing-loans-roosevelt-approves-15857000-partly-for.html | BACKS NEW HOUSING LOANS; Roosevelt Approves $15,857,000, Partly for Connecticut | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/nazis-arrest-sokol-head-charge-opposition-during-world-warradio-ban.html | NAZIS ARREST SOKOL HEAD; Charge Opposition During World War--Radio Ban Extended | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mrs-brady-reelected-begins-5th-year-as-head-of-the-manhattan-girl.html | MRS. BRADY RE-ELECTED; Begins 5th Year as Head of the Manhattan Girl Scout Council | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/jaeckel-leaves-hospital.html | Jaeckel Leaves Hospital | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bonds-to-be-sold-by-port-authority-offering-of-33000000-at-3-per.html | BONDS TO BE SOLD BY PORT AUTHORITY; Offering of $33,000,000 at 3 Per Cent Is Scheduled for Feb. 15 PROCEEDS FOR REFUNDING Issue of Tunnel Securities at 4 Per Cent Would Be Retired by Agency | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/topics-in-wall-street-newark-stock-exchange.html | TOPICS IN WALL STREET; Newark Stock Exchange | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/asks-300-officers-to-help-rotc-war-department-would-recall-retired.html | ASKS 300 OFFICERS TO HELP R.O.T.C.; War Department Would Recall Retired Majors, Captains to Aid in Training VOLUNTEERS ARE INVITED Combat Exercises by Larger Segments Is Planned for Summer Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/students-at-union-help-finns.html | Students at Union Help Finns | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/jury-weighs-case-of-new-york-title-company-4-units-4-officers.html | JURY WEIGHS CASE OF NEW YORK TITLE; Company, 4 Units, 4 Officers Accused of Fraud and Plot in $720,000,000 Crash NO VERDICT IN 10 HOURS Jurors Locked Up in Hotel for Night--Defendants Face Long Terms if Guilty | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/jefferson-victor-7517-brooklyn-psal-leaders-rout-bushwick-quintet.html | JEFFERSON VICTOR, 75-17; Brooklyn P.S.A.L. Leaders Rout Bushwick Quintet | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/danube-ice-delaying-supplies-for-reich-enough-ships-will-not-be.html | DANUBE ICE DELAYING SUPPLIES FOR REICH; Enough Ships Will Not Be Available Until Middle of March | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/max-goldsmith-64-new-york-exporter-founder-of-firm-dies-in-florida.html | MAX GOLDSMITH, 64, NEW YORK EXPORTER; Founder of Firm Dies in Florida --Lived in Scarsdale 25 Years | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/harvard-honors-yard-cop-chief-charley-apted-is-the-guest-of-600.html | HARVARD HONORS 'YARD COP' CHIEF; 'Charley' Apted Is the Guest of 600 Well-Wishers at Memorial Hall Banquet RECEIVES CHEST OF BILLS Students' Friend for 38 Years Restored Yale Bulldog and Massachusetts Sacred Cod | True | By Sidney M. Shalett Special To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/expenses-vex-assembly-forgetful-members-vote-to-lump-travel.html | EXPENSES VEX ASSEMBLY; Forgetful Members Vote to Lump Travel Incidentals | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pope-designates-corrigan-a-bishop-rector-of-catholic-university-is.html | POPE DESIGNATES CORRIGAN A BISHOP; Rector of Catholic University Is Elevated to Episcopacy With Titular See of Bilta LONG CAREER AS EDUCATOR Previously He Directed Church Social Service and Charities in His Native Philadelphia | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/training-for-title-defense-on-the-coast.html | TRAINING FOR TITLE DEFENSE ON THE COAST | True | Times Wide World | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/freeman-heads-film-group.html | Freeman Heads Film Group | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/rodzinski-leads-at-carnegie-hall-cleveland-symphony-players-offer.html | RODZINSKI LEADS AT CARNEGIE HALL; Cleveland Symphony Players Offer Rimsky-Korsakoff's Scheherazade Suite SIBELIUS FIFTH IS GIVEN The Concert Closes With a Presentation of Strauss's 'Till Eulenspiegel' | True | By Olin Downes | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/for-the-nautically-minded.html | For the Nautically Minded | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/new-war-risk-cut-aids-whisky-trade-british-west-coast-irish-and.html | NEW WAR RISK CUT AIDS WHISKY TRADE; British West Coast, Irish and Channel Ports Get Lower Insurance Rates PREMIUM FOR NORTH SEA Change Reflects Concentration of Losses East of England, Importers Say | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/popular-concert-at-metropolitan-lowpriced-symphonic-series-opens.html | POPULAR CONCERT AT METROPOLITAN; Low-Priced Symphonic Series Opens Before Audience Filling Opera House | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/more-honors-for-red-soldiers.html | More Honors for Red Soldiers | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/finnish-labor-day-to-be-observed-here-unions-throughout-nation-to.html | FINNISH LABOR DAY TO BE OBSERVED HERE; Unions Throughout Nation to Make Collections Today | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dividend-news-libbeyowensford-glass.html | DIVIDEND NEWS; Libbey-Owens-Ford Glass | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/reynolds-investing-has-plan-affirmed-sec-acts-on-amended-provisions.html | REYNOLDS INVESTING HAS PLAN AFFIRMED; SEC Acts on Amended Provisions for Reorganization | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/winter-vacation-voted-by-council-mrs-earle-attacks-decision-to.html | WINTER VACATION VOTED BY COUNCIL; Mrs. Earle Attacks Decision to Adjourn for Month 'While 100 Bills Are Waiting' SHE IS URGED TO GO SOUTH Sharkey Rushes to Defense of Councilmen's Work Week--Child Labor Vote Put Off | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/miss-laura-a-vail-cofounder-and-head-since-97-of-vaildeane-school.html | MISS LAURA A. VAIL; Co-Founder and Head Since '97 of Vail-Deane School Dies | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/miss-parsons-77-berkshire-leader-wellknown-conservationist-succumbs.html | MISS PARSONS, 77, BERKSHIRE LEADER; Well-Known Conservationist Succumbs to Pneumonia on Her Lenox Estate DEVOTED TO MANY CAUSES A Founder of the Colony Club Here--Sister of Late Herbert Parsons, Ex-Congressman | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/legislators-speed-parimutuel-issue-set-hearing-for-feb-26-on-eight.html | LEGISLATORS SPEED PARI-MUTUEL ISSUE; Set Hearing for Feb. 26 on Eight Measures Designed to Meet Mandatory Situation NEW TRACKS IN PROSPECT Session Set for Feb.19 on New Judiciary Article--Crews Bill on Tolls Sent to Lehman | True | By Warren Moscow Special To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/state-safety-drive-again-is-won-by-ibm-plant-at-endicoff-lost-no.html | STATE SAFETY DRIVE AGAIN IS WON BY I.B.M.; Plant at Endicoff Lost No Time Because of Accidents in 1939 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mrs-prizer-prevails-at-squash-racquets-wins-thrice-at-junior-league.html | MRS. PRIZER PREVAILS AT SQUASH RACQUETS; Wins Thrice at Junior League to Gain Semi-Finals | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/hook-apologizes-for-dies-attack-forged-letters-expunged-from-record.html | HOOK APOLOGIZES FOR DIES ATTACK; Forged Letters Expunged From Record as Pelley Appears and Denies Writing Them | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/transport-plan-outlined-jersey-to-weigh-change-in-public-service.html | TRANSPORT PLAN OUTLINED; Jersey to Weigh Change in Public Service Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/incidents-in-european-conflict-french-accuse-dancer-as-spy.html | Incidents in European Conflict; French Accuse Dancer as Spy | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/police-department.html | Police Department | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/london-thief-gets-24000-gems.html | London Thief Gets $24,000 Gems | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/tweedsmuir-hurt-by-fall-in-ottawa-governor-general-fainting-in-bath.html | TWEEDSMUIR HURT BY FALL IN OTTAWA; Governor General, Fainting in Bath, Strikes Head and Sustains Concussion UNCONSCIOUS FOR AN HOUR But Is Declared to Be in No Danger--Precarious Health Has Caused Anxiety | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/west-front-quiet-thaw-raises-rhine-warm-weather-makes-the-line.html | WEST FRONT QUIET; THAW RAISES RHINE; Warm Weather Makes the Line Muddy--Patrols Active | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/spanish-landslide-kills-19.html | Spanish Landslide Kills 19 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/lb-denning-head-of-lone-star-gas-company-succumbs-in-dallas-at-62.html | L.B. DENNING; Head of Lone Star Gas Company Succumbs in Dallas at 62 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/roosevelt-error-charged-by-dewey-off-by-nine-billion-dollars-in.html | ROOSEVELT 'ERROR' CHARGED BY DEWEY; Off by 'Nine Billion Dollars' in Views on U.S. Fiscal Status, Prosecutor Insists NEW DEAL AGAIN ASSAILED Republican Candidate Scoffs at Hope of $80,000,000,000 National Income | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/major-george-w-woltz-officer-of-107th-regiment-a-commercial-artist.html | MAJOR GEORGE W. WOLTZ; Officer of 107th Regiment, a Commercial Artist, Was 55 | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/reports-on-trucking-act-public-service-board-ruled-on-2514.html | REPORTS ON TRUCKING ACT; Public Service Board Ruled on 2,514 Applications for Permits | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/taylor-renamed-ship-groups-head-rj-baker-institute.html | TAYLOR RENAMED SHIP GROUP'S HEAD; R.J. Baker, Institute Secretary-Treasurer, and J.J. Burns,Counsel, Also Re-elected YEAR'S WORK IS REVIEWED President Says Cooperation With Federal Agencies Has Been Increased | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/nicaragua-eases-imports-unauthorized-exchange-can-be-used-for.html | NICARAGUA EASES IMPORTS; Unauthorized Exchange Can Be Used for Luxury Articles | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mrs-samuel-riker-guest-honored-at-tea-by-mrs-thomas-mccarter-in.html | MRS. SAMUEL RIKER GUEST; Honored at Tea by Mrs. Thomas McCarter in Mountain Lake | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dorothy-potter-sings.html | Dorothy Potter Sings | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/jamaica-legislature-convenes.html | Jamaica Legislature Convenes | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/justice-departments-antitrust-action-in-wire-merer-gets-90day.html | Justice Department's Anti-Trust Action In Wire Merer Gets 90-Day Continuance | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/hull-doubts-quick-peace-tells-house-committee-dangers-may-continue.html | HULL DOUBTS QUICK PEACE; Tells House Committee Dangers May Continue Indefinitely | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/new-unit-for-chain-concern.html | New Unit for Chain Concern | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/notables-eligible-for-hall-of-fame-at-least-23-new-candidates-will.html | NOTABLES ELIGIBLE FOR HALL OF FAME; At Least 23 New Candidates Will Be Voted On When the Electors Meet This Year PUBLIC MAY PARTICIPATE Any One May Suggest Niche for a Distinguished American Who Died Before Nov. 1, '15 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/opera-house-staff-gives-357-to-fund-employes-add-gifts-to-those-of.html | OPERA HOUSE STAFF GIVES $357 TO FUND; Employes Add Gifts to Those of Artists and Musicians | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pacific-seiner-reported-sinking.html | Pacific Seiner Reported Sinking | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/london-and-tokyo-in-partial-accord-japan-agrees-to-keep-german.html | LONDON AND TOKYO IN PARTIAL ACCORD; Japan Agrees to Keep German Service Men Off Ships-- 9 Nazis Given Up | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/wood-field-and-stream-chance-for-expression.html | WOOD, FIELD AND STREAM; Chance for Expression | True | B y RAYMOND R. CAMP Special to THE NEW YORK TIMES. | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/thomas-of-idaho-enters-senate.html | Thomas of Idaho Enters Senate | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/reich-spurs-farms-in-polish-tfrritory-rise-in-production-and.html | REICH SPURS FARMS IN POLISH TFRRITORY; Rise in Production and Control of Products Sought | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/fines-of-54150-set-in-building-collusion-contractors-electricians.html | FINES OF $54,150 SET IN BUILDING COLLUSION; Contractors, Electricians Are Penalized in Pittsburgh | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/designers-to-get-awards-lord-taylor-to-present-four-1000-prizes-on.html | DESIGNERS TO GET AWARDS; Lord & Taylor to Present Four $1,000 Prizes on April 23 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/the-presidents-figures.html | THE PRESIDENT'S FIGURES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/next-auto-show-oct-12-to-19.html | Next Auto Show Oct. 12 to 19 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/gala-fete-tonight-for-finnish-relief-hoover-to-be-honor-guest-at.html | GALA FETE TONIGHT FOR FINNISH RELIEF; Hoover to Be Honor Guest at Cabaret in Waldorf Offering Extensive Floor Show MRS. ST. GEORGE CHAIRMAN WILL Give Dinner for Former President Before Benefit-- Many Parties Planned | True | Jay Te Winburn | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/elected-as-president-of-mohawk-carpet-mills.html | Elected as President Of Mohawk Carpet Mills | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/snow-cripples-britain-some-sections-cut-off-for-11-days-in-worst.html | SNOW CRIPPLES BRITAIN; Some Sections Cut Off for 11 Days in Worst Storm of Century | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/price-of-copper-shaded-for-domestic-delivery.html | Price of Copper Shaded For Domestic Delivery | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/broadens-insidetrading-rule.html | Broadens Inside-Trading Rule | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/church-has-openings-for-youth.html | Church Has Openings for Youth | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/city-flushes-streets-again-using-water-from-river.html | City Flushes Streets Again, Using Water From River | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/gains-in-northwest-claimed-by-japanese-kwangsi-battle-has-developed.html | GAINS IN NORTHWEST CLAIMED BY JAPANESE; Kwangsi Battle Has Developed Into One of War's Greatest | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mrs-william-wilson-99-montclair-residents-sister-died-last-year-at.html | MRS. WILLIAM WILSON, 99; Montclair Resident's Sister Died Last Year at Same Age | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/antitrust-drive-on-unions-pressed-justice-department-to-delve-into.html | ANTI-TRUST DRIVE ON UNIONS PRESSED; Justice Department to Delve Into Practices in Electrical Equipment Industry GRAND JURY MEETS TODAY Special Body Called to Begin Inquiry--Subpoenas Issued for Manufacturers' Books | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/greys-and-fathers-drill-in-armory-military-pomp-is-displayed-as.html | GREYS AND FATHERS DRILL IN ARMORY; Military Pomp Is Displayed as Knickerbocker Unit Holds Manoeuvres Here COLORFUL SALUTE TO FLAG Hall Is Darkened as Standard, With Spotlight Playing on It, Is Lowered | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/finance-concern-cleared-7913653-issues-annual-report-on-credit.html | FINANCE CONCERN CLEARED $7,913,653; Issues Annual Report On Credit Operations | True | Times Wide World, 1939 | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/concert-to-help-allied-relief.html | Concert to Help Allied Relief | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/navy-pays-honor-to-mrs-roosevelt-officers-escort-her-at-annual.html | NAVY PAYS HONOR TO MRS. ROOSEVELT; Officers Escort Her at Annual Relief Ball in Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/ascot-racing-called-off.html | Ascot Racing Called Off | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/afl-seeks-gains-from-unorganized-council-sets-goal-of-500000.html | A.F.L. SEEKS GAINS FROM UNORGANIZED; Council Sets Goal of 500,000 Members Among 'White Collar' and Miscellaneous Groups WILL CENTER IN SOUTH Asserts 'Cheap Labor Is Stifling Its Economy' Despite Great Industrial Progress | True | By Joseph Shaplen Special To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/lehman-signs-labor-bill-measure-waives-civil-service-test-for.html | LEHMAN SIGNS LABOR BILL; Measure Waives Civil Service Test for Examiners | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bennett-accuses-investment-trust-three-present-and-2-former.html | BENNETT ACCUSES INVESTMENT TRUST; Three Present and 2 Former Officers of National Unit Corporation Also Named CONCERN ONCE WELL OFF State Charges It Is Insolvent Now but Has Continued to Sell Its Certificates | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bombs-sink-swedish-ship-soviet-fliers-attack-vessel-in-convoy-off.html | BOMBS SINK SWEDISH SHIP; Soviet Fliers Attack Vessel in Convoy Off Finland | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/frank-sees-no-bar-to-finnish-bonds-senate-administration-chiefs.html | FRANK SEES NO BAR TO FINNISH BONDS; Senate Administration Chiefs Hope for Action on News of SEC Chairman's View RED CROSS AID IS URGED Dr. H.A. Spencer Cables That Beds and Medical Supplies Are Needed Quickly | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/solar-aircraft-issue-50000-preferred-shares-will-be-offered-today.html | SOLAR AIRCRAFT ISSUE; 50,000 Preferred Shares Will Be Offered Today | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/fined-15-for-false-sos-alarm.html | Fined $15 for False SOS Alarm | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/us-mail-for-rome-suffers-long-delay-censorship-at-gibraltar-is.html | U.S. Mail for Rome Suffers Long Delay; Censorship at Gibraltar Is Responsible | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/valentine-explains-rise-in-burglaries-increase-laid-to-population.html | VALENTINE EXPLAINS RISE IN BURGLARIES; Increase Laid to Population Gain and Lure of World's Fair | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/daughter-to-mrs-ch-erhart.html | Daughter to Mrs. C.H. Erhart | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/party-for-hb-macks-new-yorkers-are-honor-guests-at-musical-tea-in.html | PARTY FOR H.B. MACKS; New Yorkers Are Honor Guests at Musical Tea in Florida | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mnutt-and-dewey-among-best-dressed-merchant-tailors-association.html | M'NUTT AND DEWEY AMONG BEST DRESSED; Merchant Tailors Association Puts Them in List of 25 | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/new-apartment-sold-in-bronx.html | New Apartment Sold in Bronx | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/second-weather-ship-off-coast-guard-cutter-bibb-will-anchor-off.html | SECOND WEATHER SHIP OFF; Coast Guard Cutter Bibb Will Anchor Off Virginia Capes | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/buildings-are-sold-in-uptown-areas-large-apartments-in-inwood-and.html | BUILDINGS ARE SOLD IN UPTOWN AREAS; Large Apartments in Inwood and Fort George Sections Figure in Trading 334 E. 104TH ST. BOUGHT Business Building in E. 22d St. and W. 162d St. Dwelling Are Among Other Deals | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mexican-union-official-slain.html | Mexican Union Official Slain | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/steel-output-drops-contraseasonally-demand-lacking-for-nearly-all.html | Steel Output Drops Contra-Seasonally; Demand Lacking for Nearly All Products | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/suggests-ad-drive-to-keep-us-at-peace-hollister-urges-130000000.html | SUGGESTS AD DRIVE TO KEEP US AT PEACE; Hollister Urges $130,000,000 Campaign Each Year | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/true-amateurism-urged-by-bingham-harvard-official-would-end-all.html | TRUE AMATEURISM URGED BY BINGHAM; Harvard Official Would End All Outside Influences in College Athletics | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/moderate-gains-dot-the-bond-list-trading-pace-improves-and-general.html | MODERATE GAINS DOT THE BOND LIST; Trading Pace Improves and General Trend Is Toward Higher Levels NORWEGIAN LOANS BOUGHT Local Tractions Less Active and Narrow--Secondary Rails Draw Good Bids | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/phone-company-fights-levy.html | Phone Company Fights Levy | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/teachers-tests-will-be-widened-general-as-well-as-special-knowledge.html | TEACHERS' TESTS WILL BE WIDENED; General as Well as Special Knowledge Will Be Factor in Granting Licenses HIGHER STANDARD SOUGHT Broader General Culture on Part of Staff Is Object of New City Plan | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/two-on-an-island-decides-to-move-will-leave-the-broadhurst-on-feb.html | 'TWO ON AN ISLAND' DECIDES TO MOVE; Will Leave the Broadhurst on Feb. 19 for Hudson to Make Room for 'Night Music' 'BLACK NARCISSUS' DELAY Playhouse May Be Available for 'Burning Deck' Feb. 29-- 'Liliom' Revival in Offing | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bonds-voted-in-january.html | Bonds Voted in January | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/news-of-the-screen-george-brent-gets-lead-opposite-merle-oberon-in.html | NEWS OF THE SCREEN; George Brent Gets Lead Opposite Merle Oberon in 'House on the Hill'-- 'Pinocchio' Opens Tonight | True | By Douglas W. Churchill Special To The New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/cuban-sugar-exports-off-9.html | Cuban Sugar Exports Off 9% | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/nine-paris-deputies-indicted-for-treason-former-communists-face.html | NINE PARIS DEPUTIES INDICTED FOR TREASON; Former Communists Face Death Sentences if Found Guilty | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/letters-to-the-times-tariff-held-bar-to-peace-lack-of-strife-under.html | Letters to The Times; Tariff Held Bar to Peace Lack of Strife Under Roman Rule Is Cited as Argument for Free Trade | True | ERNEST FLAGG. | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/venzke-to-run-in-the-baxter-mile-feb-17-maki-and-nurmi-in-workout.html | Venzke to Run in the Baxter Mile Feb. 17: Maki and Nurmi in Workout at Columbia | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/berger-defeats-rinaldi-takes-decision-in-8round-bout-at-broadway.html | BERGER DEFEATS RINALDI; Takes Decision in 8-Round Bout at Broadway Arena | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/561000-mortgage-extended.html | $561,000 Mortgage Extended | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/truck-destruction-is-told-to-lepke-jury-witness-says-his-vehicle.html | TRUCK DESTRUCTION IS TOLD TO LEPKE JURY; Witness Says His Vehicle Was Driven Into River | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/nazis-open-attack-on-plutocracies-ley-says-germany-has-placed-money.html | NAZIS OPEN ATTACK ON 'PLUTOCRACIES; Ley Says Germany Has Placed Money in Its Proper Role and Freed Country's Workers PRESS CONDEMNS BRITAIN Newspapers See Value of Gold in United States Endangered by Changes in Europe | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/public-utilitys-plan-is-approved-by-court-sec-also-backs-setup-for.html | PUBLIC UTILITY'S PLAN IS APPROVED BY COURT; SEC Also Backs Set-Up for Mountain States Power | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/freighter-leaking-in-atlantic.html | Freighter Leaking in Atlantic | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/foxx-promises-whale-of-a-battle-by-red-sox-to-halt-yanks-this-year.html | Foxx Promises 'Whale of a Battle' By Red Sox to Halt Yanks This Year; Home Run King, Who Thinks He May Belt 60, Says Rivals' Timidity Aids Champions --Seven Athletics Still Outside Fold | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/edelstein-victor-in-congress-race-new-dealer-wins-by-a-wide-margin.html | EDELSTEIN VICTOR IN CONGRESS RACE; New Dealer Wins by a Wide Margin Over Republican-- Browder Is a Poor Third | True | Times Wide World, 1940 | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/associated-gas-may-get-3-trustees-court-intimates-action-if-the-sec.html | ASSOCIATED GAS MAY GET 3 TRUSTEES; Court Intimates Action if the SEC Declines Appointment to Position | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/charles-f-traung-lithographer-police-head-in-san-francisco-dies-at.html | CHARLES F. TRAUNG; Lithographer, Police Head in San Francisco, Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/farm-clubs-urged-for-philharmonic-mayor-suggests-it-set-up.html | 'FARM CLUBS' URGED FOR PHILHARMONIC; Mayor Suggests It Set Up 'Minor-League' Orchestras to Train New Talent | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/arrest-12-accused-of-war-recruiting-fbi-agents-seize-men-and-a.html | ARREST 12 ACCUSED OF WAR RECRUITING; FBI Agents Seize Men and a Woman Indicted for Acting for Spanish Loyalists THREE DOCTORS INCLUDED Prosecutor Says Detroiters Lured Prospective Soldiers at Communist Meetings | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bradley-crushes-manhattan-5735-hansens-18-points-set-pace-in.html | BRADLEY CRUSHES MANHATTAN, 57-35; Hansen's 18 Points Set Pace in Victory on Peoria Court --Crist Is Jasper Star | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/stole-dimes-sent-to-president.html | Stole Dimes Sent to President | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/financial-markets-steels-reassert-leadership-and-help-stock-market.html | FINANCIAL MARKETS; Steels Reassert Leadership and Help Stock Market Advance, Although Volume Expands Little | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/the-italian-questionmark.html | THE ITALIAN QUESTION-MARK | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mailorder-buyers-here-next-week-for-dry-goods.html | Mail-Order Buyers Here Next Week for Dry Goods | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dunkelberger-wins-medal.html | Dunkelberger Wins Medal | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/21-honored-for-football-brooklyn-college-lists-awards-seven-get.html | 21 HONORED FOR FOOTBALL; Brooklyn College Lists Awards -- Seven Get Minor Letters | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/sec-reports-gift-of-5200000-stock-cs-mott-largest-holder-of-general.html | SEC REPORTS GIFT OF $5,200,000 STOCK; C.S. Mott, Largest Holder of General Motors Shares, Made Transfer to Family Trust TAX AT LEAST $1,500,000 Other Shifts in Equities by Insiders in December Are Made Public | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/liu-scoring-strength-faces-test-by-duquesne-tonight-blackbirds.html | L.I.U. Scoring Strength Faces Test by Duquesne Tonight; BLACKBIRDS READY FOR HARD BATTLE L.I.U. Quintet to Encounter Rugged Defense Against Duquesne in Garden FORDHAM ALSO ON SLATE City College to Be Opponent in First Game--Army Five Will Visit Columbia | True | Times Wide World | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/navy-places-heating-contract.html | Navy Places Heating Contract | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dr-frank-o-stem-berlin-nj-mayor-since-1910-practiced-medicine-47.html | DR. FRANK O. STEM; Berlin, N.J., Mayor Since 1910 Practiced Medicine 47 Years | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pyle-again-heads-fund-reelected-president-of-united-hospital.html | PYLE AGAIN HEADS FUND; Re-elected President of United Hospital Project | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/pope-chides-clergy-of-his-diocese-rome-bids-them-not-neglect.html | POPE CHIDES CLERGY OF HIS DIOCESE, ROME; Bids Them Not Neglect Pastoral for Administrative Duties | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/riggs-routs-mallister-victor-60-63-as-tennis-play-opens-at-miami.html | RIGGS ROUTS M'ALLISTER; Victor, 6-0, 6-3, as Tennis Play Opens at Miami Beach | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/miss-ea-heaumes-plans-will-be-married-to-vernon-j-johntry-on-march.html | MISS E.A. HEAUME'S PLANS; Will Be Married to Vernon J. Johntry on March 9 | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/events-today.html | Events Today | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/orcades-triumphs-over-muddy-track-defeats-tow-rope-by-length-and.html | ORCADES TRIUMPHS OVER MUDDY TRACK; Defeats Tow Rope by Length and Half in Feature at Fair Grounds | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/credit-institute-formed-national-association-to-educate-public-on.html | CREDIT INSTITUTE FORMED; National Association to 'Educate Public' on Movement | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/edison-shuns-politics-secretary-is-not-inclined-to-be-democratic.html | EDISON SHUNS POLITICS; Secretary Is Not Inclined to Be Democratic Convention Delegate | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/busy-sudeten-industries-aid-reichs-war-finance.html | Busy Sudeten Industries Aid Reich's War Finance | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/finns-halt-tanks-as-russians-press-mannerheim-drive-summa-offensive.html | FINNS HALT TANKS AS RUSSIANS PRESS MANNERHEIM DRIVE; Summa Offensive Is Resumed Despite Heavy Losses, but Defense Lines Hold LADOGA FIGHTING GOES ON Fate of Trapped Divisions Is Still Concealed--Russian Campfires Bombed | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/mrs-emory-f-clement-one-of-leading-women-bridge-players-succumbs.html | MRS. EMORY F. CLEMENT; One of Leading Women Bridge Players Succumbs Here | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/the-international-situation.html | The International Situation | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/wpa-to-drop-6163-here-those-to-go-have-been-on-rolls-18-months-or.html | WPA TO DROP 6,163 HERE; Those to Go Have Been on Rolls 18 Months or More | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/lordi-overcomes-markham-155-155-champion-triumphs-in-first-round-of.html | LORDI OVERCOMES MARKHAM, 15-5, 15-5; Champion Triumphs in First Round of Whitehall Club Invitation Squash FLYNN SETS BACK FLACK Bayside Star in Fine Form as He Wins by 15-4, 15-8--Berger Tops Mays | True | By Robert F. Kelley | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/16314-see-boston-score-62-victory-bruins-vanquish-rangers-for-first.html | 16,314 SEE BOSTON SCORE 6-2 VICTORY; Bruins Vanquish Rangers for First Time This Season and Cut Lead to One Point COWLEY NETS TWO GOALS Three Major Penalties and a Misconduct Called Against Players for Flare-Ups | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/apartment-taken-by-sir-louis-beale-british-commissioner-to-fair.html | APARTMENT TAKEN BY SIR LOUIS BEALE; British Commissioner to Fair Leases Suite in Building at 3 East 69th St. PRESS AGENT IS LOCATED Jean Dalrymple Takes Lease in 127 East 54th Street-- Other Rentals Signed | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/national-league-seeks-revised-and-clearer-majorminor-agreement.html | National League Seeks Revised and Clearer Major-Minor Agreement; NATIONAL LEAGUE BASEBALL EXECUTIVES AT THEIR MEETING HERE YESTERDAY | True | By Louis Effrat | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/gives-new-version-of-mitford-case-here-from-england.html | GIVES NEW VERSION OF MITFORD CASE; HERE FROM ENGLAND | True | Times Wide World, 1940 | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/steel-scrap-off-50c-a-ton.html | Steel Scrap Off 50c a Ton | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/an-macdonald-noted-engraver-designer-of-bookplates-has-work-in.html | A.N. MACDONALD, NOTED ENGRAVER; Designer of Bookplates, Has Work in Leading Museums of World--Dies in Orange SERVED MANY NOTABLES He Made 500 Plates Without Duplicating Design-- Began Career in Jewelry Shops | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/rosemary-turner-wed-in-washington-becomes-the-bride-of-brien.html | ROSEMARY TURNER WED IN WASHINGTON; Becomes the Bride of Brien McMahon in Cathedral | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bond-notes.html | BOND NOTES | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/guilder-stronger-cuban-peso-gains-strength-in-netherland-unit-in.html | GUILDER STRONGER; CUBAN PESO GAINS; Strength in Netherland Unit in Amsterdam Brings Rise in Market Here POUND AND FRANC LOWER Belga and Canadian Dollar Dip Also--More Demand for Tourist Lira Noted | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/tammany-to-name-delegates-today-slate-of-22-will-go-to-party.html | TAMMANY TO NAME DELEGATES TODAY; Slate of 22 Will Go to Party Convention Uninstructed as to Presidential Choice STATE ACTION IN APRIL Rebuke to Third-Term Plans Foreseen in Possible Lack of Obligation to Candidate | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/reich-peace-moves-in-2-wars-rumored-nazis-said-to-offer-sixpoint.html | REICH PEACE MOVES IN 2 WARS RUMORED; Nazis Said to Offer Six-Point Truce With Allies and Mediation in Finland | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/play-will-aid-school-neighborhood-associates-also-to-have-curtain.html | PLAY WILL AID SCHOOL; Neighborhood Associates Also to Have 'Curtain Dinner' Feb. 14 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/buckner-declares-trial-was-unfair-he-asks-supreme-court-review-on.html | BUCKNER DECLARES TRIAL WAS UNFAIR; He Asks Supreme Court Review on Basis of References to Chorus Girl Friends | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/covering-activity-spurs-cotton-rise-move-in-liverpool-and-buying-by.html | COVERING ACTIVITY SPURS COTTON RISE; Move in Liverpool and Buying by Trade Here Also Have Effect on Market GAINS OF 7 TO 14 POINTS Prices Highest Since Decline of Two Weeks Ago--March 39 Points Above South | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/new-zealand-marks-treaty-with-maoris-scene-reenacted-as-climax-of.html | NEW ZEALAND MARKS TREATY WITH MAORIS; Scene Re-enacted as Climax of Centenary Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/yale-sets-six-records-relay-and-breaststroke-marks-fall-in-swimming.html | YALE SETS SIX RECORDS; Relay and Breast-Stroke Marks Fall in Swimming Meet | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/elected-by-general-tire-ts-shore-treasurer-is-made-vice-president.html | ELECTED BY GENERAL TIRE; T.S. Shore, Treasurer, Is Made Vice President and Director | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/new-punch-added-to-louiss-attack-bomber-develops-an-uppercut.html | NEW PUNCH ADDED TO LOUIS'S ATTACK; Bomber Develops an Uppercut Designed to Bring Godoy Out of His Crouch CHAMPION IN FINE SHAPE Pounds Four Sparring Mates --Chilean Finishes Drills for Friday's Battle | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/fire-sweeps-volcano-house.html | Fire Sweeps Volcano House | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/protest-on-school-fire-parents-want-mayor-to-explain-circumstances.html | PROTEST ON SCHOOL FIRE; Parents Want Mayor to 'Explain' Circumstances of Blaze | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/british-list-ships-sunk-in-week-at-14-a-grip-on-life-as-a-british.html | BRITISH LIST SHIPS SUNK IN WEEK AT 14; A GRIP ON LIFE AS A BRITISH DESTROYER SANK | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/lent-opens-today-in-city-churches-observance-of-ash-wednesday.html | LENT OPENS TODAY IN CITY CHURCHES; Observance of Ash Wednesday Starts Series of Devotions Preceding Easter | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/two-women-balk-times-sq-holdup-store-workers-fight-intruder-until.html | TWO WOMEN BALK TIMES SQ. HOLD-UP; Store Workers Fight Intruder Until Police Arrive While Crowd Watches | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/calls-miami-area-hoodlum-mecca-je-hoover-tells-house-subcommittee.html | CALLS MIAMI AREA HOODLUM 'MECCA'; J.E. Hoover Tells House Subcommittee Thugs OperateWithout HindrancePEPPER DENIES CHARGESDefends Local Authorities From Accusation of LaxityIn Aiding Clean-Up by FBI | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bund-camp-tax-lien-sold-disclosure-made-as-step-is-taken-toward.html | BUND CAMP TAX LIEN SOLD; Disclosure Made as Step Is Taken Toward Foreclosure | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/in-a-valentine-bouquet-of-fashions-for-spring.html | IN 'A VALENTINE BOUQUET' OF FASHIONS FOR SPRING | True | Times Wide World | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/furniture-dealers-lease-more-space-industry-is-well-represented-in.html | FURNITURE DEALERS LEASE MORE SPACE; Industry Is Well Represented in Business Rentals | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/net-debt-of-canada-put-at-3152559314-deficit-of-50891744-reported.html | NET DEBT OF CANADA PUT AT $3,152,559,314; Deficit of $50,891,744 Reported for Last Fiscal Year | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/2-ira-terrorists-hanged-after-day-of-new-bombings-figures-in-irish.html | 2 I.R.A. TERRORISTS HANGED AFTER DAY OF NEW BOMBINGS; FIGURES IN IRISH CLEMEMCY APPEALS | True | Special Cable to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/howard-chain-rents-building.html | Howard Chain Rents Building | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/cripps-off-for-sinkiang-briton-flies-from-chungking-to-complete-war.html | CRIPPS OFF FOR SINKIANG; Briton Flies From Chungking to Complete War Survey of China | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dunbar-is-leader-in-college-hockey-toronto-ace-has-20-points-in.html | DUNBAR IS LEADER IN COLLEGE HOCKEY; Toronto Ace Has 20 Points in International League Race --Two Tied for Second | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/fire-department.html | Fire Department | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/plans-for-schulte-group-favored.html | Plans for Schulte Group Favored | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/they-dont-mix.html | THEY DON'T MIX | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/brooklyn-dwellings-pass-to-new-owners-homes-are-sold-by-bank-for.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS; Homes Are Sold by Bank for Savings and HOLC | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/asks-bids-on-91day-bills-treasury-to-sell-100000000-friday-instead.html | ASKS BIDS ON 91-DAY BILLS; Treasury to Sell $100,000,000 Friday Instead of Monday | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/canada-improves-soldiers-rations-fresh-milk-eggs-fruit-and.html | CANADA IMPROVES SOLDIERS' RATIONS; Fresh Milk, Eggs, Fruit and Vegetables Added--Variety in Baked Foods Provided A VICTORY FOR DIETITIANS Doctors Have Obtained More Rigid Standards to Make Best Use of High Manpower | True | By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/books-published-today.html | Books Published Today | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/32763330-is-asked-for-citys-hospitals-goldwaters-budget-4320319.html | $32,763,330 IS ASKED FOR CITY'S HOSPITALS; Goldwater's Budget $4,320,319 Above the Present One | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/ranger-of-hannibal.html | RANGER OF HANNIBAL | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/salvador-area-feels-quake.html | Salvador Area Feels Quake | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/monkey-lion-arrives-from-south-america-liners-bring-a-strange.html | MONKEY LION ARRIVES FROM SOUTH AMERICA; Liners Bring a Strange Animal and a Highly Trained Bird | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/hoffman-defies-foe-on-hagueism-issue-exgovernor-of-jersey-at.html | HOFFMAN DEFIES FOE ON 'HAGUEISM' ISSUE; Ex-Governor of Jersey, at Dinner Here, Outlines His Stand | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/bank-statement-bank-of-hawaii.html | BANK STATEMENT; Bank of Hawaii | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/frances-struggle-wins-popes-praise-letter-to-verdier-cites-noble.html | FRANCE'S STRUGGLE WINS POPE'S PRAISE; Letter to Verdier Cites 'Noble Vocation of Apostleship and Civilization' COMMENDS ARMY PRIESTS Paris Cardinal in Message Today Will Refer to War With Nazis as 'Crusade' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/big-armed-forces-urged-for-defense-general-drum-and-federal-judge.html | BIG ARMED FORCES URGED FOR DEFENSE; General Drum and Federal Judge Knox Join in Plea for Stronger Army, Navy COMPLACENCY IS SCORED Speakers at Luncheon of the Lawyers Club Stress Need for Preparedness | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/antitrust-suits-held-aid-to-labor-arnold-replying-to-afl-upholds.html | ANTI-TRUST SUITS HELD AID TO LABOR; Arnold, Replying to A.F.L., Upholds Actions Against Building Trades Unions | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/broad-vision-captures-turf-course-race-at-hialeah-park-berris-mare.html | Broad Vision Captures Turf Course Race at Hialeah Park; BERRI'S MARE WINS AND RETURNS $12.50 Meade Rides Broad Vision to Length-and-Half Triumph Over Scandalous ROYAL MAN TAKES SPRINT Crump 3-Year-Old Clocked in 1:10 4/5 for Six Furlongs at Miami Course | True | By Bryan Field Special To the New York Times. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/french-send-finns-planes-from-italy-shipment-nazis-turned-back-is.html | FRENCH SEND FINNS PLANES FROM ITALY; Shipment Nazis Turned Back Is Delivered--Daladier's Party Urges More Help BRITISH BEING RECRUITED War Office Says Volunteers Are Permitted to Join in Resisting Russia | True | Wireless to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/business-course-to-open.html | Business Course to Open | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/montgomery-ward-has-a-record-year-sales-are-501819199-for-the-12.html | MONTGOMERY WARD HAS A RECORD YEAR; Sales Are $501,819,199 for the 12 Months to Jan. 31 | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/lasker-tells-of-loan-at-hearing-on-levy-unaware-lawyer-had-part-in.html | LASKER TELLS OF LOAN AT HEARING ON LEVY; Unaware Lawyer Had Part in $250,000 Deal, He Says | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/ely-eliminates-bishop-advances-with-4game-triumph-in-class-b-squash.html | ELY ELIMINATES BISHOP; Advances With 4-Game Triumph in Class B Squash Racquets | True | | C1B 442911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/tokyo-bid-to-us-on-trade-assailed-member-of-lower-house-says-plan.html | TOKYO BID TO U.S. ON TRADE ASSAILED; Member of Lower House Says Plan to Reopen Yangtze Is 'Obsequious Diplomacy' CENSORSHIP CONDEMNED Premier Agrees With Critics of Press Control--Promises Attempt at Relaxing It | True | | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/dr-william-applegate-retired-physician-resumed-his-practice-to.html | DR. WILLIAM APPLEGATE; Retired Physician Resumed His Practice to Fight Influenza | True | Special to THE NEW YORK TIMES. | C1B 442911 |
| 1940-02-07 | 1940-02-07 | https://www.nytimes.com/1940/02/07/archives/to-exhibit-photography-institute-will-display-many-types-starting.html | TO EXHIBIT PHOTOGRAPHY; Institute Will Display Many Types Starting Friday | True | | C1B 442911 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/parley-at-the-hague-under-police-guard-netherland-nazis-accuse.html | PARLEY AT THE HAGUE UNDER POLICE GUARD; Netherland Nazis Accuse Group of Anti-German Plot | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/escobar-seeks-chavez-bout.html | Escobar Seeks Chavez Bout | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/gas-output-up-sharply-consolidated-edison-system-profited-by-cold.html | GAS OUTPUT UP SHARPLY; Consolidated Edison System Profited by Cold January | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/chicago-has-the-money-125000-loaned-by-rj-dunham-for-democratic.html | CHICAGO HAS THE MONEY; $125,000 Loaned by R.J. Dunham for Democratic Convention | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/british-railways-get-profit-pledge-40000000-minimum-fixed-for-4.html | BRITISH RAILWAYS GET PROFIT PLEDGE; 40,000,000 Minimum Fixed for 4 Main Systems and London Lines PRESS ASSAILS GUARANTEE Government Held to Have Been Overgenerous to Roads at the Taxpayer's Expense | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/linney-captures-bobsled-laurels-his-lyon-mountain-team-wins.html | LINNEY CAPTURES BOBSLED LAURELS; His Lyon Mountain Team Wins National A.A.U. Four-Man Title at Lake Placid MISS DEWEY ONLY RIVAL Victor Timed in 4:39.07 in Competition Carried Over From Last Sunday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/freeport-sulphur-to-keep-price.html | Freeport Sulphur to Keep Price | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/appeals-for-hospital-beds.html | Appeals for Hospital Beds | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/hyman-levy-retired-real-estate-dealer-of-north-tarrytown-was-85.html | HYMAN LEVY; Retired Real Estate Dealer of North Tarrytown Was 85 | True | Special to THE NEW YORK TIMES | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/income-from-pulp-increases-in-year-st-lawrence-corporation-for-1939.html | INCOME FROM PULP INCREASES IN YEAR; St. Lawrence Corporation for 1939 Nets $315,513 From Stock of Paper Concerns $1.06 FOR A SHARE AT 4% Result for the Preceding Year Showed Return of $151,067 for Holding Company | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/smuts-shows-scope-of-nazis-activities-south-african-organization.html | SMUTS SHOWS SCOPE OF NAZIS' ACTIVITIES; South African Organization Was Complete, He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/filipino-miners-kill-american.html | Filipino Miners Kill American | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lehman-proclaims-sunday-as-poland-day-calls-on-all-to-heed-plight.html | Lehman Proclaims Sunday as Poland Day; Calls on All to Heed Plight of Sufferers | True | Special to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/leonard-d-langley-almoner-for-38-years-of-st-georges-society.html | LEONARD D. LANGLEY; Almoner for 38 Years of St. George's Society | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/nazis-stress-plan-of-total-warfare-attacks-on-armed-merchant-ships.html | NAZIS STRESS PLAN OF 'TOTAL WARFARE'; Attacks on Armed Merchant Ships Without Warning Held a Logical Development SCANDINAVIA IS CRITICAL German and Russian Airplane Assaults on the Vessels of Neutrals Are Resented | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/city-rivals-clash-in-tva-power-war-bessemer-ala-and-old-private.html | CITY RIVALS CLASH IN TVA POWER WAR; Bessemer, Ala., and Old Private Company Battle for Business | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obedience-test-listed-to-be-held-on-wednesday-part-of-garden-dog.html | OBEDIENCE TEST LISTED; To Be Held on Wednesday Part of Garden Dog Show | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lewis-says-green-got-corporate-aid-in-labor-act-fight-gives-senate.html | LEWIS SAYS GREEN GOT CORPORATE AID IN LABOR ACT FIGHT; Gives Senate Group Letters Purporting to Show A.F.L. Collusion on Amendments N.A.M. HELP IS ALLEGED Green Denies Charges, Calls Them 'Dastardly'--'Mountain Bringing Forth a Mouse' | True | By Louis Stark Special To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/miss-alice-pine-91-a-welfare-leader-organizer-of-nurses-training.html | MISS ALICE PINE, 91, A WELFARE LEADER; Organizer of Nurses' Training School Here Dies in Italy | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/garner-ponders-making-race-in-illinois-seen-as-a-step-to-smoke-out.html | Garner Ponders Making Race in Illinois; Seen as a Step to 'Smoke Out' Roosevelt; GARNER CONSIDERS RACE IN ILLINOIS | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/says-silver-shirts-rejected-nazi-tie-pelley-tells-dies-committee-he.html | SAYS SILVER SHIRTS REJECTED NAZI TIE; Pelley Tells Dies Committee He Refused to Enroll 15,000 Germans at $10 Each HE OFFERS TO APOLOGIZE Leader of Group Recants His Attacks on Inquiry and Lauds 'Fine Work' | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/25000000-issue-on-market-today-dayton-power-and-light-bonds-to-be.html | $25,000,000 ISSUE ON MARKET TODAY; Dayton Power and Light Bonds to Be Offered by Morgan Stanley Banking Group SECURITIES PRICED AT 104 Most of Net Proceeds Will Be Applied to Redemption of Mortgage 3 s of 1960 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/subway-thief-sentenced-gets-2-year-term-for-aiding-turnstile.html | SUBWAY THIEF SENTENCED; Gets 2 -Year Term for Aiding Turnstile Conspiracy | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/screen-program-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAM FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/eight-pickets-arrested-1000-stage-strike-demonstration-at-marvlo.html | EIGHT PICKETS ARRESTED; 1,000 Stage Strike Demonstration at Marvlo Mills in Worth St. | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/irene-rich-has-influenza.html | Irene Rich Has Influenza | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/cow-climbs-upstairs-and-down.html | Cow Climbs Upstairs and Down | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bowl-team-paid-he-says-coast-official-quotes-a-player-who-reported.html | BOWL TEAM PAID, HE SAYS; Coast Official Quotes a Player Who Reported He Got $100 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/118000-germans-quit-sovietheld-poland-reich-says-extraordinary.html | 118,000 GERMANS QUIT SOVIET-HELD POLAND; Reich Says 'Extraordinary Measures' Are Needed in Its Sphere | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/financial-markets-stocks-moderately-higher-despite-markets-return.html | FINANCIAL MARKETS; Stocks Moderately Higher Despite Market's Return to Narrow Movements; Treasury Bonds Off | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/rockefellers-son-tours-lodging-house-sits-down-to-meal-like-that.html | Rockefeller's Son Tours Lodging House; Sits Down to Meal Like That Served Needy | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/chicago-symphony-dates-will-mark-50th-anniversary-with-concerts.html | CHICAGO SYMPHONY DATES; Will Mark 50th Anniversary With Concerts Here Next Fall | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/aid-to-social-credit-banned-by-cardinal-canadian-clergy-forbidden.html | AID TO SOCIAL CREDIT BANNED BY CARDINAL; Canadian Clergy Forbidden to Support Party in Any Way | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lewis-to-honor-broun-ci0-head-to-take-part-in-memorial-meeting-next.html | LEWIS TO HONOR BROUN; C.I.O. Head to Take Part in Memorial Meeting Next Monday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/succeeds-grace-on-board-of-the-guaranty-trust.html | Succeeds Grace On Board Of the Guaranty Trust | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/crippled-rangers-await-toronto-six-pike-not-to-play-in-garden.html | CRIPPLED RANGERS AWAIT TORONTO SIX; Pike Not to Play in Garden Tonight, With Clint Smith a Doubtful Starter LEAFS AT FULL STRENGTH Drillon and Metz Recovered From Injuries--Apps Also Will See Service | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/first-longterm-bonds-for-housing-out-feb-15.html | First Long-Term Bonds For Housing Out Feb. 15 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/soviet-army-shift-in-near-east-seen-iran-reports-3-more-divisions.html | SOVIET ARMY SHIFT IN NEAR EAST SEEN; Iran Reports 3 More Divisions on Afghanistan Frontier--Finland Viewed as Brake U.S. DOUBTS WAR AIM NOW Opinion Grows, However, That a New Front May Develop Within Next 60 Days | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/recital-to-aid-school-fund.html | Recital to Aid School Fund | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/soviet-war-planes-are-held-obsolete-london-air-ministry-replies-to.html | SOVIET WAR PLANES ARE HELD OBSOLETE; London Air Ministry Replies to Claim Red Fliers Shot Down Three British Craft OLD BOMBERS PUT AT 2,000 In Addition, 1,000 Fighters Are Said to Be 'Relatively Low in Performance' | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/takes-nlrb-order-to-supreme-court-republic-steel-fighting-backpay.html | TAKES NLRB ORDER TO SUPREME COURT; Republic Steel, Fighting BackPay Decree, Says Board Prejudged the 1937 Strike | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/loser-sues-erickson-for-bets-on-horses-jw-austin-disbarred-lawyer.html | LOSER SUES ERICKSON FOR BETS ON HORSES; J.W. Austin, Disbarred Lawyer, Wants Bookmaker to Repay | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/army-five-downs-columbia-33-to-30-comes-from-behind-in-final.html | ARMY FIVE DOWNS COLUMBIA, 33 TO 30; Comes From Behind in Final Session to Notch Sixth Triumph of SeasonLIONS LEAD AT HALF, 18-13Gillem and Reinbold, With 17Points Between Them, Staron Attack for Cadets | True | By Louis Effrat | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/retail-food-prices-rise-index-goes-to-771-from-769-month-before.html | RETAIL FOOD PRICES RISE; Index Goes to 77.1 From 76.9 Month Before | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/trade-sessions-earlier-foreign-council-sets-meetings-for-july-2931.html | TRADE SESSIONS EARLIER; Foreign Council Sets Meetings for July 29-31 at San Francisco | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/charge-pressure-for-housing-bill-house-members-accuse-straus-of.html | CHARGE PRESSURE FOR HOUSING BILL; House Members Accuse Straus of Appealing to Constituents for Revival of USHA Plan $800,000,000 FUND ASKED Same Program Was Rejected by Congress Last Year-- Sponsors' Tactics Assailed | True | By Henry N. Dorris Special To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/dividend-news-atlas-powder.html | DIVIDEND NEWS; Atlas Powder | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/reports-record-assets-northwestern-mutual-life-had-1292422815-at.html | REPORTS RECORD ASSETS; Northwestern Mutual Life Had $1,292,422,815 at End of 1939 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/orchestra-leader-bankrupt.html | Orchestra Leader Bankrupt | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/historic-estate-sold-mt-pleasant-parcel-predating-revolution-in-new.html | HISTORIC ESTATE SOLD; Mt. Pleasant Parcel, Predating Revolution, in New Hands | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bids-in-building-long-incomplete-city-takes-over-structure-at-west.html | BIDS IN BUILDING LONG INCOMPLETE; City Takes Over Structure at West End Ave. and 72d St. at Tax Foreclosure COST $2,000,000 IN 1924 Acquired in Previous Auction for $200,000 by Realty Company and Resold | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/finns-shoot-spy-who-attempts-to-destroy-rail-link-to-sweden-300.html | Finns Shoot Spy Who Attempts To Destroy Rail Link to Sweden; 300 American Volunteers Cross Bridge That Communist Failed to Blow Up-- Aid to Helsinki Mostly Non-Military | True | By George Axelsson Wireless To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/roos-is-executed-by-french-as-spy-alsatian-autonomist-charged-with.html | ROOS IS EXECUTED BY FRENCH AS SPY; Alsatian Autonomist, Charged With Trafficking with Nazis, Is Shot by Firing Squad ACCOMPLICE IS REPRIEVED Lobstein Sentence Commuted --Reich Press Sees Move to Rouse Race Hatred | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/young-composers-concert.html | Young Composers' Concert | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/business-poll-shows-stand-on-legislation-opposition-voted-to-trend.html | BUSINESS POLL SHOWS STAND ON LEGISLATION; Opposition Voted to Trend to More Government Control | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/kroll-heads-retail-furriers.html | Kroll Heads Retail Furriers | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/rejected-80-of-ads-on-drugs-cosmetics-founder-of-magazine-institute.html | REJECTED 80% OF ADS ON DRUGS, COSMETICS; Founder of Magazine Institute Tells FTC of Dr. Wiley's Control | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/russia-honors-her-fleet.html | Russia Honors Her Fleet | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/empire-trust-inaugurates-new-system-of-5-and-10-certified-credit.html | Empire Trust Inaugurates New System Of $5 and $10 'Certified Credit Checks' | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/3-set-adrift-as-prank-rescued.html | 3 Set Adrift as Prank Rescued | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/gen-haller-ill-on-tour.html | Gen. Haller Ill on Tour | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/city-urged-to-halt-flight-of-industry-government-business-and-labor.html | CITY URGED TO HALT FLIGHT OF INDUSTRY; Government, Business and Labor Asked to Unite to End Causes of Exodus | True | By Russell B. Porter | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/orioles-win-rough-game-beat-river-vale-skaters-by-30-in-amateur.html | ORIOLES WIN ROUGH GAME; Beat River Vale Skaters by 3-0 in Amateur League Event | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/pirate-ice-boat-victor-easily-defeats-bobby-in-race-on-north.html | PIRATE ICE BOAT VICTOR; Easily Defeats Bobby in Race on North Shrewsbury Course | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/fire-department.html | Fire Department | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/canada-changes-method-of-censorship-on-radio.html | Canada Changes Method Of Censorship on Radio | True | By Telephone To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/35000-raised-here-for-field-hospital-scandinavian-group-pushes-aid.html | $35,000 RAISED HERE FOR FIELD HOSPITAL; Scandinavian Group Pushes Aid for Finnish Soldiers | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/big-trader-gets-3-years-edward-cohen-to-go-back-to-sing-sing-for.html | 'BIG TRADER' GETS 3 YEARS; Edward Cohen to Go Back to Sing Sing for Defrauding Widow | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/moscow-protests-against-paris-raid-trade-offices-are-entered-by-100.html | MOSCOW PROTESTS AGAINST PARIS RAID; Trade Offices Are Entered by 100 Plainclothes Men and Documents Are Seized SEARCH CARRIED TO HOMES Return of Papers Demanded --French Deputies Expected to Expel 58 Members | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/four-deny-fraud-conspiracy.html | Four Deny Fraud Conspiracy | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/in-the-nation-the-possibilities-of-the-wisconsin-primaries.html | In The Nation; The Possibilities of the Wisconsin Primaries | True | By Arthur Krock | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/general-motors-earned-183300000-1939-preliminary-report-shows-net.html | GENERAL MOTORS EARNED $183,300,000; 1939 Preliminary Report Shows Net Equal to $4.04 a Share, Against $2.17 Year Before LAST QUARTER A RECORD Profit of $73,680,201 Compared With $63,802,300in Period in 1938 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bank-upheld-on-bonds-guaranty-trust-gets-ruling-in-portland.html | BANK UPHELD ON BONDS; Guaranty Trust Gets Ruling in Portland Electric Default | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/guilty-in-babys-death-girl-18-convicted-of-seconddegree-murder-in.html | GUILTY IN BABY'S DEATH; Girl, 18, Convicted of SecondDegree Murder in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/honored-by-electrical-manufacturers.html | HONORED BY ELECTRICAL MANUFACTURERS | True | Times Wide World | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/albert-t-maurices-have-son.html | Albert T. Maurices Have Son | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/woodwards-english-horses-trail-dunade-dunade-captures-grade-b.html | Woodward's English Horses Trail Dunade; DUNADE CAPTURES GRADE B HANDICAP Mrs. Flanders's Racer Heads Olympus, With Supreme Sir Home Third and Last FLYING LEE BEATS BOSLEY Headley Mare Wins by Length in Class C Over a Sloppy Track at Hialeah Park | True | By Bryan Field Special To the New York Times. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/plans-another-union-whitehead-to-organize-workers-in-circuses-and.html | PLANS ANOTHER UNION; Whitehead to Organize Workers in Circuses and Carnivals | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/sports-centers-in-the-northlands-report-good-skiing-conditions-new.html | Sports Centers in the Northlands Report Good Skiing Conditions; New Hampshire, Vermont and North Creek and Old Forge in This State Have Snow --Holiday Train Reservations Heavy | True | By Frank Elkins | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/win-safety-script-prizes-six-nyu-students-get-awards-for-dramas-for.html | WIN SAFETY SCRIPT PRIZES; Six N.Y.U. Students Get Awards for Dramas for Broadcast | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/first-day-of-lent-observed-in-city-programs-in-churches-include.html | FIRST DAY OF LENT OBSERVED IN CITY; Programs in Churches Include Services of Penitence and Pleas for Christian Aid ASH WEDNESDAY MARKED Ashes Distributed at Masses in St. Patrick's--Manning Appeals for Renewed Faith | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/yugoslav-suspects-held-arrests-linked-to-political-murder-of-ivan.html | YUGOSLAV SUSPECTS HELD; Arrests Linked to Political Murder of Ivan Brkicr | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/liner-oriente-carries-big-list.html | Liner Oriente Carries Big List | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/capt-deyo-named-edison-aide.html | Capt. Deyo Named Edison Aide | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/detective-c-kane-won-combat-cross-member-of-police-department-since.html | DETECTIVE C. KANE, WON COMBAT CROSS, Member of Police Department Since 1912 Dies Suddenly of Heart Disease WAS MURPHY BODYGUARD His Exploits Included Arrest in Paris of Dapper Dan Collins, Notorious Swindler | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/price-of-copper-cut-38c-by-producers-new-level-of-1125c-also-brings.html | PRICE OF COPPER CUT 3/8c BY PRODUCERS; New Level of 11.25c Also Brings a Decline in Finished Products | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/pressure-continues-on-belgian-currency-sterling-franc-and-canadian.html | PRESSURE CONTINUES ON BELGIAN CURRENCY; Sterling, Franc and Canadian Dollar Also Lower | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/combs-leads-polo-list-winmont-farms-star-excels-as-scorer-with-33.html | COMBS LEADS POLO LIST; Winmont Farms Star Excels as Scorer With 33 Goals | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/herbert-and-quigley-will-meet-in-the-buermeyer-500-at-garden-local.html | Herbert and Quigley Will Meet In the Buermeyer 500 at Garden; Local Sprint Stars to Vie With Fritz of Canada for Trophy in N.Y.A.C. Games Next Week--Nutting in A.A.U. Event | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mrs-rh-dorr-to-give-tea.html | Mrs. R.H. Dorr to Give Tea | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/balkan-shipments-cut-exporters-fearing-war.html | Balkan Shipments Cut, Exporters Fearing War | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/census-job-blanks-here-applicants-may-get-them-at-some-district.html | CENSUS JOB BLANKS HERE; Applicants May Get Them at Some District Offices | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/student-submits-thesis-on-records-to-princeton.html | Student Submits Thesis On Records to Princeton | True | Special to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/cabaret-and-ball-given-to-aid-finns-leaders-in-society-artistic.html | CABARET AND BALL GIVEN TO AID FINNS; Leaders in Society, Artistic, Diplomatic and Civic Circles Attend Gala Entertainment EVENT IN PATRIOTIC DECOR Ex-President Hoover, Head of Beneficiary, is Honored at Dinner by G.B. St. Georges | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/our-weary-councilmen.html | OUR WEARY COUNCILMEN | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/red-fliers-bomb-russians-in-a-raid-on-prison-town.html | Red Fliers Bomb Russians In a Raid on Prison Town | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/five-now-compete-for-pioneer-lines-bids-are-made-to-maritime-board.html | FIVE NOW COMPETE FOR PIONEER LINES; Bids Are Made to Maritime Board on 12 Vessels in Transpacific Services CHARTERS ALSO SOUGHT United States and CurthewSanders Submit Bids forCarrying on Operations | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/sports-of-the-times-layden-with-onion-soup.html | Sports of the Times; Layden With Onion Soup | True | By John Kieran | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/joseph-v-flynn-former-representative-had-practiced-law-30-years.html | JOSEPH V. FLYNN; Former Representative Had Practiced Law 30 Years | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/hold-housing-seminar-tonight.html | Hold Housing Seminar Tonight | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/meyer-chess-president-again.html | Meyer Chess President Again | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/the-need-for-capital.html | THE NEED FOR CAPITAL | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/sisto-hearings-closed-by-sec-petition-to-join-securities-dealers-to.html | SISTO HEARINGS CLOSED BY SEC; Petition to Join Securities Dealers to Be Acted Upon After Study of Record | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/vauclain-rites-thronged-locomotive-workers-pay-honor-with-leaders.html | VAUCLAIN RITES THRONGED; Locomotive Workers Pay Honor With Leaders at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/amherst-defeats-union-basketball-team-victor-by-4724-as-norris-and.html | AMHERST DEFEATS UNION; Basketball Team Victor by 47-24 as Norris and Reed Star | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/contractor-held-in-bribe-inquiry-42-charges-of-forgery-are-laid-to.html | CONTRACTOR HELD IN BRIBE INQUIRY; 42 Charges of Forgery Are Laid to Vito Picone by Amen Grand Jury CONTEMPT MOVE STARTS Prosecutor Asks Punishment for Failure to Produce Books of Company | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/exgov-earle-named-envoy-to-bulgaria-president-chooses-wifes-kin-for.html | Ex-Gov. Earle Named Envoy to Bulgaria; President Chooses Wife's Kin for Ireland | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/prize-for-best-fish-store.html | Prize for Best Fish Store | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/british-fliers-honor-fallen-foes.html | British Fliers Honor Fallen Foes | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/three-hurt-in-battle-of-sandhogs-in-tube-one-arrested-two-hunted.html | THREE HURT IN BATTLE OF SANDHOGS IN TUBE; One Arrested, Two Hunted for East River Tunnel Brawl | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/february-fur-quota-filled.html | February Fur Quota Filled | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/sports-today.html | Sports Today | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/south-of-fourteenth.html | SOUTH OF FOURTEENTH | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/6-ministers-quit-cabinet-in-chile-popular-front-regime-crisis-is.html | 6 MINISTERS QUIT CABINET IN CHILE; Popular Front Regime Crisis Is Linked to Alleged Frauds in Refugee Immigration NEW CLEAVAGE IS HINTED Socialist and Democratic Members of Government May Follow Radicals | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/big-chinese-losses-listed-by-invaders-japanese-spokesman-says-foes.html | BIG CHINESE LOSSES LISTED BY INVADERS; Japanese Spokesman Says Foes Left 46,800 Dead in Battle East of Nanning OWN KILLED PUT AT 205 295 Engagements Reported in Shanghai Area in January as Guerrillas Attack | True | By Hallett Abend Wireless To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ashes-ceremony-in-rome-st-peters-crowded-as-cardinal-tedeschini.html | ASHES CEREMONY IN ROME; St. Peter's Crowded as Cardinal Tedeschini Officiates | True | By Telephone To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/charges-17-plotted-to-overthrow-us-some-of-the-17-accused-of-plot.html | CHARGES 17 PLOTTED TO OVERTHROW U.S.; SOME OF THE 17 ACCUSED OF PLOT AGAINST UNITED STATES | True | Times Wide World | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/three-convicted-of-title-frauds-exheads-of-new-york-company-found.html | THREE CONVICTED OF TITLE FRAUDS; Ex-Heads of New York Company Found Guilty of Issuing False StatementsFOURTH ON TRIAL CLEAREDConcern and Its SubsidiariesAbsolved—Jury StartedDeliberating Tuesday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/nazis-deny-aiding-soviet-in-finland-also-disavow-military-pact.html | NAZIS DENY AIDING SOVIET IN FINLAND; Also Disavow Military Pact-- Sweden Reports Three Reich Arms Ships Sail for North RAIL FEUD HALTS SERVICE Germany and Russia at Odds Over Guards-- Rumania Fixes Home Oil Quota | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/first-lady-to-talk-at-harvard.html | First Lady to Talk at Harvard | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/rabbi-ss-wise-explains.html | Rabbi S.S. Wise Explains | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/troth-is-announced-of-miss-joan-shaw-member-of-boston-vincent-club.html | TROTH IS ANNOUNCED OF MISS JOAN SHAW; Member of Boston Vincent Club Will Be Bride of John Coburn | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/louis-in-condition-for-godoy-battle-champion-happy-as-training-ends.html | LOUIS IN CONDITION FOR GODOY BATTLE; Champion Happy as Training Ends for Title Fight in Garden Tomorrow PAYCHECK BOUT PROPOSED Promoter Jacobs Plans for Iowan to Meet Bomber in April--Other Boxing | True | By James P. Dawson | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/judge-samuel-young-who-had-sea-career-lawyer-served-city-court-as.html | JUDGE SAMUEL YOUNG, WHO HAD SEA CAREER; Lawyer Served City Court as Deputy and Member 1895-27 | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/output-last-year-above-1929-levels-reserve-board-compares-4th.html | OUTPUT LAST YEAR ABOVE 1929 LEVELS; Reserve Board Compares 4th Quarters of Two Periods-- Population a Factor EMPLOYMENT ABOUT SAME Income Payments at Annual Rate of $72,000,000,000 Monthly, Review Says | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/art-sale-nets-7175-nocturne-etching-by-whistler-goes-for-575-at.html | ART SALE NETS $7,175; 'Nocturne,' Etching by Whistler, Goes for $575 at Auction | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/soviet-ship-brings-5600000-gold-to-us-to-replenish-commercial.html | Soviet Ship Brings $5,600,000 Gold to U.S. To Replenish Commercial Balances Here; $5,600,000 IN GOLD HERE IN SOVIET SHIP | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/progerman-czech-explains-arms-call-rys-says-refugees-have-condemned.html | PRO-GERMAN CZECH EXPLAINS ARMS CALL; Rys Says Refugees Have Condemned Followers to Death | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/american-57-in-managua-on-panamatexas-walk.html | American, 57, in Managua On Panama-Texas Walk | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lord-tweedsmuir-better-canadian-governor-general-is-improving-after.html | LORD TWEEDSMUIR BETTER; Canadian Governor General Is Improving After Fall | True | By Telephone To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/us-jury-indicts-10-in-poultry-handling-contractors-accused-of.html | U.S. JURY INDICTS 10 IN POULTRY HANDLING; Contractors Accused of Overcharging for Unloading Cars | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/de-luca-returns-as-elder-germont-baritone-at-the-metropolitan-in.html | DE LUCA RETURNS AS ELDER GERMONT; Baritone at the Metropolitan in 'Traviata' After 6 Years --Novotna Sings Violetta ETTORE PANIZZA DIRECTS Portrayal of Alfredo Offered by Charles Kullman--Large Audience Attends | True | By Olin Downes | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/educator-heads-coal-institute.html | Educator Heads Coal Institute | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/edward-s-little-expublisher-of-the-jerseyman-in-morristown-dies-at.html | EDWARD S. LITTLE; Ex-Publisher of The Jerseyman in Morristown Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/opening-tonight-of-two-for-show-sequel-to-the-hamiltonlewis-revue.html | OPENING TONIGHT OF 'TWO FOR SHOW'; Sequel to the Hamilton-Lewis Revue, 'One for the Money,' Comes to the Booth FINNISH RELIEF CANVASS Empire, Cort and Forrest Get 'Tin Can Brigade Volunteers-- 'Old Foolishness' Acquired | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/syracuse-49-st-lawrence-37.html | Syracuse 49, St. Lawrence 37 | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/argentine-oil-output-up-9.html | Argentine Oil Output Up 9% | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/work-is-speeded-on-exchange-data-jw-russell-says-report-of-his.html | WORK IS SPEEDED ON EXCHANGE DATA; J.W. Russell Says Report of His Committee Will Be Ready Some Time in March COST PER ORDER SOUGHT Group Also Spending Much Time on the Budget in Effort to Solve Deficit | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/revival-in-apartmenthouse-construction-accounts-for-rise-in.html | Revival in Apartment-House Construction Accounts for Rise in Manhattan Permits | True | By Lee E. Cooper | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/father-zema-honored-fordham-scholar-made-fellow-of-british.html | FATHER ZEMA HONORED; Fordham Scholar Made Fellow of British Historical Society | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/santa-anita-dash-to-tough-hombre-milky-way-farms-45-choice-shows.html | SANTA ANITA DASH TO TOUGH HOMBRE; Milky Way Farms' 4-5 Choice Shows Way to Exarch in Seven-Furlong Race EXEMPLIFY THIRD AT WIRE Scatter Brain Captures Last Event for Longden and Pays $40.40 for $2 Straight | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/britain-sees-crisis-on-ira-martyrs-new-irish-troubles-loom-as.html | BRITAIN SEES CRISIS ON I.R.A. 'MARTYRS; New Irish Troubles Loom as Dublin Crowds Show Anger at Hanging of Terrorists EFFECT IN U.S. IS FEARED Marchers Threaten Vengeance and English 'Aggression' Is Bitterly Assailed | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/buys-garden-city-dwelling.html | Buys Garden City Dwelling | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/brig-gen-phillipson-made-2d-corps-area-staff-chief.html | Brig. Gen. Phillipson Made 2d Corps Area Staff Chief | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/allied-high-command-to-be-kept-in-peace-versailles-failure-is-laid.html | ALLIED HIGH COMMAND TO BE KEPT IN PEACE; Versailles Failure Is Laid to Collapse of Common Front | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/against-open-net-series-ward-uslta-head-does-not-favor-planned-fund.html | AGAINST OPEN NET SERIES; Ward, U.S.L.T.A. Head, Does Not Favor Planned Fund Matches | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/world-output-of-tin-up-183700-tons-in-1939-compares-with-149700-in.html | WORLD OUTPUT OF TIN UP; 183,700 Tons in 1939 Compares With 149,700 in 1938 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/5th-ave-prepares-48state-display-each-member-of-union-to-have-a.html | 5TH AVE. PREPARES 48-STATE DISPLAY; Each Member of Union to Have a Block in Area From 34th to 58th Street EVENT IS SET FOR JULY Flags of Commonwealths to Be Flown, Their Products Exhibited in Stores | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bill-bars-all-reds-from-public-posts-devanymartin-measure-would.html | BILL BARS ALL REDS FROM PUBLIC POSTS; Devany-Martin Measure Would Prevent Radicals' Holding Even Elective Jobs GERSON MIGHT BE OUSTED Isaacs's Aide, if Found to Be Communist, Would Be Deprived of Office | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/kuhn-sent-to-dannemora-transferred-to-upstate-prison-with-41-others.html | KUHN SENT TO DANNEMORA; Transferred to Up-State Prison With 41 Others From Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/palm-beach-fetes-given-at-four-arts-tea-and-preview-of-artists-show.html | PALM BEACH FETES GIVEN AT FOUR ARTS; Tea and Preview of Artists' Show Precede Party by the Entertainment Committee LE RAY BERDEAUS HOSTS Give Dinner at Villa--Mrs. Wesson Seyburn Honors Mr. and Mrs. Crawford Hill | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mgoldrick-scores-irt-note-proposal-holds-bankers-trust-plan-would.html | M'GOLDRICK SCORES I.R.T. NOTE PROPOSAL; Holds Bankers Trust Plan Would Mean New Parley | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/held-in-robbery-of-home-two-men-accused-of-tying-up-servantwoman.html | HELD IN ROBBERY OF HOME; Two Men Accused of Tying Up Servant--Woman Faces Charge | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/votes-antiseaway-fund.html | Votes Anti-Seaway Fund | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/topics-in-wall-street-ford-steel-buying.html | TOPICS IN WALL STREET; Ford Steel Buying | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/roosevelt-considers-more-funds-for-fair-he-confers-with-flynn-who.html | ROOSEVELT CONSIDERS MORE FUNDS FOR FAIR; He Confers With Flynn, Who Says $150,000 Is Needed | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/rayburn-acting-speaker-house-names-him-to-serve-during-illness-of.html | RAYBURN ACTING SPEAKER; House Names Him to Serve During Illness of Bankhead | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/letters-to-the-times-the-desire-for-capital-editor-of-harpers.html | Letters to The Times; The Desire for Capital Editor of Harper's Objects to Comment on Mr. Chase's Article | True | LEE F. HARTMAN, | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/art-notes.html | Art Notes | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/gross-income-defined-revenue-bureau-issues-statement-to-aid.html | GROSS INCOME DEFINED; Revenue Bureau Issues Statement to Aid Taxpayer | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/dewey-off-for-coast-he-will-speak-in-portland-ore-next-monday.html | DEWEY OFF FOR COAST; He Will Speak in Portland, Ore., Next Monday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/asks-trip-for-sponsor-otoole-urges-navy-to-send-mrs-monssen-to.html | ASKS TRIP FOR SPONSOR; O'Toole Urges Navy to Send Mrs. Monssen to Coast | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/calles-is-expected-to-return-to-mexico-expresident-reported-seeking.html | CALLES IS EXPECTED TO RETURN TO MEXICO; Ex-President Reported Seeking to Recover Seized Estate | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/yale-swimmers-first-two-records-fall-as-brown-loses-by-45-to-30.html | YALE SWIMMERS FIRST; Two Records Fall as Brown Loses by 45 to 30 | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/20000-fund-set-up-to-promote-the-arts-anonymous-gift-made-to.html | $20,000 FUND SET UP TO PROMOTE THE ARTS; Anonymous Gift Made to Academy for an Annual Prize | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/wider-education-on-sex-advocated-churches-schools-and-other.html | WIDER EDUCATION ON SEX ADVOCATED; Churches, Schools and Other Agencies Urged to Join War on Venereal Diseases 2,000 AT HYGIENE PARLEY Ignorance Termed a Menace to Youth--Pre-Marital Counsel by the Clergy Proposed | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/barrymore-ailing-performances-off-the-star-of-dear-children-is.html | BARRYMORE AILING, PERFORMANCES OFF; The Star of 'Dear Children' Is Expected to Appear Monday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/boy-scouts-to-hear-roosevel-tonight-his-address-will-mark-opening.html | BOY SCOUTS TO HEAR ROOSEVEL TONIGHT; His Address Will Mark Opening of Anniversary Week | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/advertising-news-two-auto-campaigns-start.html | Advertising News; Two Auto Campaigns Start | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/cardinal-dougherty-in-brazil.html | Cardinal Dougherty in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/300-city-workers-begin-college-courses-today.html | 300 City Workers Begin College Courses Today | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/2000-file-by-bier-of-ellis-parker-sr-elks-conduct-rites-for-former.html | 2,000 FILE BY BIER OF ELLIS PARKER SR.; Elks Conduct Rites for Former Jersey Detective--Burial Today | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/boy-11-dies-playing-basketball.html | Boy, 11, Dies Playing Basketball | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/divorces-herbert-marshall.html | Divorces Herbert Marshall | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/dartmouth-six-in-tie-33-boston-university-rallies-to-hold-green.html | DARTMOUTH SIX IN TIE, 3-3; Boston University Rallies to Hold Green Skaters Even | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/erasmus-downs-lincoln-wins-3326-in-psal-group-basketballjamaica.html | ERASMUS DOWNS LINCOLN; Wins, 33-26, in P.S.A.L. Group Basketball--Jamaica Victor | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/freight-clause-extended.html | Freight Clause Extended | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mother-held-in-childs-death.html | Mother Held in Child's Death | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/more-padlock-suits-filed-in-miami-area-seven-places-of-hollywood.html | MORE PADLOCK SUITS FILED IN MIAMI AREA; Seven Places of Hollywood and Beach Named--Some Close | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/school-heads-told-they-are-overpaid-waste-could-be-reduced-by.html | SCHOOL HEADS TOLD THEY ARE OVERPAID; 'Waste' Could Be Reduced by Cutting Administrative Salaries, H.J. Amy Says EDUCATORS RESENT IDEA But Applaud Plea for Other City Savings at Conference on School Problem | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/will-continue-study-of-liquor-regulation-spirits-institute-unit.html | WILL CONTINUE STUDY OF LIQUOR REGULATION; Spirits Institute Unit Delays Report on Sturges Plan | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/operator-is-buyer-of-4-apartments-fivestory-structures-on-east-79th.html | OPERATOR IS BUYER OF 4 APARTMENTS; Five-Story Structures on East 79th Street Go to New Ownership EAST SIDE HOUSE RESOLD Buyer Will Change 142 East Thirty-seventh Street to Small Apartments | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ballantine-hearing-deferred.html | Ballantine Hearing Deferred | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/plans-east-indies-fleet-netherlands-seeks-3-cruisers-for-time-of.html | PLANS EAST INDIES FLEET; Netherlands Seeks 3 Cruisers for Time of Philippines' Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/senate-eases-up-votes-ship-funds-39000000-added-for-maritime-board.html | SENATE EASES UP; VOTES SHIP FUNDS; $39,000,000 Added for Maritime Board to Meet Paymentson Vessels Now Building$1,000,000 MORE FOR CAA Slash Made in House Put Backon Warning of Harm to OurAviation and Defense | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/scholarship-deadline-girls-must-apply-to-mount-st-vincent-by.html | SCHOLARSHIP DEADLINE; Girls Must Apply to Mount St. Vincent by Saturday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/school-sports-bill-dies-in-committee-flood-of-protests-reported-at.html | SCHOOL SPORTS BILL DIES IN COMMITTEE; Flood of Protests Reported at Albany on Crews Measure | True | Special to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/arming-of-finland-speeded-by-british-government-admits-sending.html | ARMING OF FINLAND SPEEDED BY BRITISH; Government Admits Sending Planes and Other Material -- Volunteers Recruited FRENCH FOR UNLIMITED AID Press Holds Allies Must Arm All Nations That Reich or Soviet Drags Into War | True | By Raymond Daniell Wireless To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/clothing-workers-split-on-cio-tie-union-rankandfile-pressure-for.html | CLOTHING WORKERS SPLIT ON C.I.O. TIE; Union Rank-and-File Pressure for Withdrawal Develops at Meeting Here LEWIS SHARPLY CRITICIZED Attack on Roosevelt Scored --Official of Amalgamated Assails Reaction in A.F.L. | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/advisers-approve-hemisphere-bank-committee-appointed-by-the-panama.html | ADVISERS APPROVE HEMISPHERE BANK; Committee Appointed by the Panama Conference Agrees After Three Months PLAN TO GO TO COUNTRIES United States and Republics to South Would Subscribe to Shares to Aid Trade | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 442938 |