Exhibit B66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/1500-russians-die-as-drive-is-pushed-in-east-finns-say-fighting.html | 1,500 RUSSIANS DIE AS DRIVE IS PUSHED IN EAST, FINNS SAY; Fighting Rages in Kuhmo Area -- Furious Isthmus Attacks Pound Line in Vain LADOGA SKI UNIT ROUTED 300 Reds Killed in Clashes-- 22 Tanks and Six Planes Listed With Losses | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/to-support-tax-revision-300-favoring-stocktransfer-bill-will-go-to.html | TO SUPPORT TAX REVISION; 300 Favoring Stock-Transfer Bill Will Go to Albany | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/monteith-views-limited-budgets-as-challenge-to-us-greenkeepers-usga.html | Monteith Views Limited Budgets As Challenge to U.S. Greenkeepers; U.S.G.A. Speaker Says Scarcity of 'Angels' Makes Thorough Knowledge of Business Important to Superintendents | True | By William D. Richardson | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/dartmouth-stops-harvard-by-5346-indians-halt-crimson-rally-in-last.html | DARTMOUTH STOPS HARVARD BY 53-46; Indians Halt Crimson Rally in Last Half to Triumph in League Basketball BROBERG SETS THE PACE Hanover Star Tops Scorers With 14 Points, With Lutz Leading the Losers | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/new-tax-for-italians-2-per-cent-will-be-paid-on-nearly-all.html | NEW TAX FOR ITALIANS; 2 Per Cent Will Be Paid on Nearly All Transactions | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/2d-plea-of-guilty-made-in-lepke-case-former-official-of-teamsters.html | 2D PLEA OF GUILTY MADE IN LEPKE CASE; Former Official of Teamsters' Union Admits His Part in Extortion Plot MAY TESTIFY FOR STATE Schorr Follows Example of Goldis, Leaving Three to Remain on Trial | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/screen-news-here-and-in-hollywood-warners-name-ann-sheridan-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Name Ann Sheridan for 'Calamity Jane,' Based on Frontier Woman's Life SOUTH SEA PICTURE OPENS 'Swiss Family Robinson' at Music Hall Today--Palace Offers 'Philo Vance' Film | True | By Douglas W. Churchill Special To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/moscowsofia-air-line-feb-18.html | Moscow-Sofia Air Line Feb. 18 | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mrs-ec-brewster-honored-at-party-husband-gives-surprise-event-to.html | MRS. E.C. BREWSTER HONORED AT PARTY; Husband Gives Surprise Event to Celebrate Her Birthday-- R.E. Chandlers Entertain MRS. H.E. DODGE HOSTESS Fetes Mrs. Frederick Searls at Luncheon--Miss Frederica Ripley Has Guests | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/backs-bill-to-curb-federal-agencies-house-rules-committee-will.html | BACKS BILL TO CURB FEDERAL AGENCIES; House Rules Committee Will Offer Measure to Increase Chances for Appeal PROCEDURE PLAN SET UP Uniform Method for Court Test Is Provided--Boards Required to Extend Reviews | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/reorders-start-on-spring-apparel-milder-weather-brings-first.html | REORDERS START ON SPRING APPAREL; Milder Weather Brings First Repeats, Mostly on PopularPrice MerchandiseGOOD DEMAND FOR SUITS'Soft' Styles and CostumeTypes Favored--StrongerCall for Coats Reported | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/to-fight-oil-control-three-large-producer-groups-to-cooperate-with.html | TO FIGHT OIL CONTROL; Three Large Producer Groups to Cooperate With Others | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/markham-poems-to-be-heard.html | Markham Poems to Be Heard | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/jones-inlet-plan-pressed-by-moses-proposal-for-700000-project-to-be.html | JONES INLET PLAN PRESSED BY MOSES; Proposal for $700,000 Project to Be Presented Today to Army Engineers NASSAU OFFICIALS BACK IT 2 Jetties and Seawall Would Be Built to Widen Channel and Curb Erosion | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/actor-takes-suite-in-520-east-86th-st-large-apartment-leased-in.html | ACTOR TAKES SUITE IN 520 EAST 86TH ST.; Large Apartment Leased in 1,125 Park Avenue | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/figaro-will-assist-opera-fund.html | 'Figaro' Will Assist Opera Fund | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/arthur-whitneys-hosts-give-dinner-at-camden-sc-to-celebrate-wedding.html | ARTHUR WHITNEYS HOSTS; Give Dinner at Camden, S.C., to Celebrate Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/cuban-accord-praised-laredo-bru-hails-agreement-for-general.html | CUBAN ACCORD PRAISED; Laredo Bru Hails Agreement for General Elections | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/stamps-in-educators-group-of-famous-americans-series.html | STAMPS IN EDUCATORS GROUP OF FAMOUS AMERICANS SERIES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/nantucket-ice-ring-broken.html | Nantucket Ice Ring Broken | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/city-asked-to-pay-more-to-hospitals-mcgoldrick-would-raise-3-daily.html | CITY ASKED TO PAY MORE TO HOSPITALS; McGoldrick Would Raise $3 Daily Figure to $4.25 for Patient It Sends 67 INSTITUTIONS INVOLVED Controller Fears They Will Have to Close Unless His Plan Is Approved | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mrs-sol-zavell-supporter-of-charities-aided-in-founding-free.html | MRS. SOL ZAVELL; Supporter of Charities Aided in Founding Free Concerts | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/japanese-prepare-for-us-pressure-shift-in-supplies-abrogation-of.html | JAPANESE PREPARE FOR U.S. PRESSURE; Shift in Supplies, Abrogation of 9-Power Pact Debated -- 'Oppression' Charged | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ruddy-is-guilty-in-larceny-case-excity-employe-admits-that-he-took.html | RUDDY IS GUILTY IN LARCENY CASE; Ex-City Employe Admits That He Took Money From Man Seeking Police Jobs SENTENCE SET MARCH 7 Former Swim Star, Now 61, Is Out on Bail Pending Determination of Fate | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/leningrad-is-calm-diplomat-reports-more-talk-heard-there-of-war-in.html | LENINGRAD IS CALM, DIPLOMAT REPORTS; More Talk Heard There of War in Finland, but No Sign of Hysteria Is Noted FINNS' VERSION DOUBTED Observer Is Told Accounts of Red Army's Debacle Are Greatly Exaggerated | True | By Walter Duranty Special Cable To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/two-seized-as-thieves-1-shot.html | Two Seized as Thieves, 1 Shot | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/panama-issue-admitted-to-list.html | Panama Issue Admitted to List | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/taxpayer-hearing-shifted-to-armory-assembly-committee-facing-influx.html | TAXPAYER HEARING SHIFTED TO ARMORY; Assembly Committee, Facing Influx of Thousands Monday, Engages Big Albany Hall HUNDREDS WANT TO SPEAK Proceedings May Be Extended to Two Days--G.C. Madill Renamed to Regents | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/50-depart-from-here-to-fight-with-finns-bernadotte-son-of-swedish.html | 50 DEPART FROM HERE TO FIGHT WITH FINNS; Bernadotte, Son of Swedish Crown Prince, Also Sails | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/staff-to-check-wants-frigidaire-will-set-up-research-unit-to-aid.html | STAFF TO CHECK WANTS; Frigidaire Will Set Up Research Unit to Aid Merchandising | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mdermott-admits-guilt-in-mail-fraud-son-of-exbudget-director-out-on.html | M'DERMOTT ADMITS GUILT IN MAIL FRAUD; Son of Ex-Budget Director Out on Bail Pending Sentence | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/wood-field-and-stream-park-sections-closed.html | WOOD, FIELD AND STREAM; Park Sections Closed | True | By Raymond R. Camp | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/finns-list-heavy-losses-of-soviet-war-materials.html | Finns List Heavy Losses Of Soviet War Materials | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/roosevelts-mother-loses-an-heirloom-diamond-ring-missing-since.html | ROOSEVELT'S MOTHER LOSES AN HEIRLOOM; Diamond Ring Missing Since President's Birthday Fetes | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/urges-marital-clinics-bill-at-albany-would-form-agencies-to-check.html | URGES 'MARITAL CLINICS'; Bill at Albany Would Form Agencies to Check Divorce | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/tax-rule-frees-loan-to-expand-war-plant-revenue-bureau-acts-on.html | TAX RULE FREES LOAN TO EXPAND WAR PLANT; Revenue Bureau Acts on Money Advanced by British | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/soviet-suicide-squads-landed-by-parachute-hunted-with-civilian-aid.html | Soviet 'Suicide Squads', Landed by Parachute, Hunted With Civilian Aid in North Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/tribute-paid-to-edison-mayor-joins-in-honoring-late-inventor-on.html | TRIBUTE PAID TO EDISON; Mayor Joins in Honoring Late Inventor on Birthday | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/americans-slain-in-polish-terror-father-and-son-are-reported-among.html | AMERICANS SLAIN IN POLISH TERROR; Father and Son Are Reported Among 138 Executed for Killing Nazi Police ONE IN TEN IN TOWNS SHOT Persecution of Socialists and Jews by Both Soviet and Reich Also Charged | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/educator-is-nominated-picked-by-committee-to-head-electrical.html | EDUCATOR IS NOMINATED; Picked by Committee to Head Electrical Engineers' Institute | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/textile-contracts-let-procurement-division-places-orders-for-450000.html | TEXTILE CONTRACTS LET; Procurement Division Places Orders for 450,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/italiansoviet-pact-seen-rome-desires-renewal-of-russian-crude-oil.html | ITALIAN-SOVIET PACT SEEN; Rome Desires Renewal of Russian Crude Oil Shipments | True | By Telephone To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/camp-fire-girl-16-wins-prize-in-poetry-contest.html | Camp Fire Girl, 16, Wins Prize in Poetry Contest | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/iron-output-large-again-in-january-below-3-preceding-months-but.html | IRON OUTPUT LARGE AGAIN IN JANUARY; Below 3 Preceding Months, but Largest January on Record | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/proxies-approve-plan-general-telephone-proposes-to-issue-new.html | PROXIES APPROVE PLAN; General Telephone Proposes to Issue New Preferred Stock | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/miss-fischer-is-first.html | Miss Fischer Is First | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/harkness-funds-to-museum.html | Harkness Funds to Museum | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/cuban-mills-get-sugar-quotas.html | Cuban Mills Get Sugar Quotas | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/marberry-to-quit-baseball.html | Marberry to Quit Baseball | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/romes-new-rail-terminal-replaces-old-this-summer.html | Rome's New Rail Terminal Replaces Old This Summer | True | By Telephone To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/suzanne-sturgis-becomes-engaged-member-of-new-york-junior-league.html | SUZANNE STURGIS BECOMES ENGAGED; Member of New York Junior League Will Be Bride of John Norris Miller | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/awards-for-posters-made-mayor-says-ignorance-hampers-drive-on.html | AWARDS FOR POSTERS MADE; Mayor Says Ignorance Hampers Drive on Social Diseases | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/schools-in-britain-becoming-normal-compulsory-attendance-to-be.html | SCHOOLS IN BRITAIN BECOMING NORMAL; Compulsory Attendance to Be Enforced as Buildings Are Made Available 72 ARE ALREADY RETURNED At Least Half-Time Schooling for All Children Expected to Prevail in April | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/wont-prosecute-for-sos-error.html | Won't Prosecute for SOS Error | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/four-arrested-as-labor-union-dynamiters-as-two-others-confess-to.html | Four Arrested as Labor Union Dynamiters As Two Others Confess to Another Plot | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/say-lewis-is-in-error-harvester-and-youngstown-sheet-tube-comment.html | SAY LEWIS IS IN ERROR; Harvester and Youngstown Sheet & Tube Comment on Charges | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/incidents-in-european-conflict-french-advised-on-planes.html | Incidents in European Conflict; French Advised on Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/west-bronx-units-go-to-new-owners-apartments-in-harrison-ave-and.html | WEST BRONX UNITS GO TO NEW OWNERS; Apartments in Harrison Ave. and Morris Ave. Acquired by Investing Clients VIRGIL PL. DWELLING SOLD Five-Story Walk-Up at 1,920 Hennessey Pl. Is Among Other Deals in Borough | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mrs-es-thompson-brooklyn-church-worker-dies-while-attending-meeting.html | MRS. E.S. THOMPSON; Brooklyn Church Worker Dies While Attending Meeting | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/tribute-here-to-irishmen-hanged-in-england.html | TRIBUTE HERE TO IRISHMEN HANGED IN ENGLAND | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/the-boy-scout-way.html | THE BOY SCOUT WAY | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/riggs-victor-in-3-sets-defeats-parks-36-63-64-in-miami-beach-tennis.html | RIGGS VICTOR IN 3 SETS; Defeats Parks, 3-6, 6-3, 6-4, in Miami Beach Tennis | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/william-a-trubee-vice-president-of-the-galena-signal-oil-company.html | WILLIAM A. TRUBEE; Vice President of the Galena Signal Oil Company Was 73 | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/tammany-passes-by-smith-as-delegate-slate-for-convention-made-up.html | TAMMANY PASSES BY SMITH AS DELEGATE; Slate for Convention Made Up Mainly of Leaders and Other Party Officials | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bethlehem-steel-buys-land.html | Bethlehem Steel Buys Land | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/seek-new-merger-in-niagara-hudson-five-operating-companies-of.html | SEEK NEW MERGER IN NIAGARA HUDSON; Five Operating Companies of System Ask State Sanction for Consolidation WOULD SPEND $150,000,000 Utility Group Under Proposed Set-Up to Have 16 Units, Against 59 in 1929 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/business-world-vinyon-prices-reduced.html | Business World; Vinyon Prices Reduced | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/textile-use-sets-record-fiber-consumption-in-1939-beat-1937-high-by.html | TEXTILE USE SETS RECORD; Fiber Consumption in 1939 Beat 1937 High by 3% | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/harvard-geologists-report-traces-of-man-in-north-america-of-25000.html | Harvard Geologists Report Traces of Man In North America of 25,000 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/power-index-drops-contraseasonally-6-districts-shorten-gains-over.html | Power Index Drops Contra-Seasonally; 6 Districts Shorten Gains Over Year Ago | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/events-today.html | Events Today | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/exporters-afraid-of-discrimination-they-hold-britain-might-use.html | EXPORTERS AFRAID OF DISCRIMINATION; They Hold Britain Might Use Exchange Control to Bar Our Goods From Empire SALES TO COLONIES FEWER Session Here Is Told Sterling Countries Are Receiving Orders Where Possible | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ll-gillespie-dies-retired-financier-served-as-senior-partner-of.html | L.L. GILLESPIE DIES; RETIRED FINANCIER; Served as Senior Partner of Investment Company--Is Stricken in Home EARLY AVIATION SPONSOR Member of Colonial Family, He Was an Officer in the Spanish-American War | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/citizens-union-fights-washington-sq-plan-says-park-department-wants.html | CITIZENS UNION FIGHTS WASHINGTON SQ. PLAN; Says Park Department Wants to Make It Look Like Big Bath Mat | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/yale-skates-to-thrilling-5all-tie-against-st-nicks-six-in-brooklyn.html | Yale Skates to Thrilling 5-All Tie Against St. Nicks Six in Brooklyn; Gillespie Records Three Goals for Elis-- Cochrane's Second Tally Evens Score for Clubmen in Final Minute | True | By Kingsley Childs | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/crowd-of-11107-sees-duquesne-and-city-college-fives-win-on-garden.html | Crowd of 11,107 Sees Duquesne and City College Fives Win on Garden Court; DUKES TURN BACK BLACKBIRDS, 36-32 Beautiful Teamwork Enables Duquesne to Upset L.I.U. in Feature at Garden C.C.N.Y. BEATS FORDHAM Second-Half Drive Leads to Triumph for Beaver Five in the Opener, 32-30 | True | By Arthur J. Daley | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bars-punchboards-in-florida.html | Bars Punchboards in Florida | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/police-department.html | Police Department | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/three-get-city-college-medals.html | Three Get City College Medals | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/blood-substitute-found-in-its-serum-three-doctors-report-use-of.html | BLOOD SUBSTITUTE FOUND IN ITS SERUM; Three Doctors Report Use of Fluid Part in Many Canine, Some Human Transfusions | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/princeton-scores-its-10th-victory-downs-rutgers-five-by-count-of.html | PRINCETON SCORES ITS 10TH VICTORY; Downs Rutgers Five by Count of 34-26--Syracuse and Yale Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lewis-dastardly-says-green-reply-afl-head-denies-corporation-had.html | LEWIS 'DASTARDLY', SAYS GREEN REPLY; A.F.L. Head Denies Corporation Had Role in Drafting Wagner Act Changes ANTI-HITLER AID VOTED Executive Council in Miami Backs Labor's Underground Move Against Fuehrer | True | By Joseph Shaplen Special To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/4-lawyers-guilty-of-chasing-charge-7-runners-also-are-convicted-as.html | 4 LAWYERS GUILTY OF CHASING CHARGE; 7 Runners Also Are Convicted as Result of Inquiry Opened by Dewey Last Spring 9 OTHERS AWAIT SENTENCE Members of Accident Ring Face Indeterminate Terms in Penitentiary | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/harvard-sextet-loses-bows-to-junior-olympics-by-74-in-the-boston.html | HARVARD SEXTET LOSES; Bows to Junior Olympics by 7-4 in the Boston Garden | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/westchester-to-aid-finns.html | Westchester to Aid Finns | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/caster-to-delay-signing.html | Caster to Delay Signing | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/midland-bank-growing-annual-report-shows-increases-in-all-its.html | MIDLAND BANK GROWING; Annual Report Shows Increases in All Its Finances | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/cotton-moves-up-on-short-covering-increased-activity-in-the-march.html | COTTON MOVES UP ON SHORT COVERING; Increased Activity in the March Offsets Lower Quotations in Liverpool and Bombay OPEN INTEREST REDUCED Brokers for Tire Companies Complete Commitments as Spot Holders Sell | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/warns-of-dangers-in-godless-schooling-dr-weigle-of-yale-at-chicago.html | WARNS OF DANGERS IN GODLESS SCHOOLING; Dr. Weigle of Yale at Chicago Urges Training in Religion | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/chile-may-buy-nazi-ships-plan-to-use-interned-vessels-is-held.html | CHILE MAY BUY NAZI SHIPS; Plan to Use Interned Vessels Is Held Opposed by British | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/canadian-liberals-start-campaign-mackenzie-king-and-rogers-defend.html | CANADIAN LIBERALS START CAMPAIGN; Mackenzie King and Rogers Defend War Preparations and Attack Critics UNITY IN CRISIS IS URGED Prime Minister Says Haste in Calling for Elections Was to Safeguard Country | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/nyac-retains-honors-in-squash-gains-tenth-victory-in-row-by-routing.html | N.Y.A.C. RETAINS HONORS IN SQUASH; Gains Tenth Victory in Row by Routing Harvard Club in Class A Play, 5-0 RICHARD BEATEN IN UPSET Schuchard Tops No. 1 Player in Class B Squash Racquets at Downtown A.C. | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/b-o-to-defer-interest-on-may-1-board-acts-after-considering.html | B.& O. TO DEFER INTEREST ON MAY 1; Board Acts After Considering Application of Income for 1939 Under Adjustment Plan | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/railauto-service-is-ordered-in-west-eleven-lines-will-furnish-2000.html | RAIL-AUTO SERVICE IS ORDERED IN WEST; Eleven Lines Will Furnish 2,000 Cars to Passengers for Side Expeditions | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/prof-morgan-gets-copley-medal.html | Prof. Morgan Gets Copley Medal | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/finnish-loan-gains-in-senate-as-house-fires-on-soviet-ties.html | FINNISH LOAN GAINS IN SENATE AS HOUSE FIRES ON SOVIET TIES; Committee Votes Bill Making Possible Further $20,000,000 Credit--China to Benefit RUSSIAN BREAK DEBATED Representatives Defeat by 3 Votes Measure Eliminating $17,500 Salary of Envoy | True | By Turner Catledge Special To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/vatican-rules-on-marriage-cases.html | Vatican Rules on Marriage Cases | True | By Telephone To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/boy-essay-winner-here-seattle-youth-to-get-town-meeting-prize.html | BOY ESSAY WINNER HERE; Seattle Youth to Get Town Meeting Prize Tonight | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/the-presidents-dilemma.html | THE PRESIDENT'S DILEMMA | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/prague-denies-jewish-curfew.html | Prague Denies Jewish Curfew | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/holc-repossessed-25754-homes-of-the-80145-it-financed-in-state.html | HOLC Repossessed 25,754 Homes Of the 80,145 It Financed in State; Poorest Showing in U.S. in Percentage of Repayments and in Recovery Average on Resale Is Revealed by Report | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/profit-for-exchange-in-new-jersey-seen-governor-moore-finds-a-good.html | PROFIT FOR EXCHANGE IN NEW JERSEY SEEN; Governor Moore Finds a 'Good Chance' for Move | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/banker-loses-decision-higher-court-upholds-judgment-against.html | BANKER LOSES DECISION; Higher Court Upholds Judgment Against Fleishhacker | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/labor-party-not-to-appeal.html | Labor Party Not to Appeal | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lynch-bill-clash-stirs-spectators-senators-wagner-and-connally-also.html | LYNCH BILL CLASH STIRS SPECTATORS; Senators Wagner and Connally Also Challenge Each Other at Committee Hearing WITNESS TEXAN'S TARGET Walter White Says Measure Is Attacked for Political Ends --Crowd Is Admonished | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/princeton-cubs-on-top-vanquish-hun-at-hockey-by-131-for-eighth.html | PRINCETON CUBS ON TOP; Vanquish Hun at Hockey by 13-1 for Eighth Straight | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/lawrenceville-victor-4015.html | Lawrenceville Victor, 40-15 | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/abraham-cohen-exnew-rochelle-real-estate-man-and-clothing-dealer.html | ABRAHAM COHEN; Ex-New Rochelle Real Estate Man and Clothing Dealer | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ee-hughes-will-filed-widow-former-mrs-ta-edison-not-mentioned-by.html | E.E. HUGHES WILL FILED; Widow, Former Mrs. T.A. Edison, Not Mentioned by Agreement | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/poly-prep-downs-irving.html | Poly Prep Downs Irving | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/continuance-of-decline-in-steel-output-seen.html | Continuance of Decline In Steel Output Seen | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/the-international-situation.html | The International Situation | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/books-and-letters-sold-6236-is-realized-at-first-of-two-auction.html | BOOKS AND LETTERS SOLD; $6,236 Is Realized at First of Two Auction Sessions | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/party-for-little-sisters-annual-event-aids-nursing-work-of.html | PARTY FOR LITTLE SISTERS; Annual Event Aids Nursing Work of Assumption Group | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/jannazzo-outboxes-burke.html | Jannazzo Outboxes Burke | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/explosion-sinks-irish-mail-liner-crack-motor-ship-lost-on-west.html | EXPLOSION SINKS IRISH MAIL LINER; Crack Motor Ship Lost on West Coast ox England, but 180 Passengers Are Saved I.R.A. SABOTAGE IS HINTED Vessel May Have Hit Mine, but Admiralty Remains Silent as Scotland Yard Works | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/atlantic-ships-on-new-route.html | Atlantic Ships on New Route | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/nazi-ship-slips-out-of-rio-sails-with-full-cargo-during-the.html | NAZI SHIP SLIPS OUT OF RIO; Sails With Full Cargo During the Carnival Festivities | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/the-screen-in-review-pinocchio-walt-disneys-longawaited-successor.html | THE SCREEN IN REVIEW; 'Pinocchio,' Walt Disney's Long-Awaited Successor to 'Snow White,' Has Its Premiere at the Center Theatre--Other New Films | True | By Frank S. Nugent | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/aid-for-finland.html | AID FOR FINLAND | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/americans-protest-on-delays-of-mail-letters-sent-oct-23-just.html | AMERICANS PROTEST ON DELAYS OF MAIL; Letters Sent Oct. 23 Just Received in Southeast Europe | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/refrigerated-plant-bought-in-brooklyn-packing-realty-company-buys.html | REFRIGERATED PLANT BOUGHT IN BROOKLYN; Packing Realty Company Buys Four-Story Structure | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/saracoglu-sees-war-kept-from-balkans-turkish-minister-says-nations.html | SARACOGLU SEES WAR KEPT FROM BALKANS; Turkish Minister Says Nations Are Ready for Joint Policy | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/apartments-bought-on-upper-west-side-5story-house-at-304-w-105th-st.html | APARTMENTS BOUGHT ON UPPER WEST SIDE; 5-Story House at 304 W. 105th St. Traded--Other Deals | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/robert-mont-gomerys-coconut-grove-hosts-entertain-before-dedication.html | ROBERT MONT GOMERYS COCONUT GROVE HOSTS; Entertain Before Dedication of Library-Museum Building | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/finding-of-small-balloons-scares-english-villages.html | Finding of Small Balloons Scares English Villages | True | | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/drops-city-in-the-west-federal-reserve-withdraws-oakland-calif.html | DROPS CITY IN THE WEST; Federal Reserve Withdraws Oakland, Calif., Designation | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/sinking-is-laid-to-ice-witnesses-testify-floes-stove-hole-in.html | SINKING IS LAID TO ICE; Witnesses Testify Floes Stove Hole in Tugboat | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/radio-systems-net-rises-to-5001500-columbias-earnings-for-1939.html | RADIO SYSTEM'S NET RISES TO $5,001,500; Columbia's Earnings for 1939 Compared With $3,541,700 Cleared in Previous Year DECLARES 45c DIVIDEND Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/price-of-steel-scrap-declines.html | Price of Steel Scrap Declines | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/jobless-insurance-has-big-profit-107000000-gain-in-first-2-years-of.html | JOBLESS INSURANCE HAS BIG 'PROFIT'; $107,000,000 'Gain' in First 2 Years of Benefit Payments Shown in State Study RESERVE IS $211,000,000 Business Upturn Is a Factor --$167,349,864 Distributed to the Unemployed | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/will-aid-spains-exiles-dr-sg-inman-leaves-to-attend-conference-in.html | WILL AID SPAIN'S EXILES; Dr. S.G. Inman Leaves to Attend Conference in Mexico | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/miss-nancy-ewing-prospective-bride-granddaughter-of-late-gen-and.html | MISS NANCY EWING PROSPECTIVE BRIDE; Granddaughter of Late Gen. and Mrs. Ewing Is Betrothed to F. Bourne Ruthrauff | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/actress-files-as-bankrupt.html | Actress Files as Bankrupt | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/governor-orders-inquiry-on-awards-of-state-printing-judge-fe-crane.html | GOVERNOR ORDERS INQUIRY ON AWARDS OF STATE PRINTING; Judge F.E. Crane Is Named to Scan Contracts, Especially Those With Burland Company C.H. MULLENS INVOLVED Deputy Controller, Republican, Reveals He Was Questioned by Grand Jury Here | True | By Warren Moscow Special To the New York Times. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/james-robert-henkle-civil-war-veteran-95-took-part-in-13.html | JAMES ROBERT HENKLE; Civil War Veteran, 95, Took Part in 13 Engagements | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/welldressed-statesmen.html | WELL-DRESSED STATESMEN | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/francis-h-bacon-designer-of-shrine-containing-declaration-of.html | FRANCIS H. BACON; Designer of Shrine Containing Declaration of Independence | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/booksauthors.html | Books--Authors | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/yale-63-brown-43.html | Yale 63, Brown 43 | True | Special to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/chemical-exports-gain-less-sharply-great-britain-lifts-embargo-and.html | CHEMICAL EXPORTS GAIN LESS SHARPLY; Great Britain Lifts Embargo and Our Sales Top '39 by Smaller Margin PHARMACEUTICALS ARE HIT War Wounds Few and Shift of Labor to the Trenches Has Been Overcome | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/plans-diplomatic-trip-rh-norweb-sails-today-to-effect-recall-at.html | PLANS DIPLOMATIC TRIP; R.H. Norweb Sails Today to Effect Recall at Trujillo City | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/merger-in-connecticut-2-units-of-defunct-utilities-power-to-be.html | MERGER IN CONNECTICUT; 2 Units of Defunct Utilities Power to Be Linked | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/athletic-field-to-be-rebuilt.html | Athletic Field to Be Rebuilt | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/wh-fawcett-55-publisher-hunter-world-war-veteran-who-started.html | W.H. FAWCETT, 55, PUBLISHER, HUNTER; World War Veteran Who Started Whiz-Bang for Disabled Dies in Hollywood Hospital BEGAN IN MINNEAPOLIS Magazines in Many Fields Brought Riches--Pen Name Was 'Captain Billy' | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/ohio-bridge-board-asks-bids-on-bonds-1300000-to-bear-interest-at.html | OHIO BRIDGE BOARD ASKS BIDS ON BONDS; $1,300,000 to Bear Interest at Rate of 2% Will Be Awarded on Feb. 29 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/wheat-is-lower-in-erratic-market-sharp-rally-wipes-out-early-dip.html | WHEAT IS LOWER IN ERRATIC MARKET; Sharp Rally Wipes Out Early Dip, but Close Is at Net Losses of to 5/8c WEATHER A PRICE FACTOR Corn Holds Within a Narrow Range and Ends Down--Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/brokers-sales-barred-in-state.html | Broker's Sales Barred in State | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mr-smith-annexes-new-orleans-dash-beats-three-bangs-in-photo-finish.html | MR. SMITH ANNEXES NEW ORLEANS DASH; Beats Three Bangs in Photo Finish and Returns $23.20 for $2 Mutual Ticket JAY D. BANE HOME THIRD Victor Covers 6 Furlongs in 1:15 2-5 Under Fine Ride by Jockey Milligan | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/price-trend-mixed-in-mens-furnishings-some-socks-spring-underwear.html | PRICE TREND MIXED IN MEN'S FURNISHINGS; Some Socks, Spring Underwear, Terry Ropes Up--Shirts Cut | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/miss-page-defending-champion-gains-junior-league-semifinals-beats.html | Miss Page, Defending Champion, Gains Junior League Semi-Finals; Beats Mrs. Iglehart, 13-16, 15-4, 15-12, 15-6, at Squash Racquets--Miss Williams and Miss Knowles Also Advance | True | By Maureen Orcutt | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/hadley-and-knickerbocker-among-half-dozen-players-added-to-yankees.html | Hadley and Knickerbocker Among Half Dozen Players Added to Yankees' Fold; SIX MORE YANKEES ACCEPT CONTRACTS Hadley, Knickerbocker, Rosar and Jorgens Are Regulars Signed for the Season BREUER, STANCEU IN FOLD Myatt and Tramback Agree to Terms of Giants--Babe Ruth Observes 46th Birthday SIX MORE YANKEES | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/us-to-sustain-treaty-no-change-in-position-as-given-in-note-to.html | U.S. TO SUSTAIN TREATY; No Change in Position as Given in Note to Japan Dec. 31, 1938 | True | Special to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/tax-demands-made-on-hopson-and-kin-liens-for-2664954-said-to-be-due.html | TAX DEMANDS MADE ON HOPSON AND KIN; Liens for $2,664,954 Said to Be Due on Incomes Filed in Federal Court Here SEVERAL CONCERNS NAMED But Action Does Not Involve the Associated Gas, Which Is Object of Special Inquiry | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/news-oe-markets-in-european-cities-railway-issues-and-japanese.html | NEWS OE MARKETS IN EUROPEAN CITIES; Railway Issues and Japanese Bonds Principal Features of Trading in London MODERATE RALLY IN PARIS Amsterdam List Responds to Wall Street's Strength on Tuesday and Prices Rise | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mrshockenjos-bows-to-miss-amory-in-championship-golf-at-palm-beach.html | Mrs.Hockenjos Bows to Miss Amory in Championship Golf at Palm Beach Club.; MISS AMORY VICTOR ON FLORIDA LINKS Rallies on Second Nine and Beats Mrs. Hockenjos, 1 Up, in Palm Beach Tourney MISS JAMESON ADVANCES Downs Mrs. Jarrett, 6 and 5 --Misses Bauer and Hicks Also Gain Semi-Final | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/kent-six-tops-army-plebes.html | Kent Six Tops Army Plebes | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/bonds-strengthen-in-a-dull-market-baltimore-ohio-loans-go-up-on.html | BONDS STRENGTHEN IN A DULL MARKET; Baltimore & Ohio Loans Go Up on Erroneous Prediction of Interest Payment FEDERAL OBLIGATIONS OFF Index of Foreign Group Rises 0.13 Point--Standard Gas Issues Gain on Curb | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/nye-washington-dinner-speaker.html | Nye Washington Dinner Speaker | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/w-and-j-stops-navy-secondhalf-drive-brings-3728-victory-on-losers.html | W. AND J. STOPS NAVY; Second-Half Drive Brings 37-28 Victory on Losers' Court | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/opera-fund-forms-uptown-committee-lucrezia-bori-heads-group-oil.html | OPERA FUND FORMS UPTOWN COMMITTEE; Lucrezia Bori Heads Group-- Oil Drillers in Oklahoma Send $1 | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/1200-at-barrett-rites-services-held-in-white-plains-for-westchester.html | 1,200 AT BARRETT RITES; Services Held in White Plains for Westchester Leader | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/british-open-school-in-colombi.html | British Open School in Colombi. | True | Special Cable to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/attack-is-renewed-on-princeton-clubs-undergraduate-paper-urges-end.html | ATTACK IS RENEWED ON PRINCETON CLUBS; Undergraduate Paper Urges End of 'Caste' Eating System | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/physical-test-study-set-miss-perkins-holds-standards-for-jobs.html | PHYSICAL TEST STUDY SET; Miss Perkins Holds Standards for Jobs Sometimes Unjustified | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/conscientious-objector-barred.html | Conscientious Objector Barred | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/mrs-adolf-a-berle-mother-of-assistant-secretary-of-state-dies-in.html | MRS. ADOLF A. BERLE; Mother of Assistant Secretary of State Dies in Ohio | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/no-clemency-for-mexican-nun.html | No Clemency for Mexican Nun | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/frederick-a-howard-a-banking-official-chairman-of-the-board-of.html | FREDERICK A. HOWARD, A BANKING OFFICIAL; Chairman of the Board of First National Bank of Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 442938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/west-front-livelier-as-weather-clears-increased-scouting-brings-no.html | WEST FRONT LIVELIER AS WEATHER CLEARS; Increased Scouting Brings No Hint of Troop Movements | True | Wireless to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/yale-subdues-columbia-wrestlers-gain-273-decision-taking-all-but.html | YALE SUBDUES COLUMBIA; Wrestlers Gain 27-3 Decision, Taking All but One Bout | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/two-more-pirates-signed.html | Two More Pirates Signed | True | | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/brooklyn-prep-in-front-beats-regis-five-4617-and-wins-st-peters.html | BROOKLYN PREP IN FRONT; Beats Regis Five, 46-17, and Wins St. Peter's College Trophy | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-08 | 1940-02-08 | https://www.nytimes.com/1940/02/08/archives/crichton-gains-at-golf-beats-kreider-on-20th-green-in.html | CRICHTON GAINS AT GOLF; Beats Kreider on 20th Green in Florida--Alexander Bows | True | Special to THE NEW YORK TIMES. | C1B 442938 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/elected-to-boards-of-utilities.html | Elected to Boards of Utilities | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bill-would-forbid-local-parade-ban-kleinfeld-citing-haguecio-fight.html | BILL WOULD FORBID LOCAL PARADE BAN; Kleinfeld, Citing Hague-C.I.O. Fight, Asks State Curb on Such Municipal Laws FOR LOW LABOR CASE BAIL Moffat Submits a Measure to Require Financial Data From All Public Authorities | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/davies-receives-belgian-degree.html | Davies Receives Belgian Degree | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/holland-may-force-loan-participation-parliament-asked-for.html | HOLLAND MAY FORCE LOAN PARTICIPATION; Parliament Asked for 300,000,000-Guilder Bond Issue | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/more-farm-aid-costs.html | MORE FARM AID COSTS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/state-traffic-safer.html | STATE TRAFFIC SAFER | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/women-knit-for-finns.html | Women Knit for Finns | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/prout-makes-disclaimer-reveals-he-waived-immunity-to-give-front.html | PROUT MAKES DISCLAIMER; Reveals He Waived Immunity to Give 'Front' Testimony | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/the-play-two-for-the-show-comes-as-the-successor-to-last-years-one.html | THE PLAY; 'Two for the Show' Comes as the Successor to Last Year's 'One for the Money' | True | By Brooks Atkinson | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/show-place-sold-in-deal-nj.html | 'SHOW PLACE' SOLD IN DEAL, N.J. | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/miss-hicks-victor-in-upset-on-links-young-coast-star-beats-miss.html | MISS HICKS VICTOR IN UPSET ON LINKS; Young Coast Star Beats Miss Jameson, U.S. Champion, on 23d Hole in Florida LOSER IS 2 UP AT NINTH Miss Amory Also Gains Final at Palm Beach--Crichton Wins at Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/variety-group-meets-today.html | Variety Group Meets Today | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/form-food-sales-agency.html | Form Food Sales Agency | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/troth-announced-of-miss-johnston-scarsdale-girl-to-be-bride-of.html | TROTH ANNOUNCED OF MISS JOHNSTON; Scarsdale Girl to Be Bride of Warren Wakeman Clute Jr., Watkins Glen Banker | True | Ira L. Hill | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sally-salminen-marries-danish-painter-duerkopp.html | Sally Salminen Marries Danish Painter Duerkopp | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/discount-widened-on-some-scotches-importers-loaded-with-stocks.html | DISCOUNT WIDENED ON SOME SCOTCHES; Importers Loaded With Stocks Bought for Holidays, Delayed by War-Bound Shipping SALES CONTINUE TO LAG Stores Fail to Respond to Bait of Cuts Running as High as $4.50 Per Case | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/german-gets-olympic-post.html | German Gets Olympic Post | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/movements-mixed-in-cotton-futures-despite-drop-in-covering-of-march.html | MOVEMENTS MIXED IN COTTON FUTURES; Despite Drop in Covering of March, Prices Approach the 11-Cent Level LIST 5 POINTS UP TO 4 OFF Spot Interests Liquidate at Each Advance of 1--Southern Middling Quotations Rise | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/tunney-group-hits-stalinist-agents-urges-youth-congress-sponsors-to.html | TUNNEY GROUP HITS 'STALINIST AGENTS; Urges Youth Congress Sponsors 'to Repudiate JuniorFront' of Red Movement'TROJAN HORSE' MENACE Ridden, Chaillaux, Schiff andHinshaw Join in StatementCommunists Direct Policy | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/youth-advancing-on-capital-meets-general-attack-mrs-roosevelts.html | YOUTH ADVANCING ON CAPITAL MEETS GENERAL ATTACK; Mrs. Roosevelt's Defense of Congress Is Assailed by Keefe in House BOLTING GROUP OPENS FIRE Tunney and Others Renew Communist Front Charges-- Lewis Added to Program | True | By Frank S. Adams Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/john-barrymore-improved.html | John Barrymore Improved | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/lumber-output-off-more-than-seasonally-orders-also-lower-but.html | Lumber Output Off More Than Seasonally; Orders Also Lower but Shipments Advance | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/mrs-fe-guest-hostess-in-south-she-gives-luncheon-at-villa-artemis.html | MRS. F.E. GUEST HOSTESS IN SOUTH; She Gives Luncheon at Villa Artemis in Palm Beach-- W.T. Grants Have Guests HERBERT FARRELLS HOSTS Mrs. Maurice Fatio, John B. MacLeans and Mrs. Neil G. Drake Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/3d-canadian-unit-arrives-in-britain-warbound-troops-leaving-canada.html | 3D CANADIAN UNIT ARRIVES IN BRITAIN; WAR-BOUND TROOPS LEAVING CANADA AND A BOMBER ARRIVING | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/miller-defends-city-realty-tax-policy-merit-plan-urged-for-housing.html | Miller Defends City Realty Tax Policy; Merit Plan Urged for Housing Personnel | True | By Lee E. Cooper | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/jane-c-cox-brideelect-betrothal-of-east-haven-girl-to-james.html | JANE C. COX BRIDE-ELECT; Betrothal of East Haven Girl to James Cosgrove Announced | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/55c-blanket-base-opposed-by-buyers-dislike-proposed-opening-level.html | 55C BLANKET BASE OPPOSED BY BUYERS; Dislike Proposed Opening Level Though Necessity of Some Advance Is Admitted SCARCITIES ARE PROBLEM Lack of New Zealand Wools and China Cottons Makes for Higher Costs | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/son-for-amos-n-wilders.html | Son for Amos N. Wilders | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/incorporations-up-in-state-in-january-1818-new-companies-formed-414.html | INCORPORATIONS UP IN STATE IN JANUARY; 1,818 New Companies Formed, 414 Above December Total | True | Special to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/unity-in-ireland-in-year-forecast-liam-oflaherty-author-here-sees.html | UNITY IN IRELAND IN YEAR FORECAST; Liam O'Flaherty, Author, Here, Sees Early End of Partition of the Ulster Area WOULD SPARE TERRORISTS Appears Surprised at Hangings --Says Country Is on Side of Democratic Peoples | True | Times Wide World, 1940 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/speed-on-rails.html | SPEED ON RAILS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chinese-deny-foe-won-a-big-victory-admit-fall-of-pinyang-but-assert.html | CHINESE DENY FOE WON A BIG VICTORY; Admit Fall of Pinyang, but Assert Japanese Failed in Attempt at Encirclement TOKYO CLAIMS NEW GAIN Persists in Expressing Fear of Air Raids--'Propaganda' to Divert People, Others Say | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By David Strauss | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sports-today.html | Sports Today | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/finnish-prices-are-rising-increases-are-slight-however-and.html | FINNISH PRICES ARE RISING; Increases Are Slight, However, and Rationing Is Not Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/1939-tax-collections-were-78-in-jersey-darby-reports-rise-in.html | 1939 TAX COLLECTIONS WERE 78% IN JERSEY; Darby Reports Rise in Municipal Receipts Over 1937 and 1938 | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sifting-united-states-mail-for-contraband.html | SIFTING UNITED STATES MAIL FOR CONTRABAND | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/financial-course-begins-tonight.html | Financial Course Begins Tonight | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/no-crucial-stage-seen-in-finnish-war-now-russians-held-preparing.html | No Crucial Stage Seen in Finnish War Now; Russians Held Preparing Spring Offensive | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/swiss-order-russian-out-as-league-dismissed-him.html | Swiss Order Russian Out As League Dismissed Him | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/army-needs-chaplains.html | Army Needs Chaplains | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/article-1-no-title-insurance-ad-program-set.html | Article 1 -- No Title; Insurance Ad Program Set | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pravda-warns-allies-soviet-newspaper-charges-they-would-attack-from.html | PRAVDA WARNS ALLIES; Soviet Newspaper Charges They Would Attack From Finland | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/otoole-in-air-line-ad-post.html | O'Toole in Air Line Ad Post | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pelley-rebuffed-for-praising-dies-starnes-stops-laudations-of.html | PELLEY REBUFFED FOR PRAISING DIES; Starnes Stops Laudations of Inquiry as Witness Likens It to His Silver Shirts MEANT TO RULE AMERICA Vigilante Leader Says He Would Have Imposed Hitler's Policy Toward Jews | True | By Frederick R. Barkley Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/reich-workers-told-mastery-is-war-aim-germans-fight-for-new.html | REICH WORKERS TOLD MASTERY IS WAR AIM; Germans Fight for New Division of World, Says Labor Chief | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/berlin-reports-lively-exchanges.html | Berlin Reports Lively Exchanges | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wins-verdict-for-40000-hour-after-disbarment.html | Wins Verdict for $40,000 Hour After Disbarment | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/mrs-ida-h-timme-womens-leader-birth-control-work-pioneer-vice.html | MRS. IDA H. TIMME, WOMEN'S LEADER; Birth Control Work Pioneer, Vice President of National Group, Dies in Cold Spring FOUNDED REPUBLICAN CLUB Associate of Mrs. Catt Began Organization in Putnam-- Columbia Professor's Wife | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/eagles-to-use-shibe-park.html | Eagles to Use Shibe Park | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/cuban-wins-shoot-prize-sanchez-takes-batista-trophy-in.html | CUBAN WINS SHOOT PRIZE; Sanchez Takes Batista Trophy in International Event | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wisconsin-is-first-in-thirdterm-test-roosevelts-name-is-filed-for.html | WISCONSIN IS FIRST IN THIRD-TERM TEST; Roosevelt's Name Is Filed for April Primary--Garner Active in Illinois | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/niagara-hudson-power-elects-a-new-director.html | Niagara Hudson Power Elects a New Director | True | Blank & Stoller, 1940 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/new-peaks-shown-by-bank-of-france-weeks-activity-puts-advances-to.html | NEW PEAKS SHOWN BY BANK OF FRANCE; Week's Activity Puts Advances to State and Circulation at High Record Totals HOME DISCOUNT ITEM OFF Negotiable Bill Purchases Go Upward--Gold Ratio Down to 57.02 Per Cent | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/4story-apartment-bought-in-brooklyn-investor-takes-over-house-at-72.html | 4-STORY APARTMENT BOUGHT IN BROOKLYN; Investor Takes Over House at 72 South Eighth Street | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/photography-study-today.html | Photography Study Today | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/quits-after-38-terms-in-office.html | Quits After 38 Terms in Office | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/cigarette-tax-drops-january-receipts-52128-less-than-in-same-month.html | CIGARETTE TAX DROPS; January Receipts $52,128 Less Than in Same Month Last Year | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/negroes-give-400-for-mural.html | Negroes Give $400 for Mural | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/fiducia-stops-williams.html | Fiducia Stops Williams | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sec-registrations-show-drop-in-year-total-of-1761416000-in-1939.html | SEC REGISTRATIONS SHOW DROP IN YEAR; Total of $1,761,416,000 in 1939, Against 1938 Figure of $2,422,590,000 FACTOR OF SIZE ANALYZED Agency for First Time Gives Data on Classes of Issues and the Issuers | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/for-theatre-in-managua-president-somoza-approves-the-municipal.html | FOR THEATRE IN MANAGUA; President Somoza Approves the Municipal Project Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/walkuere-given-at-metropolitan-marjorie-lawrence-heard-as-sieglinde.html | 'WALKUERE' GIVEN AT METROPOLITAN; Marjorie Lawrence Heard as Sieglinde First Time Here by Responsive Audience MELCHIOR THE SIEGMUND Flagstad Is Bruennhilde and Schorr Takes Role of Wotan in Second of Wagner Cycle | True | By Olin Downes | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/booksauthors.html | Books--Authors | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/smith-benefit-today-luncheons-will-precede-tristan-and-isolde-to.html | SMITH BENEFIT TODAY; Luncheons Will Precede 'Tristan and Isolde' to Aid Club's Fund | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/carloadings-rise-11-in-week-14-in-year-miscellaneous-index-is-up.html | Carloadings Rise 1.1% in Week, 14% in Year; Miscellaneous Index Is Up, 'All Others' Off | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/galowin-seeded-first-tops-us-squash-racquets-list-for-play-opening.html | GALOWIN SEEDED FIRST; Tops U.S. Squash Racquets List for Play Opening Tomorrow | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/almazan-aide-slain-in-mexican-attack-presidential-candidate-unhurt.html | ALMAZAN AIDE SLAIN IN MEXICAN ATTACK; Presidential Candidate Unhurt as Band Fires on House | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/new-material-widens-air-archives-scope-library-index-clippings-and.html | NEW MATERIAL WIDENS AIR ARCHIVES' SCOPE; Library, Index, Clippings and Model Planes in Collection | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/heads-rochester-library-university-names-jr-russell-of-the-national.html | HEADS ROCHESTER LIBRARY; University Names J.R. Russell of the National Archives | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/miss-george-signs-with-nutmeg-tree-she-will-play-the-role-of-julia.html | MISS GEORGE SIGNS WITH 'NUTMEG TREE'; She Will Play the Role of Julia Packett in Play Renamed 'Lady in Waiting' REHEARSALS START SOON The Group Theatre's Set-Up Revised and Harold Clurman Now Is in Authority | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bullitt-boards-clipper-for-us.html | Bullitt Boards Clipper for U.S. | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/critical-days-for-japan.html | CRITICAL DAYS FOR JAPAN | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wagner-defeated-4231-bows-to-the-williams-quintet-in-a-slow.html | WAGNER DEFEATED, 42-31; Bows to the Williams Quintet in a Slow Encounter | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/reelected-as-president-of-steuben-county-group.html | Re-elected as President Of Steuben County Group | True | Kaiden Keystone, 1939 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/price-index-off-in-week-wholesale-figure-down-to-788-from-791.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Down to 78.8 From 79.1 Previously | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sales-increased-38-for-general-motors-total-for-january-including.html | SALES INCREASED 38% FOR GENERAL MOTORS; Total for January, Including Exports, Rose 33% | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wolf-double-victor-in-whitehall-squash-eliminates-otis-151-151-and.html | WOLF DOUBLE VICTOR IN WHITEHALL SQUASH; Eliminates Otis, 15-1, 15-1, and Podesta, 15-4, 15-6 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/black-hawks-beat-americans-3-to-2-check-new-yorkers-closing-bid-to.html | BLACK HAWKS BEAT AMERICANS, 3 TO 2; Check New Yorkers' Closing Bid to Prevail-- Detroit Downs Canadiens, 2 to 1 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/20000-already-sent-for-arms-for-finns-gen-oryan-reports-gifts-from.html | $20,000 ALREADY SENT FOR ARMS FOR FINNS; Gen. O'Ryan Reports Gifts From Donors in 39 States | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/swedes-give-finns-3-ambulances.html | Swedes Give Finns 3 Ambulances | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/anxiety-is-felt-for-tweedsmuir-canadas-governor-general-shows.html | ANXIETY IS FELT FOR TWEEDSMUIR; Canada's Governor General Shows Growing Weakness, Physicians Report | True | By Telephone To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/books-published-today.html | Books Published Today | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sees-conflict-with-wang.html | Sees Conflict With Wang | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/banks-here-raise-trustservice-fees-fiduciary-association-of-city.html | BANKS HERE RAISE TRUST-SERVICE FEES; Fiduciary Association of City Announces Higher Charges to Corporate Customers DUTIES INCREASED BY ACT Reductions Are Made on Other Rates Such as the Interest Payments on Securities | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/on-basketball-courts-emulate-master-cracksmen.html | ON BASKETBALL COURTS; Emulate Master Cracksmen | True | By Arthur J. Daley | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chile-cabinet-reformed-2-former-ministers-retained-and-4-others.html | CHILE CABINET RE-FORMED; 2 Former Ministers Retained and 4 Others Replaced | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/garret-wins-foils-title.html | Garret Wins Foils Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/reich-reports-rise-in-steel-production-coal-output-is-also.html | REICH REPORTS RISE IN STEEL PRODUCTION; Coal Output Is Also Increased, With Aid of Polish Mines | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/erie-county-sells-6300000-of-bonds-group-headed-by-halsey-stuart-co.html | ERIE COUNTY SELLS $6,300,000 OF BONDS; Group Headed by Halsey, Stuart & Co. Gets Issue on Bid of 100.039 for 1.90s BORROWING BY BROCKTON $500,000 of Notes Taken by Second National of Boston--Other Financing | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/cubans-rush-agenda-for-assembly-today-few-fundamental-alterations.html | CUBANS RUSH AGENDA FOR ASSEMBLY TODAY; Few Fundamental Alterations in Constitution Expected | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/catholic-hierarchy-urges-capital-be-subordinated-to-human-welfare.html | Catholic Hierarchy Urges Capital Be Subordinated to Human Welfare; Private Ownership Defended, but Labor's Right to Security Is Stressed in Statement --New Role for State Outlined | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/medical-fund-set-up-fellowship-offered-in-memory-of-lewis-cass.html | MEDICAL FUND SET UP; Fellowship Offered in Memory of Lewis Cass Ledyard Jr. | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/relations-with-russia.html | RELATIONS WITH RUSSIA | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/riggs-puts-out-alloo-buxby-beats-hare-in-miami-beach-tennismiss.html | RIGGS PUTS OUT ALLOO; Buxby Beats Hare in Miami Beach Tennis--Miss Betz Wins | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wheat-shows-gain-on-weather-fears-damage-to-plant-is-expected-from.html | WHEAT SHOWS GAIN ON WEATHER FEARS; Damage to Plant Is Expected From a Moderately Cold Wave Forecast PRICES UP 1 TO 1 5/8c Corn Also Higher, With Closing Trades at Top--Rye and Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/member-bank-balances-drop-53000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $53,000,000; Excess Reserves Decrease by $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/tax-deductions-listed-revenue-bureau-explains-expenses-in-business.html | TAX DEDUCTIONS LISTED; Revenue Bureau Explains 'Expenses' in Business Operation | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/two-track-meets-on-tonights-card-new-york-relays-will-be-held-at.html | TWO TRACK MEETS ON TONIGHT'S CARD; New York Relays Will Be Held at 7th Regiment--Stars to Run in Philadelphia Mile | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/trucks-must-be-licensed-morgan-denies-plea-to-exempt-itinerant.html | TRUCKS MUST BE LICENSED; Morgan Denies Plea to Exempt Itinerant Operators | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/neutral-group-asks-for-submarine-rule-exclusion-in-general-urged-by.html | NEUTRAL GROUP ASKS FOR SUBMARINE RULE; Exclusion in General Urged by Inter-American Committee | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/associated-gas-committee.html | Associated Gas Committee | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/news-of-markets-in-european-cities-railway-issues-continue-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Railway Issues Continue Rise in London Session-- Other Sections Have Dull Tone MIXED TRADING IN PARIS Amsterdam Prices Again Ease as Government Announces Its Voluntary Loan | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/text-of-the-hull-letter-on-soviet.html | Text of the Hull Letter on Soviet | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/net-of-us-rubber-rises-to-10218849-1939-earnings-equal-to-318-a.html | NET OF U.S. RUBBER RISES TO $10,218,849; 1939 Earnings Equal to $3.18 a Common Share After $8 Dividend on Preferred SALES WERE 26% HIGHER Current Assets Advanced to $105,219,989--Liabilities Stood at $30,710,116 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/democracys-mistakes.html | DEMOCRACY'S MISTAKES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/manhattan-suites-to-cost-550000-two-apartments-planned-on-amsterdam.html | MANHATTAN SUITES TO COST $550,000; Two Apartments Planned on Amsterdam Ave. Block at Ninety-Second St. ONE FOR UNIVERSITY PLACE Architects Also File for $225,000 Building on Netherlands Ave., in Bronx | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/dauber-through-with-racing.html | Dauber Through With Racing | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/clifford-spurrier-lee-petroleum-institute-economist-and-former.html | CLIFFORD SPURRIER LEE; Petroleum Institute Economist and Former Journalist Dies | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/curb-to-list-airplane-stock.html | Curb to List Airplane Stock | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/school-seasons-fixed-regents-rules-on-basketball-and-track-are.html | SCHOOL SEASONS FIXED; Regents' Rules on Basketball and Track Are Altered | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/services-held-for-ch-moskin.html | Services Held for C.H. Moskin | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/labor-party-to-pick-national-candidates-statewide-convention-will.html | LABOR PARTY TO PICK NATIONAL CANDIDATES; State-Wide convention Will Be Held Next Summer | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/21-mckesson-salaries-raised.html | 21 McKesson Salaries Raised | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/white-plains-houses-sold.html | White Plains Houses Sold | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/john-coefield-70-afl-executive-vice-president-since-28-and-head-of.html | JOHN COEFIELD, 70, A.F.L. EXECUTIVE; Vice President Since '28 and Head of Steamfitters and Plumbers Union Dies ACTIVE IN LABOR ON COAST He Began There as Agent for Building Union--Plumbers' Official Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/consolidation-planned-by-utility-companies.html | Consolidation Planned By Utility Companies | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/700000-colonial-troops-under-arms-for-france.html | 700,000 Colonial Troops Under Arms for France | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/note-issue-higher-at-bank-of-england-weeks-increase-3382000-banking.html | NOTE ISSUE HIGHER AT BANK OF ENGLAND; Week's Increase 3,382,000; Banking Reserve Down | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/immunity-is-denied-to-members-of-bar-they-must-testify-in-court.html | IMMUNITY IS DENIED TO MEMBERS OF BAR; They Must Testify in Court Inquiries or Be Disbarred, Appellate Division Rules DECISION UNPRECEDENTED Moot Point Involved in Ousting 2 Attorneys and Suspending 2 Others in 'Chasing' Case | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/crepe-oddson-favorite-first-by-halflength-in-feature-race-at.html | Crepe, Odds-on Favorite, First by Half-Length in Feature Race at Hialeah; FREE BID IS WINNER FOLLOWING MIX-UP Bettors in Furor When Camera Reverses Placing to Take Victory From Takeitfrome GUARDS DISPERSE CROWD Crepe Pays $3.70 for $2 in Beating Bucking, Second by Nose Over Sassy Lady | True | By Bryan Field Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/ditchik-charges-outlined-by-amen-prosecutor-offers-chart-to-show.html | DITCHIK CHARGES OUTLINED BY AMEN; Prosecutor Offers Chart to Show Alleged Collections in Abortion Racket Case LAYS BOASTS TO DENTIST Says He Will Prove Defendant Bragged of Tie-Up 'With the Crowd Downtown' | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/afl-league-backs-antihitler-drive-holds-miami-rally-to-endorse-plea.html | A.F.L. LEAGUE BACKS ANTI-HITLER DRIVE; Holds Miami Rally to Endorse Plea of Council for Support of Underground Fight in Reich FINANCIAL AID IS ASSURED Human Rights Group Will Call Meeting Here to Work Out Program of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/holds-three-public-offices.html | Holds Three Public Offices | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/drop-in-year-shown-in-supply-of-oils-stocks-of-all-types-off-dec-31.html | DROP IN YEAR SHOWN IN SUPPLY OF OILS; Stocks of All Types Off Dec. 31 --Increase in Month | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/du-pont-holdings-shown-ownership-of-stock-by-members-of-family.html | DU PONT HOLDINGS SHOWN; Ownership of Stock by Members of Family Disclosed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/relaxation-urge-hits-city-board-only-three-of-eight-regular-members.html | RELAXATION URGE HITS CITY BOARD; Only Three of Eight Regular Members Present at Session of Estimate Body | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/trade-pact-move-reported-to-house-committee-favors-resolution-for.html | TRADE PACT MOVE REPORTED TO HOUSE; Committee Favors Resolution for 3-Year Extension of Hull Reciprocal Program ALL CHANGES REJECTED Strict Party Vote Marks Most of Republican Amendments-- They Will Be Reintroduced | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/advertising-news.html | Advertising News | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/arms-for-finland-backed-by-british-but-majority-opposes-sending.html | ARMS FOR FINLAND BACKED BY BRITISH; But Majority Opposes Sending Troops, Survey Reveals | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/new-dalai-lamas-names-echo-exalted-attributes.html | New Dalai Lama's Names Echo Exalted Attributes | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/business-lower-but-tops-year-ago-january-plant-activity-20-above.html | BUSINESS LOWER BUT TOPS YEAR AGO; January Plant Activity 20% Above 1939, Freight Activity One-eighth Ahead ORDERS BELOW OUTPUT Primary Industries Producing Against Backlogs, According to Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/clearings-drop-under-1939-again-small-decline-is-due-to-fifth.html | CLEARINGS DROP UNDER 1939 AGAIN; Small Decline Is Due to Fifth Consecutive Unfavorable Showing in the City DECREASE HERE IS 7.6% Twenty Other Centers Show Rise of 10.3%, New Orleans Being the Only Exception | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/letters-to-the-times-farm-aid-seen-as-need-years-of-relief-held.html | Letters to the Times; Farm Aid Seen as Need Years of Relief Held Necessary to Get Over Financial Losses | True | EDITH NASH. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/plea-to-roosevelt-is-made-by-afl-blaming-lewis-for-failure-of-peace.html | PLEA TO ROOSEVELT IS MADE BY A.F.L.; Blaming Lewis for Failure of Peace, Council Asks President for 'Facts' GREEN READY TO ACT Leader in Miami Says He Is Willing to Resume Parleys 'Any Time, Anywhere' | True | By Joseph Shaplen Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/hague-discussions-end-two-to-recommend-members-for-postwar.html | HAGUE DISCUSSIONS END; Two to Recommend Members for Post-War Collaboration | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bayside-tc-beats-crescents-in-upset-wins-at-squash-racquets-by-32.html | BAYSIDE T.C. BEATS CRESCENTS IN UPSET; Wins at Squash Racquets by 3-2 --Other Tourney Results | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/ship-stewardess-slain-exporter-on-liner-says-he-shot-her-in-revenge.html | SHIP STEWARDESS SLAIN; Ex-Porter on Liner Says He Shot Her in Revenge for Lost Job | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/knit-glove-output-jumped-33.html | Knit Glove Output Jumped 33% | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/engineering-awards-up-38-for-week-public-and-private-work-rose.html | ENGINEERING AWARDS UP 38% FOR WEEK; Public and Private Work Rose Sharply Over Year Ago | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/louisville-seeks-to-acquire-utility-city-would-buy-local-company-and.html | LOUISVILLE SEEKS TO ACQUIRE UTILITY; City Would Buy Local Company and Current From TVA | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/passengers-from-russia.html | PASSENGERS FROM RUSSIA | True | Times Wide World | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/lehman-urges-cut-in-smallloan-fees-and-cites-earnings-special.html | LEHMAN URGES CUT IN SMALL-LOAN FEES AND CITES EARNINGS; Special Message Asserts That 500,000 Persons in State Owe $58,000,000 SEES SAVING OF $2,500,000 Banking Department Report Says Lower Rates Would Permit a Fair Return | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/puerto-rico-to-honor-miles.html | Puerto Rico to Honor Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/dewey-talks-to-leaders-meets-illinois-chiefs-at-chicago-stop-on-way.html | DEWEY TALKS TO LEADERS; Meets Illinois Chiefs at Chicago Stop on Way West | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/nation-heeds-opera-plea-gifts-are-pouring-in-from-all-sections-to.html | NATION HEEDS OPERA PLEA; Gifts Are Pouring In From All Sections to Help Campaign | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/incidents-in-european-conflict-economy-engineers-for-reich.html | Incidents in European Conflict; "Economy Engineers" for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/budget-march-planned-smaller-business-association-members-going-to.html | BUDGET 'MARCH' PLANNED; Smaller Business Association Members Going to Albany | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/woman-is-shot-in-police-chase-hit-in-arm-as-patrolman-fires-at-3.html | WOMAN IS SHOT IN POLICE CHASE; Hit in Arm as Patrolman Fires at 3 Auto Theft Suspects Fleeing in Car | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/welfare-group-gives-party.html | Welfare Group Gives Party | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wesleyan-defeats-trinity.html | Wesleyan Defeats Trinity | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/the-international-situation.html | The International Situation | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/changes-in-swiss-bank-ratios-of-gold-to-notes-and-sight-liabilities.html | CHANGES IN SWISS BANK; Ratios of Gold to Notes and Sight Liabilities Increase | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/civil-service-board-assails-je-hoover-disputes-his-charge-that-it.html | CIVIL SERVICE BOARD ASSAILS J.E. HOOVER; Disputes His Charge That It Sent Him Reds to Work for FBI | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chilean-nitrate-shipments.html | Chilean Nitrate Shipments | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/arrives-from-bermuda.html | ARRIVES FROM BERMUDA | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/william-vanderbilts-at-miami-on-the-alva-they-plan-west-indies.html | WILLIAM VANDERBILTS AT MIAMI ON THE ALVA; They Plan West Indies Cruise-- Vincent Astor's Yacht Arrives | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/texas-calls-republicans-jesse-jones-offers-200000-to-bring.html | TEXAS CALLS REPUBLICANS; Jesse Jones Offers $200,000 to Bring Convention to Houston | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/valentine-shifts-2-police-inspectors-officers-in-bronx-and-queens.html | VALENTINE SHIFTS 2 POLICE INSPECTORS; Officers in Bronx and Queens Exchange Commands | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/peace-front-seen-gaining-in-balkans-turks-cheered-by-meeting-in.html | PEACE FRONT SEEN GAINING IN BALKANS; Turks Cheered by Meeting in Belgrade and Saracoglu's Talks in Bulgaria ECONOMIC TIES STRESSED Efforts to Promote Business Relations Within Entente Held Bar to War | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/britain-sanctions-service-with-finns-those-not-on-call-at-home-may.html | BRITAIN SANCTIONS SERVICE WITH FINNS; Those Not on Call at Home May Enlist--Chamberlain Tells of New Material Aid PARIS POLISH VETERANS GO Volunteers From U.S. Augment Group--Allies to Facilitate Transport of Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/french-to-reject-russian-protest-soviet-trade-officials-do-not.html | FRENCH TO REJECT RUSSIAN PROTEST; Soviet Trade Officials Do Not Enjoy Diplomatic Privileges, in the View of Paris ACCORD LAPSED DEC. 31 Moscow Sees the Paris Raids Injuring Relations, but No Major Crisis Is Likely | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/american-chicle-clears-3834553-earnings-in-1939-were-equal-to-879.html | AMERICAN CHICLE CLEARS $3,834,553; Earnings in 1939 Were Equal to $8.79 Each on 436,400 Shares Outstanding CURRENT ASSETS HIGHER Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/model-engineers-exhibit-today.html | Model Engineers Exhibit Today | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/crews-book-15-regattas-eastern-college-rowing-season-will-open.html | CREWS BOOK 15 REGATTAS; Eastern College Rowing Season Will Open April 20 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/charles-e-aliens-have-son.html | Charles E. Aliens Have Son | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/republican-blunder.html | REPUBLICAN BLUNDER | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chester-morris-at-loews-state.html | Chester Morris at Loew's State | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/tribute-paid-to-sherman-wreath-placed-on-memorial-statue-on-his.html | TRIBUTE PAID TO SHERMAN; Wreath Placed on Memorial Statue on His Birthday | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/president-tackles-munition-problem-summons-three-of-cabinet-to.html | PRESIDENT TACKLES MUNITION PROBLEM; Summons Three of Cabinet to Confer on Foreign Buying of Raw Materials PLANE PURCHASES RISING Britain and France Expected to Obtain 7,000 Motors Here This Year | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/copper-eases-further-sales-at-11125-cents-a-pound-reportedlead-in.html | COPPER EASES FURTHER; Sales at 11.125 Cents a Pound Reported--Lead in Demand | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/edison-group-marks-inventors-birthday-93d-anniversary-observed.html | EDISON GROUP MARKS INVENTOR'S BIRTHDAY; 93d Anniversary Observed-- Associates Are Guests | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/british-labor-bars-truce-with-hitler-manifesto-says-war-can-end.html | BRITISH LABOR BARS TRUCE WITH HITLER; Manifesto Says War Can End Only in Defeat of Nazis by Allies or German People A JUST PEACE IS PROMISED Integrity of Reich Assured-- Party Puts Itself on Record for a Union of States | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/union-denounces-communists.html | Union Denounces Communists | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/soviet-gold-here-viewed-as-routine-morgenthau-calls-arrival-of.html | SOVIET GOLD HERE VIEWED AS ROUTINE; Morgenthau Calls Arrival of $5,600,000 a Matter of 'Ordinary Transaction' TRADE PAYMENT IS SEEN Banking Circles Here Expect Russia to Continue Pacific Shipments as Safest | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/japanese-beetle-not-par-termed-enemy-no-1-of-american-golfers-grubs.html | Japanese Beetle, Not Par, Termed Enemy No. 1 of American Golfers; Grubs, Cut Worms, Web Worms and Chinch Bugs Also Found Guilty by Greenkeepers --Morley, 74, Gets Plague at Dinner | True | By William D. Richardson. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/l-marguerite-lowrey-engaged.html | L. Marguerite Lowrey Engaged | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pirates-shift-class-d-farm.html | Pirates Shift Class D Farm | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/business-world-navy-and-black-lead-reorders.html | Business World; Navy and Black Lead Reorders | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/senate-approves-nye-he-becomes-member-of-foreign-relations.html | SENATE APPROVES NYE; He Becomes Member of Foreign Relations Committee | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sea-officer-tests-to-be-more-strict-entire-new-set-of-federal.html | SEA OFFICER TESTS TO BE MORE STRICT; Entire New Set of Federal Regulations on Shipping Is Being Worked Out HEARINGS LIKELY BY APRIL New Examination System, While Rigid, to Make Due Allowance for Ability | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/britons-back-from-finland.html | Britons Back From Finland | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/charles-swisher-retired-professor-he-taught-history-at-george.html | CHARLES SWISHER, RETIRED PROFESSOR; He Taught History at George Washington University 30 Years--Succumbs at 93 HAD PRACTICED LAW HERE Made Study of Agriculture in Mexico for Diaz--Friend of Victoria and Disraeli | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/push-liquor-selfrule-distillers-invite-all-branches-to-pass-on.html | PUSH LIQUOR SELF-RULE; Distillers Invite All Branches to Pass on Program | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bond-prices-rise-trading-expands-secondary-rail-issues-most.html | BOND PRICES RISE, TRADING EXPANDS; Secondary Rail Issues Most Responsive to Demand on Stock Exchange NORWEGIAN LOANS STRONG Foreign List Generally Better Despite French and German Recessions--Gains on Curb | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/reich-says-russia-is-now-shipping-oil-reports-two-rail-junctions-in.html | REICH SAYS RUSSIA IS NOW SHIPPING OIL; Reports Two Rail Junctions in Operation, 7 More Planned | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/reserve-board-revises-reports-on-store-sales.html | Reserve Board Revises Reports on Store Sales | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/miss-page-victor-in-5game-match-champion-beats-miss-williams-in.html | MISS PAGE VICTOR IN 5-GAME MATCH; Champion Beats Miss Williams in Squash Racquets by 15-14, 6-15, 15-9, 9-15, 15-7 MISS KNOWLES PREVAILS She Also Reaches Final Round at Junior League, Halting Mrs. Prizer With Ease | True | By Maureen Orcutt | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/new-lamps-tested-to-relieve-blackout-london-sees-devices-to-light.html | NEW LAMPS TESTED TO RELIEVE BLACKOUT; London Sees Devices to Light City Without Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/beech-aircraft-orders-up.html | Beech Aircraft Orders Up | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/martin-tires-plan-approved-by-court-voting-trust-to-last-ten-years.html | MARTIN TIRES PLAN APPROVED BY COURT; Voting Trust to Last Ten Years Unless Notes Are Paid | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/senate-and-house-pass-fund-bills-cut-below-budget-upper-chamber.html | SENATE AND HOUSE PASS FUND BILLS CUT BELOW BUDGET; Upper Chamber Votes Into Offices Measure 39 Million to Meet Ship Contracts RESTORES NEW DEAL BODY Planning Board Gets $710,000 --House Approves Slashes in Defense Appropriation | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/elliott-roosevelt-sticks-to-thirdterm-stand-tells-chicago-group.html | Elliott Roosevelt Sticks to Third-Term Stand; Tells Chicago Group Father Should Not Run | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/st-andrews-rink-gains-ardsley-curlers-also-advance-in-medal-play-at.html | ST. ANDREWS RINK GAINS; Ardsley Curlers Also Advance in Medal Play at Utica | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/2015-relief-floaters-returned-home-by-city.html | 2,015 Relief 'Floaters' Returned Home by City | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/je-frawley-heads-hotel-here.html | J.E. Frawley Heads Hotel Here | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/witek-and-glossop-sign-with-giants-rookies-figure-in-fight-for.html | WITEK AND GLOSSOP SIGN WITH GIANTS; Rookies Figure in Fight for Infield Jobs--18 Now in Line With Terrymen YANKS SEE NO TROUBLE Club Close to Terms With All Players, Barrow Asserts-- Stars Still on Outside | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/senators-ask-sec-to-help-finland-resolution-urges-commission-to.html | SENATORS ASK SEC TO HELP FINLAND; Resolution Urges Commission to Expedite Any Bond Issue-- Hull Gives Stand on Soviet | True | By Turner Catledge Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/prices-of-eggs-rise.html | Prices of Eggs Rise | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/milk-plan-is-widened-2quart-container-to-be-available-to-whole-city.html | MILK PLAN IS WIDENED; 2-Quart Container to Be Available to Whole City by March 4 | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/triborough-bonds-prepared-for-sale-offering-on-wednesday-seen-for.html | TRIBOROUGH BONDS PREPARED FOR SALE; Offering on Wednesday Seen for Issue of $96,500,000 or $98,500,000 NEW LAW JOINS AGENCIES Banking Group of 110 Headed by Dillon, Read to Act for Bridge Authority | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/louis-favored-to-knock-out-godoy-tonight-in-9th-title-defense.html | Louis Favored to Knock Out Godoy Tonight in 9th Title Defense; HEAVYWEIGHTS WHO WILL MEET TONIGHT IN TITLE BOUT | True | By James P. Dawson | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/countess-denies-she-will-wed.html | Countess Denies She Will Wed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/room-for-stock-market-city-commissioner-of-newark-says-city-will.html | ROOM FOR STOCK MARKET; City Commissioner of Newark Says City Will Cooperate | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/police-department.html | Police Department | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/heads-petroleum-division.html | Heads Petroleum Division | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/one-seized-here-in-printing-inquiry-protege-of-tammany-leader.html | ONE SEIZED HERE IN PRINTING INQUIRY; Protege of Tammany Leader Arrested After He Is Heard by County Grand Jury CHARGED WITH PERJURY Governor Confers With Crane and Botein on Scope of the State Investigation | True | Times Wide World, 1940 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/city-college-elects-for-student-council-officers-of-class-councils.html | CITY COLLEGE ELECTS FOR STUDENT COUNCIL; Officers of Class Councils Also Are Designated | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/compensation-plan-changed.html | Compensation Plan Changed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/spread-of-exodus-of-trade-feared-bruere-warns-other-boroughs-of.html | SPREAD OF EXODUS OF TRADE FEARED; Bruere Warns Other Boroughs of Danger as Mayor Denies Banker Proposed Plan LA GUARDIA SEES GAIN 'Industry Realizing Mistake,' He Says--Tells of Talks With Labor Leaders | True | By Russell B. Porter | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/veterans-to-gain-by-patriotic-fete-starspangled-banner-ball-will-be.html | VETERANS TO GAIN BY PATRIOTIC FETE; Star-Spangled Banner Ball Will Be Given Tonight by the County American Legion STYLE REVUE TO BE HELD Major Demarest, Commander of New York Chapter, Will Review Massing of Colors | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/halts-wpa-nomination.html | Halts WPA Nomination | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/2-more-in-lepke-case-describe-payments-one-gave-1500-to-racketeers.html | 2 MORE IN LEPKE CASE DESCRIBE PAYMENTS; One Gave $1,500 to Racketeers for Labor Peace | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/st-johns-victor-6430-beats-hofstra-five-in-charity-game-to-notch.html | ST. JOHN'S VICTOR, 64-30; Beats Hofstra Five in Charity Game to Notch 10th Victory | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/american-chamber-in-moscow-closes-trade-groups-representative.html | AMERICAN CHAMBER IN MOSCOW CLOSES; Trade Group's Representative Returning to United States | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/zionist-at-white-house-dr-weizmann-reports-president-hopeful-on.html | ZIONIST AT WHITE HOUSE; Dr. Weizmann Reports President Hopeful on Palestine Issue | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/italian-dynamite-blast-kills-5.html | Italian Dynamite Blast Kills 5 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/amateur-ring-show-tonight.html | Amateur Ring Show Tonight | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/keeshin-loan-plan-approved-by-icc-2850000-of-notes-and-15295.html | KEESHIN LOAN PLAN APPROVED BY I.C.C.; $2,850,000 of Notes and 15,295 Founders' Shares Will BeIssued by Freight Line | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/plans-queens-taxpayer-syndicate-buys-hillside-ave-plot-in-jamaica.html | PLANS QUEENS TAXPAYER; Syndicate Buys Hillside Ave. Plot in Jamaica | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/food-news-of-the-week-fresh-fish-supplies-are-heavy-at-fulton.html | Food News of the Week; Fresh Fish Supplies Are Heavy at Fulton Market--Vegetable Prices Rise | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/viscountess-esher-dowager-whose-son-married-antoinette-heckscher.html | VISCOUNTESS ESHER; Dowager, Whose Son Married Antoinette Heckscher, Dies | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/we-dodd-has-pneumonia.html | W.E. Dodd Has Pneumonia | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/rangers-win-at-soccer-virtually-clinch-group-title-by-beating.html | RANGERS WIN AT SOCCER; Virtually Clinch Group Title by Beating Southampton | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/utility-nets-10019057-michigan-bell-systems-phones-in-use-set-new.html | UTILITY NETS $10,019,057; Michigan Bell System's Phones in Use Set New Record | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/adela-st-john-is-fined-but-charge-of-drunken-driving-against-writer.html | ADELA ST. JOHN IS FINED; But Charge of Drunken Driving Against Writer Is Dismissed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/russians-renew-attack-in-arctic-seek-to-make-petsamo-base-secure.html | RUSSIANS RENEW ATTACK IN ARCTIC; Seek to Make Petsamo Base Secure Against Finns, Who Have Hit at Supply Lines AIR ACTIVITY IS INTENSE Invaders Drop Bombs With a Lavish Hand in Setting Made Weird by Northern Lights | True | By Harold Denny Wireless To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/russians-report-capture-of-13-mannerheim-forts-turks-seize-nazi.html | RUSSIANS REPORT CAPTURE OF 13 MANNERHEIM FORTS; TURKS SEIZE NAZI SHIPYARD; BREAK IS CLAIMED Artillery Positions Near Summa and to the East Taken, Says Moscow DENIAL MADE IN HELSINKI Finns Report Setbacks to the Russians in Four Sectors-- Tell of Bombing Columns | True | By K.j. Eskelund Wireless To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/single-health-unit-for-state-fought-advisory-group-asks-regents-to.html | SINGLE HEALTH UNIT FOR STATE FOUGHT; Advisory Group Asks Regents to Oppose Goldstein Bill to Unify Services SEES SCHOOLS SUFFERING Bill to Widen Instruction of Physically Handicapped Pupils Is Commended | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/danish-author-joins-finns.html | Danish Author Joins Finns | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chicago-event-a-success-spring-market-week-sales-best-in-giftwares.html | CHICAGO EVENT A SUCCESS; Spring Market Week Sales Best in Giftwares, Novelties | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/hoffman-at-funeral-of-ellis-parker-sr-many-jersey-officials-also-at.html | HOFFMAN AT FUNERAL OF ELLIS PARKER SR.; Many Jersey Officials Also at Rites for Former Detective | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/the-civil-service.html | The Civil Service | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bronx-apartment-sold-1823-belmont-avenue-changes-handsdwelling.html | BRONX APARTMENT SOLD; 1,823 Belmont Avenue Changes Hands--Dwelling Bought | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/dr-ed-wilson-to-join-wpi.html | Dr. E.D. Wilson to Join W.P.I. | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/northern-resorts-await-ski-crowds-thousands-to-leave-city-by-train.html | NORTHERN RESORTS AWAIT SKI CROWDS; Thousands to Leave City by Train, Auto and Plane for Week-End in Country | True | By Frank Elkins | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bourbon-prince-to-fight-for-finns.html | Bourbon Prince to Fight for Finns | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bank-of-canada-reports-increase-in-its-reserve-ratio-in-week-shown.html | BANK OF CANADA REPORTS; Increase in Its Reserve Ratio in Week Shown | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/older-credit-men-to-get-aid-of-fund-group-set-up-to-help-jobless.html | OLDER CREDIT MEN TO GET AID OF FUND; Group Set Up to Help Jobless Workers Who Have Had Long Experience $10,000 IN HAND TO START C.L. Riegel Asserts Knowledge of Seniors Will Be Kept for Industry's Use | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/taylor-confers-with-president.html | Taylor Confers With President | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/roosevelt-hails-boy-scout-family-as-it-should-be-in-a-family-nation.html | ROOSEVELT HAILS BOY SCOUT 'FAMILY'; 'As It Should Be in a Family Nation,' He Says on 30th Year of American Group STRESSES ITS DEMOCRACY President in Radio Greeting Declares Scouting's 'Way' Most Significant Now | True | By Felix Belair Jr. Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/us-ship-back-from-italy-washington-brings-427-on-first-return.html | U.S. SHIP BACK FROM ITALY; Washington Brings 427 on First Return Voyage | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/danish-coal-needs-acute-copenhagen-churches-schools-closedships.html | DANISH COAL NEEDS ACUTE; Copenhagen Churches, Schools Closed--Ships Icebound | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/4year-debt-rise-put-at-12-billions-byrd-cites-official-data-to-show.html | 4-YEAR DEBT RISE PUT AT 12 BILLIONS; Byrd Cites Official Data to Show Jump in National, State, Private Totals ROOSEVELT VIEW DIFFERS Statistics by Senator Are at Variance With Estimates in Hyde Park Talk | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/jimmy-mclarnins-mother-dies.html | Jimmy McLarnin's Mother Dies | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/1729-babies-born-womans-hospital-also-reports-20-pairs-of-twins.html | 1,729 BABIES BORN; Woman's Hospital Also Reports 20 Pairs of Twins Last Year | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/miss-pm-wyeth-hostess-entertains-with-dinner-before-final.html | MISS P.M. WYETH HOSTESS; Entertains With Dinner Before Final Subscription Dance | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/taxpayers-rise-in-wrath-storm-scranton-city-hall-and-threaten.html | TAXPAYERS RISE IN WRATH; Storm Scranton City Hall and Threaten Council Members | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/browns-buy-auker-of-red-sox.html | Browns Buy Auker of Red Sox | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/house-to-consider-civil-service-bill-votes-213-to-123-to-take-up.html | HOUSE TO CONSIDER CIVIL SERVICE BILL; Votes 213 to 123 to Take Up Ramspeck Measure Widening President's Authority 250,000 ARE INVOLVED Enactment Would Lift Ban on Blanketing Into System Mass of Patronage Employes | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/ousted-because-she-did-her-duty-as-juror-teacher-charges-in-seeking.html | Ousted Because She Did Her Duty as Juror, Teacher Charges in Seeking Reinstatement | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/son-born-to-lewis-g-van-akins.html | Son Born to Lewis G. Van Akins | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/david-crownfield-illuminating-engineer-designed-installations-for.html | DAVID CROWNFIELD; Illuminating Engineer Designed Installations for Cathedrals | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/us-ambulances-arrive-in-finland-ten-machines-now-ready-for-service.html | U.S. AMBULANCES ARRIVE IN FINLAND; Ten Machines Now Ready for Service in War, Brooklyn Red Cross Reveals MEDICAL SUPPLIES ALSO $72,500 Additional Allocated by Borough Chapter to Provide More Help | True | Kaufman | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/helene-frankel-is-bride-she-is-wed-to-harry-tepperman-in-ceremony.html | HELENE FRANKEL IS BRIDE; She Is Wed to Harry Tepperman in Ceremony Performed Here | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/french-tax-measure-opposed-by-deputies-finance-minister-defends.html | FRENCH TAX MEASURE OPPOSED BY DEPUTIES; Finance Minister Defends Sales Levy in Place of Licenses | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/helen-p-leidesdorf-has-marriage-here-bridal-to-george-j-grumbach.html | HELEN P. LEIDESDORF HAS MARRIAGE HERE; Bridal to George J. Grumbach, Yale Alumnus, Held in Hotel | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/britain-to-ration-paper.html | Britain to Ration Paper | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/virovai-is-soloist-at-carnegie-hall-hungarian-violinist-heard-in.html | VIROVAI IS SOLOIST AT CARNEGIE HALL; Hungarian Violinist Heard in the Mendelssohn Concerto With Philharmonic 'LONDON' SYMPHONY GIVEN John Barbirolli Also Leads Orchestra in Premiere Here of Weiner's Divertimento | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/dividend-news-united-elastic-corporation.html | DIVIDEND NEWS; United Elastic Corporation | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/west-side-figures-in-light-trading-residence-erected-for-pastor-of.html | WEST SIDE FIGURES IN LIGHT TRADING; Residence Erected for Pastor of Local Church 45 Years Ago Is Among Sales REMODELED HOUSE BOUGHT Property on Seventy-third St. Acquired in December Had Been Largely Altered | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/the-screen-on-a-tropic-slightly-toporific-isle-lands-wysss-swiss.html | THE SCREEN; On a Tropic, Slightly Toporific, Isle Lands Wyss's 'Swiss Family Robinson' at the Music Hall | True | By Frank S. Nugent | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/nazi-drive-in-west-expected-by-allies-feeling-that-something-is-due.html | NAZI DRIVE IN WEST EXPECTED BY ALLIES; Feeling That 'Something' Is Due to Happen Laid to Reich Talk of Decisive Battle PATROLS ARE INTENSIFIED French and German Exchanges Indicate Increased Tension on Western Half of Front | True | By G.h. Archambault Wireless To the New York Times. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/madden-defends-nlrb-on-lobbying-board-employees-had-right-to-help.html | MADDEN DEFENDS NLRB ON LOBBYING; Board Employes Had Right to Help A.F.L. Locals in Fighting Act Changes, He Testifies 'UNOFFICIAL' DRIVE IS TOLD House Inquiry Hears of Letters Rallying Regional Directors for Mail, Wire Campaign | True | By Louis Stark Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bread-exempt-from-rome-tax.html | Bread Exempt From Rome Tax | True | By Telephone To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wood-field-and-stream-rules-for-posting-lands.html | WOOD, FIELD AND STREAM; Rules for Posting Lands | True | By Raymond R. Camp | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/japan-sees-injury-to-antired-pact-but-foreign-minister-does-not.html | JAPAN SEES INJURY TO ANTI-RED PACT; But Foreign Minister Does Not Hold Treaty Against Comintern Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/37-gifts-to-columbia-reach-159623-total-donations-will-aid-research.html | 37 GIFTS TO COLUMBIA REACH $159,623 TOTAL; Donations Will Aid Research in Medicine and Radio | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/corias-team-sets-pace-he-and-amateur-top-texas-golf-field-with.html | CORIA'S TEAM SETS PACE; He and Amateur Top Texas Golf Field With Their 60 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/nazi-rule-doomed-thyssen-implies-exiled-industrialist-hopes-to.html | NAZI RULE DOOMED, THYSSEN IMPLIES; Exiled Industrialist Hopes to Return to Reich--He Plans to Publish His Record | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/paul-de-schweinitz-a-moravian-bishop-exhead-of-foreign-missions-was.html | PAUL DE SCHWEINITZ, A MORAVIAN BISHOP; Ex-Head of Foreign Missions Was a Seminary Trustee | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/four-warring-factions-in-reich-will-defeat-it-polish-baron-says.html | Four Warring Factions in Reich Will Defeat It, Polish Baron Says; Ropp, Returning to Direct Fair Exhibit, Paints a Picture of the Devastation Caused by Germany's Invading Army. | True | Times Wide World, 1940 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pen-club-elects-robert-nathan-succeeds-dorothy-thompson-as.html | P.E.N. CLUB ELECTS; Robert Nathan Succeeds Dorothy Thompson as President | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/three-vessels-shifted-ship-board-sanctions-transfer-to-foreign.html | THREE VESSELS SHIFTED; Ship Board Sanctions Transfer to Foreign Registry | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/further-report-on-the-fairs-soviet-pavilion.html | FURTHER REPORT ON THE FAIR'S SOVIET PAVILION | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/gay-revelry-in-chinatown-greets-new-year-throngs-in-streets-see.html | Gay Revelry in Chinatown Greets New Year; Throngs in Streets See Homeland as Victor | True | Times Wide World | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/theresa-n-jacobs-is-wed-she-becomes-bride-of-arthur-greenblatt-in.html | THERESA N. JACOBS IS WED; She Becomes Bride of Arthur Greenblatt in Brooklyn | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/left-back-pupils-decrease-in-city-promotion-rate-now-is-above-95.html | 'LEFT BACK' PUPILS DECREASE IN CITY; Promotion Rate Now Is Above 95%, Report of Assistant Superintendents Shows BUT IT CREATES PROBLEM Need Is Seen for Changing Courses for Slower Child- - Character Is Stressed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/utility-hearing-recessed.html | Utility Hearing Recessed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/tollpooling-bill-signed-lehman-approves-triboroughparkway.html | TOLL-POOLING BILL SIGNED; Lehman Approves Triborough-Parkway Authorities Merger | True | Special to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/rogell-signs-cubs-contract.html | Rogell Signs Cubs' Contract | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/british-to-maintain-nazi-blockade-rights-note-to-us-expected-soon.html | BRITISH TO MAINTAIN NAZI BLOCKADE RIGHTS; Note to U.S. Expected Soon-- Clipper Route Change Pressed | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/war-footing-expected.html | War Footing Expected | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bethlehem-steel-is-expected-to-file-today-with-sec-data-on.html | Bethlehem Steel Is Expected to File Today With SEC Data on $105,000,000 Financing | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/in-the-nation-mr-garner-in-contrast-to-the-pussyfooters.html | In The Nation; Mr. Garner in Contrast to the Pussyfooters | True | By Arthur Krock | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/tomorrows-goal-set-by-first-lady-in-address-to-harvard-women-she.html | TOMORROW'S GOAL SET BY FIRST LADY; In Address to Harvard Women She Calls for Unbiased Minds | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/mixup-in-his-birthplace-cited-by-wiener-as-his-defense-in-passport.html | Mix-Up in His Birthplace Cited by Wiener As His Defense in Passport Fraud Trial | True | Times Wide World, 1940 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/millinery-workers-favor-third-term-stand-is-revealed-as-union.html | MILLINERY WORKERS FAVOR THIRD TERM; Stand Is Revealed as Union Ratifies New Contract | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/lecture-committee-guests.html | Lecture Committee Guests | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sees-east-ready-for-war-state-department-aide-says-part-of-nation.html | SEES EAST READY FOR WAR; State Department Aide Says Part of Nation Would Aid Allies | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/figure-skaters-who-will-be-seen-in-us-title-event.html | FIGURE SKATERS WHO WILL BE SEEN IN U.S. TITLE EVENT | True | Times Wide World | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/wife-sues-rt-obrien.html | Wife Sues R.T. O'Brien | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/denies-kelvinator-engaged-in-price-war-pierce-reports-a-new-record.html | DENIES KELVINATOR ENGAGED IN PRICE WAR; Pierce Reports a New Record for January Sales | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/junior-knocks-out-mellody.html | Junior Knocks Out Mellody | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/referee-galento-gives-lesson.html | Referee Galento Gives Lesson | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/books-of-the-times-inside-yesterday-with-mr-allen.html | BOOKS OF THE TIMES; Inside Yesterday With Mr. Allen | True | By Charles Poore | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/stoker-sales-increased.html | Stoker Sales Increased | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/columbia-grammar-marks-set.html | Columbia Grammar Marks Set | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/foreign-requests-for-loans-mount-appeals-would-consume-more-than.html | FOREIGN REQUESTS FOR LOANS MOUNT; Appeals Would Consume More Than the $100,000,000 Fund Now Before Congress EXCHANGE IS A PROBLEM Credits Wanted in Some Cases by Countries Selling Less to U.S. Than They Buy | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/garcia-to-box-on-coast-jacobs-steps-down-clearing-way-for-armstrong.html | GARCIA TO BOX ON COAST; Jacobs Steps Down, Clearing Way for Armstrong Fight | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/hellers-late-shot-defeats-leafs-21-beats-broda-in-third-period.html | HELLER'S LATE SHOT DEFEATS LEAFS, 2-1; Beats Broda in Third Period After Neil Colville and Davidson Score Goals HEXTALL IN TWO FIGHTS Sent Off for 15 Minutes in Garden Hockey--Rangers Take Lead of 3 Points | True | By Joseph C. Nichols | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/police-questioned-on-ties-to-front-valentine-also-asks-them-to.html | POLICE QUESTIONED ON TIES TO 'FRONT'; Valentine Also Asks Them to Disclose Any Bund, Nazi or Communist Affiliations | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bank-will-move-branch.html | Bank Will Move Branch | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/ice-carnival-held-for-finnish-relief-fashion-show-and-other.html | ICE CARNIVAL HELD FOR FINNISH RELIEF; Fashion Show and Other Colorful Events Put On at Rockefeller Center Pond NEWBOLD MORRIS SKATES Does an Exhibition Fox Trot-- Hoover and Procope Are the Guests of Honor | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/financial-markets-stocks-rally-briskly-as-general-list-makes-best.html | FINANCIAL MARKETS; Stocks Rally Briskly as General List Makes Best Gains of Year; Volume Sharply Higher | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/many-germans-quitting-turkey-krupp-plant-is-taken-by-marines-ankara.html | Many Germans Quitting Turkey; Krupp Plant Is Taken by Marines; Ankara Ousts Reich Advisers-- Weygand Reviews Allied Forces in Egypt--Events Point Warning to Berlin and Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/italian-movie-studio-burns.html | Italian Movie Studio Burns | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/chrysler-profit-nearly-doubled-last-year-despite-long-strike.html | Chrysler Profit Nearly Doubled Last Year, Despite Long Strike; $36,879,829 Net, or $8.47 a Share, Earned, Against $18,798,294, President Keller Says in His Annual Report. | True | Times Wide World, 1937 | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pronouncement-by-catholic-bishops-on-church-and-social-welfare.html | Pronouncement by Catholic Bishops on Church and Social Welfare; Ownership | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bank-loans-drop-further-in-week-5000000-decline-for-member.html | BANK LOANS DROP FURTHER IN WEEK; $5,000,000 Decline for Member Institutions Here DueChiefly to Brokers | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pittsburgh-index-drops-shipments-cut-by-river-freezing-and-plant.html | PITTSBURGH INDEX DROPS; Shipments Cut by River Freezing and Plant Schedules Are Cut | True | Special to THE NEW YORK TIMES. | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/409-ships-claimed-as-victims-by-nazis-1493431-tons-of-allied-and.html | 409 SHIPS CLAIMED AS VICTIMS BY NAZIS; 1,493,431 Tons of Allied and Neutral Craft Reported Sunk by Naval Action 42 GERMAN VESSELS LOST Berlin Admits 236,957 Tons of Own Merchantmen Were Scuttled or Captured | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/radio-car-romeo-fined.html | Radio Car Romeo Fined | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/investments-mark-new-jersey-sales-two-apartments-at-42-to-48-kelly.html | INVESTMENTS MARK NEW JERSEY SALES; Two Apartments at 42 to 48 Kelly Parkway, Bayonne, Change Ownership SALE IN CLIFFSIDE PARK Thirty-Family Building With Two Stores Is Purchased --Taxpayer Bought | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/among-new-yorkers-at-palm-beach.html | AMONG NEW YORKERS AT PALM BEACH | True | Morgan Photo | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/daladier-to-face-question-barrage-many-offer-interpellations-for.html | DALADIER TO FACE QUESTION BARRAGE; Many Offer Interpellations for Parliament Session, Which Opens This Morning SILENCE WIDELY RESENTED Deputies and Public Demand Light on Military, Foreign and Economic Policy | True | By P.j. Philip Wireless To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/gen-miaja-a-mexican-citizen.html | Gen. Miaja a Mexican Citizen | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/three-yacht-races-set-nyac-stamford-riverside-clubs-arrange-long.html | THREE YACHT RACES SET; N.Y.A.C., Stamford, Riverside Clubs Arrange Long Contests | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/downhill-ski-race-to-open-30th-dartmouth-carnival-today-gignac-is.html | Downhill Ski Race to Open 30th Dartmouth Carnival Today; GIGNAC IS FAVORED IN HANOVER EVENTS Middlebury Skier Heads Field of More Than Fifty Entered in Dartmouth Carnival COURSE TO BE FAST TODAY Moose Mountain Downhill Run Packed Hard for First Race --Visitors Fill Town | True | By Robert F. Kelley Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/fr-paul-founder-of-graymoor-dies-he-established-order-while.html | FR. PAUL, FOUNDER OF GRAYMOOR, DIES; He Established Order While Episcopalian Rector, Then Became Catholic Priest ASSISTED HOMELESS MEN They Built the Monastery at Garrison--He Headed the Society of Atonement | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/avenger-of-hanging-arrested-in-england-ira-leader-believed-to-have.html | 'AVENGER' OF HANGING ARRESTED IN ENGLAND; I.R.A. Leader Believed to Have Planned Retaliation | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sports-of-the-times-the-south-american-way.html | Sports of the Times; The South American Way | True | By John Kieran | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/tm-howell-acquitted.html | T.M. Howell Acquitted | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/finns-free-to-use-us-invention.html | Finns Free to Use U.S. Invention | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/pact-on-copper-output-consolidated-coppermines-and-kennecott-revise.html | PACT ON COPPER OUTPUT; Consolidated Coppermines and Kennecott Revise Quota | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/1150-for-vanity-fair-copy-of-first-edition-sold-at-auction-of.html | $1,150 FOR 'VANITY FAIR'; Copy of First Edition Sold at Auction of Libraries | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/charity-budget-rises-mcgoldrick-submits-18130352-total-up-2779850.html | CHARITY BUDGET RISES; McGoldrick Submits $18,130,352 Total, Up $2,779,850 | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/gets-iglehart-bros-post.html | Gets Iglehart Bros. Post | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/eccles-davis-approved-senate-committee-recommends-their.html | ECCLES, DAVIS APPROVED; Senate Committee Recommends Their Reappointment | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/stuyvesant-wins-6226-routs-haaren-five-in-psal-gametextile-triumphs.html | STUYVESANT WINS, 62-26; Routs Haaren Five in P.S.A.L. Game--Textile Triumphs | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/new-york-newark-fight-over-airport-la-guardia-in-capital-denies.html | NEW YORK, NEWARK FIGHT OVER AIRPORT; La Guardia, in Capital, Denies Charge by Ellenstein of 'Collusion' on North BeachCOURT TEST IS IMPENDINGMembers of CAA Defend TheirSanction of Port Here atSenate Group's Hearing | True | By Harold B. Hinton Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/china-loan-agent-sues-for-1000000-rudolf-hecht-former-banker-claims.html | CHINA LOAN AGENT SUES FOR $1,000,000; Rudolf Hecht, Former Banker, Claims Commissions for 'Pressure' on U.S. TRADING COMPANY NAMED Bill Contends Basil O'Connor Used Influence With Hull and Roosevelt in Deal | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/snow-sweeps-great-plains.html | Snow Sweeps Great Plains | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/topics-in-wall-street-ten-years-of-control.html | TOPICS IN WALL STREET; Ten Years of Control | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/free-hats-fought-by-millinery-men-gifts-with-dresses-causing.html | FREE HATS FOUGHT BY MILLINERY MEN; Gifts With Dresses Causing Thousands in Lost Sales, W.K. Marks Asserts | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/screen-news-here-and-in-hollywood-paramount-purchases-theres-always.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Purchases 'There's Always Juliet' for Madeleine Carroll and Mac Murray WRITTEN BY VAN DRUTEN 'Overture to Glory,' a Yiddish Film, Opens Here Tonight-- 'Fighting 69th' Held Over | True | By Douglas W. Churchill Special To the New York Times. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/curbs-wage-act-on-sugar-judge-at-san-juan-limits-application-of-the.html | CURBS WAGE ACT ON SUGAR; Judge at San Juan Limits Application of the Law | True | Special Cable to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/navy-shifts-more-commands.html | Navy Shifts More Commands | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/fire-department.html | Fire Department | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/la-gioconda-is-presented.html | 'La Gioconda' Is Presented | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/sees-industrial-use-for-farm-surpluses-hale-says-they-can.html | SEES INDUSTRIAL USE FOR FARM SURPLUSES; Hale Says They Can Substitute for Mineral Materials | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/kern-accused-by-harvey-unfairness-to-veterans-in-the-welfare.html | KERN ACCUSED BY HARVEY; Unfairness to Veterans in the Welfare Department Charged | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 442966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/55-more-given-to-neediest.html | $55 More Given to Neediest | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/more-troops-going-south-regular-army-concentration-is-greatest-in.html | MORE TROOPS GOING SOUTH; Regular Army Concentration Is Greatest in Peace Time | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/2-british-warships-refuel-in-zone-ports-24hour-stay-is-permitted.html | 2 BRITISH WARSHIPS REFUEL IN ZONE PORTS; 24-Hour Stay Is Permitted-- Nazi Ship Sails From Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/clarke-thompson-64-long-aided-aviation-son-of-a-pennsylvania.html | CLARKE THOMPSON, 64, LONG AIDED AVIATION; Son of a Pennsylvania Railroad Head Backed Record Flights | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/democrats-allot-slates-committee-approves-convention-total-of-1100.html | DEMOCRATS ALLOT SLATES; Committee Approves Convention Total of 1,100 Delegates | True | Special to THE NEW YORK TIMES. | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/art-museum-here-scene-of-reception-special-exhibition-is-feature-of.html | ART MUSEUM HERE SCENE OF RECEPTION; Special Exhibition Is Feature of Second Tea Given by Modern Art Group EVENT HELD IN PENTHOUSE Mrs. Nelson Rockefeller Heads Hostess Committee--Many in Society Attend | True | | C1B 442966 |
| 1940-02-09 | 1940-02-09 | https://www.nytimes.com/1940/02/09/archives/a-cameron-pearsons-entertan-at-dinner-walter-e-frews-and-mrs-ge.html | A. CAMERON PEARSONS ENTERTAN AT DINNER; Walter E. Frews and Mrs. G.E. Dunscombe Also Have Guests | True | | C1B 442966 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fire-department.html | Fire Department | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/reprieves-15000-autoists.html | Reprieves 15,000 Autoists | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/doe-line-feature-of-leap-year-fete-reversing-social-formalities.html | 'DOE LINE' FEATURE OF LEAP YEAR FETE; Reversing Social Formalities, Debutantes Escort Men | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/turkeys-stand.html | TURKEY'S STAND | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/army-orders-and-assignments-92872699.html | Army Orders and Assignments | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/stock-exchange-seat-50000.html | Stock Exchange Seat $50,000 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/rev-dr-eh-delk-of-philadelphia-80-retired-lutheran-minister-dies.html | REV. DR. E.H. DELK OF PHILADELPHIA, 80; Retired Lutheran Minister Dies --Had Been Active in Church | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange for Own Account Off in Week Ended Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/boy-scout-sunday-to-be-celebrated-churches-and-jewish-temple-to.html | BOY SCOUT SUNDAY TO BE CELEBRATED; Churches and Jewish Temple to Hold Special Ceremonies in Area Tomorrow LINCOLN SERVICE PLANNED Mrs. William H. Taft to Join in Commemoration Program at Grace Episcopal Church | True | By Rachel K. McDowell | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/welles-a-diplomat-of-long-standing-undersecretary-of-state-is-close.html | WELLES A DIPLOMAT OF LONG STANDING; Under-Secretary of State Is Close in the Confidence of President Roosevelt ENTERED SERVICE IN 1915 Veteran Has Had an Extensive Career, Dealing Primarily With Latin America | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/horror-stuff-ousting-rosecolored-drama-on-the-american-stage-says.html | 'Horror Stuff' Ousting 'Rose-Colored' Drama On the American Stage, Says Otis Skinner | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fliers-feed-hungry-game-mercy-bombardment-is-carried-out-in.html | FLIERS FEED HUNGRY GAME; 'Mercy Bombardment' Is Carried Out in Nebraska | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/daladier-is-defied-on-secret-session-paris-deputies-262-to-227.html | DALADIER IS DEFIED ON SECRET SESSION; Paris Deputies, 262 to 227, Override Objection and Begin Private War Debate PREMIER URGES PUBLICITY Pleads for a Chance to Assure the Country and Reply to Nazis' Propaganda | True | By P.j. Philip Wireless To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/supply-contracts-of-7132413-let-nine-federal-agencies-place-179.html | SUPPLY CONTRACTS OF $7,132,413 LET; Nine Federal Agencies Place 179 Orders in Week, Labor Department Reports $1,805,736 TO NEW YORK New Jersey Gets $44,599, While $96,760 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/french-economy-defined-first-aim-is-to-avoid-unfavorable-trade.html | FRENCH ECONOMY DEFINED; First Aim Is to Avoid Unfavorable Trade Balance | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gunning-annexes-trophy-takes-shootoff-against-king-in-havana-traps.html | GUNNING ANNEXES TROPHY; Takes Shoot-Off Against King in Havana Traps Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gains-for-poland-boasted-by-frank-gouvernement-generals-ruler-says.html | GAINS FOR POLAND BOASTED BY FRANK; Gouvernement General's Ruler Says Inhabitants Are Better Off Than Ever Before DENIES ANY CURB ON JEWS All Catholic Churches Open, He Asserts, With No Limit on People's Worship | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/for-state-welfare-index-brooklyn-executive-urges-study-of-clearance.html | FOR STATE WELFARE INDEX; Brooklyn Executive Urges Study of Clearance of Cases | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/4th-in-row-for-brooklyn-gates-excels-as-kingsmen-top-nyu-swimmers.html | 4TH IN ROW FOR BROOKLYN; Gates Excels as Kingsmen Top N.Y.U. Swimmers, 43 to 32 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/petitions-for-mcnary-filed.html | Petitions for McNary Filed | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/chamber-music-series-ends.html | Chamber Music Series Ends | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/the-screen-caballa-a-caballa-a-mexican-film-among-four-foreign.html | THE SCREEN; 'Caballa a Caballa,' a Mexican Film, Among Four Foreign Pictures to Open Here | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/black-hawks-on-top-30-blank-red-wings-and-tighten-hold-on-fourth.html | BLACK HAWKS ON TOP, 3-0; Blank Red Wings and Tighten Hold on Fourth Place | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/rumanian-decree-forces-oil-sales-producers-are-forbidden-to-expand.html | RUMANIAN DECREE FORCES OIL SALES; Producers Are Forbidden to Expand Storage Facilities So They Must Export GERMAN EXPERT ARRIVES French Also Send Adviser to Watch Over Shipments of Petroleum | True | By Telephone To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/plans-six-tankers-for-defense-fleet-maritime-commission-soon-to-put.html | PLANS SIX TANKERS FOR DEFENSE FLEET; Maritime Commission Soon to Put High Speed Vessels Under Construction TWO LINERS PROJECTED They Will Be Designed to Become Aircraft Carriers at Short Notice | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mrs-kresge-dies-at-100-mother-of-chain-store-head-was-kin-of.html | MRS. KRESGE DIES AT 100; Mother of Chain Store Head Was Kin of Colonial Settlers | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/allies-puzzled-at-welless-visit-rome-skeptical-berlin-reserved.html | Allies Puzzled at Welles's Visit; Rome Skeptical, Berlin Reserved; FRENCH CHILDREN EVACUATED FROM PARIS TO BRITTANY LIVE A NEW LIFE | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/luncheon-given-here-by-gladys-freeman-entertains-at-junior-league.html | LUNCHEON GIVEN HERE BY GLADYS FREEMAN; Entertains at Junior League Clubhouse for Dance Aides | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/several-factors-aid-rise-in-cotton-more-aggressive-pricefixing-by.html | SEVERAL FACTORS AID RISE IN COTTON; More Aggressive Price-Fixing by Mills and Heavier Foreign Buying Noted LIST 5 TO 9 POINTS HIGHER Spot Sales in the South Reach 26,000 Bales--The Distant Months in Demand | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/new-device-lessens-vibrations-of-ship-electric-coupling-links-motor.html | NEW DEVICE LESSENS VIBRATIONS OF SHIP; Electric Coupling Links Motor and Propellor Only by Air | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/news-of-markets-in-european-cities-strength-in-giltedge-list-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Strength in Gilt-Edge List and the Home Rails Is Day's Feature in London PARIS IS FIRM BUT DULL Wall Street's Pickup a Stimulant to Amsterdam--Treasurys Are Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/shaw-asked-to-save-pole-cast-in-his-play-actor-who-played-hitler.html | SHAW ASKED TO SAVE POLE CAST IN HIS PLAY; Actor Who Played Hitler Faces Death in Warsaw Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/d-h-knott-reelected-mercantile-group-picks-officers-and-protests.html | D. H. KNOTT RE-ELECTED; Mercantile Group Picks Officers and Protests State Budget | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/cuban-group-meets-to-draw-up-charter-constituent-assembly-holds-its.html | CUBAN GROUP MEETS TO DRAW UP CHARTER; Constituent Assembly Holds Its First Session | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/us-arms-surplus-open-to-neutrals-officials-say-president-has.html | U.S. ARMS SURPLUS OPEN TO NEUTRALS; Officials Say President Has Authorized Sale of World War Guns and Destroyers FINLAND APPEARS BARRED Roosevelt Calls Her Position Different--Indirect Supply Via Scandinavia Hinted | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bridal-in-capital-for-miss-windham-married-yesterday.html | BRIDAL IN CAPITAL FOR MISS WINDHAM; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/irish-supreme-court-backs-ban-on-ira-upholding-right-of-internment.html | Irish Supreme Court Backs Ban on I.R.A., Upholding Right of Internment by 3 to 2; Northern Socialists Protest | True | By the United Press. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/puritan-stuffed-ballot-box.html | Puritan Stuffed Ballot Box | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/coke-ovens-to-cost-5000000.html | Coke Ovens to Cost $5,000,000 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/birth-record-shown-in-wieners-trial-us-contends-entry-in-atlantic.html | BIRTH RECORD SHOWN IN WIENER'S TRIAL; U.S. Contends Entry in Atlantic City Ledger Is Forgery | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/moses-budget-increased-park-commission-asks-rise-of-2637173.html | MOSES BUDGET INCREASED; Park Commission Asks Rise of $2,637,173 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dr-daniel-p-doyle-jamaica-physician-since-1915-once-practiced-in.html | DR. DANIEL P. DOYLE; Jamaica Physician Since 1915 Once Practiced in Boston | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/court-aides-face-trial-held-for-queens-special-sessions-in-traffic.html | COURT AIDES FACE TRIAL; Held for Queens Special Sessions in Traffic Frauds | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/police-balk-at-front-queries-only-20-of-cards-are-returned-men.html | Police Balk at 'Front' Queries; Only 20% of Cards Are Returned; Men Resent Questions as to Their Off-Duty Activities--Mayor Defends the Inquiry-- McElligott Bars 'Purge' of Firemen | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/kwangsi-drives-doubted-chinese-believe-japanese-will-stay-around.html | KWANGSI DRIVES DOUBTED; Chinese Believe Japanese Will Stay Around Nanning | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/two-say-they-paid-12000-in-extortion-witnesses-in-lepke-trial.html | TWO SAY THEY PAID $12,000 IN EXTORTION; Witnesses in Lepke Trial Accuse the Silvermans | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Finnish Censor | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/heck-leaves-sickbed-to-make-session-legal.html | Heck Leaves Sickbed To Make Session Legal | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/incidents-in-european-conflict-evidence-of-nazisoviet-amity.html | Incidents in European Conflict; Evidence of Nazi-Soviet Amity | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/thyssens-rights.html | THYSSEN'S "RIGHTS" | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/sells-east-side-corner.html | Sells East Side Corner | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/archbishop-byrne-of-dublin-was-68-primate-of-ireland-also-was.html | ARCHBISHOP BYRNE OF DUBLIN, WAS 68; Primate of Ireland Also Was Assistant to the Pontifical Throne, Appointed in 1932 HELD MALTA DECORATION Received Knight Grand Cross --Once Vice-Rector of Irish College--Dies in Dublin | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/2-tell-of-payments-in-medical-racket-one-doctor-says-he-gave-4000.html | 2 TELL OF PAYMENTS IN MEDICAL RACKET; One Doctor Says He Gave $4,000 to Ditchik Because He Was 'Afraid of a Frame-Up' FOUR DOCUMENTS OFFERED Letters, Receipt and a Check Are Submitted to Back Up Another Transaction | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/barrymore-to-leave-hospital.html | Barrymore to Leave Hospital | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mamaroneck-home-in-deal.html | Mamaroneck Home in Deal | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/lebrun-inspects-british-front.html | Lebrun Inspects British Front | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/brothers-set-pace-in-figure-skating-gilbraiths-place-onetwo-as-us.html | BROTHERS SET PACE IN FIGURE SKATING; Galbraiths Place One-Two as U.S. Title Event Starts | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/art-notes.html | Art Notes | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/quits-at-baldwin-school-miss-johnson-will-end-service-of-37-years.html | QUITS AT BALDWIN SCHOOL; Miss Johnson Will End Service of 37 Years | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mortgage-officials-sentenced-to-prison-one-gets-two-years-another.html | MORTGAGE OFFICIALS SENTENCED TO PRISON; One Gets Two Years, Another One Year for Mail Fraud | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/red-drive-goes-on-russian-drives-on-karelian-isthmus.html | RED DRIVE GOES ON; RUSSIAN DRIVES ON KARELIAN ISTHMUS | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/allied-currencies-firm-pound-reflects-better-demand-from-commercial.html | ALLIED CURRENCIES FIRM; Pound Reflects Better Demand From Commercial Interests | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/west-virginia-wins-5220.html | West Virginia Wins, 52-20 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/antiques-net-10635-dining-table-made-in-england-in-1815-sold-for.html | ANTIQUES NET $10,635; Dining Table Made in England in 1815 Sold for $360 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/auto-output-drops-below-previous-week-above-39-record-january.html | AUTO OUTPUT DROPS; Below Previous Week, Above '39 --Record January Shipments | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/five-air-battles-cost-nazis-plane-two-other-bombers-believed-badly.html | FIVE AIR BATTLES COST NAZIS PLANE; Two Other Bombers Believed Badly Damaged as Coast Raids Are Resumed | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/plead-guilty-in-holdup-2-exconvicts-admit-part-despite-denial-of.html | PLEAD GUILTY IN HOLD-UP; 2 Ex-Convicts Admit Part Despite Denial of Confederate | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/solves-stamp-mystery-dealer-explains-connecticut-release-of-emerson.html | SOLVES STAMP MYSTERY; Dealer Explains Connecticut Release of Emerson Series | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/the-international-situation.html | The International Situation | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/newark-referendum-on-feb-20-is-upheld-court-refuses-to-change-date.html | NEWARK REFERENDUM ON FEB. 20 IS UPHELD; Court Refuses to Change Date Set by the City Clerk | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/nurses-at-columbia-give-1000-to-finns-donation-to-fund-is-tribute.html | NURSES AT COLUMBIA GIVE $1,000 TO FINNS; Donation to Fund Is Tribute to Women Aiding Soldiers | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/joyous-challenger-convinced-he-rated-draw-will-seek-early-return.html | Joyous Challenger, Convinced He Rated Draw, Will Seek Early Return Match; LOUIS DISAPPOINTED AT 'POOR' SHOWING Champion Asserts He Coasted Near End to Save His Hands --Rival's Antics Puzzling GODOY KISSES VISITORS Chilean, Satisfied, Reveals Blow in 5th Slowed Him-- Not at Peak, He Says | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/imogene-bushnell-wed-has-bridal-in-bernardsville-to-floyd-le-roy.html | IMOGENE BUSHNELL WED; Has Bridal in Bernardsville to Floyd Le Roy Jennings Jr. | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/roosevelt-strikes-at-critics-on-debt-unfair-to-attack-without.html | ROOSEVELT STRIKES AT CRITICS ON DEBT; Unfair to Attack Without Explaining How Far AssetsOffset Rise, He SaysMAKES REPLY TO DEWEYTotal of Obligations Has BeenCut 3 to 4 Billions UnderNew Deal, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/5000-skiers-off-to-north-country-grand-central-jammed-with-snow.html | 5,000 SKIERS OFF TO NORTH COUNTRY; Grand Central Jammed With Snow Enthusiasts Leaving for Holiday Week-End RUNNING PROSPECTS GOOD Field of 85, Including Tokle and Sorensen, to Compete in New Hampshire Jump | True | By Frank Elkins | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/seven-renew-pledge-made-46-years-ago-cornell-alumni-assemble-here.html | SEVEN RENEW PLEDGE MADE 46 YEARS AGO; Cornell Alumni Assemble Here as They Promised | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/henry-gorton-100-oldest-yale-man-was-graduated-with-class-of-1862.html | HENRY GORTON, 100, OLDEST YALE MAN; Was Graduated With Class of 1862 and Attended His Last Commencement 3 Years Ago SUCCUMBS IN WATERFORD Had Taught Mathematics 40 Years--Shook Hands With Lincoln at Gettysburg | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bigelow-resumes-discount-on-rugs-other-manufacturers-expected-to.html | BIGELOW RESUMES DISCOUNT ON RUGS; Other Manufacturers Expected to Follow Lead, Marking Failure of Joint Ban BIG-STORE BUYING IN VIEW They Have Held Back Advance Orders--Price Increase Reports Are Heard | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/casualties-mark-skirmish-in-west-french-and-german-patrols-in-sharp.html | CASUALTIES MARK SKIRMISH IN WEST; French and German Patrols in Sharp Clash, Both Sides Sustaining Losses ARTILLERY DUELS HEAVIER Many Shells Exchanged as Nazis React to Pressure-- Mist Hampers Planes | True | By G.h. Archambault Wireless To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/navy-department-aide-takes-post.html | NAVY DEPARTMENT AIDE TAKES POST. | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/opera-gets-216000-in-2-weeks-700000-gift-from-juilliard-fund.html | Opera Gets $216,000 in 2 Weeks; $700,000 Gift From Juilliard Fund; Workers in Metropolitan's $1,000,000 Drive Enrolled--Listeners to Broadcast Programs Donated $80,000 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/sales-of-mens-wear-up-sharply-in-month-70-of-stores-had-an-average.html | SALES OF MEN'S WEAR UP SHARPLY IN MONTH; 70% of Stores Had an Average Gain of 17% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/military-bishop-moves-to-headquarters-here.html | Military Bishop Moves To Headquarters Here | True | Times Studio, 1940 | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/screen-news-here-and-in-hollywood-claudette-colbert-and-hedy-lamarr.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claudette Colbert and Hedy Lamarr to Play Leads in Metro's 'Boom Town' SPY MELODRAMA OPENS 'British Intelligence' at the Globe Today Starring Boris Karloff and Miss Lindsay | True | By Douglas W. Churchill Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/loewenstein-estate-will-feed-the-needy-900000-trust-set-up-by-will.html | LOEWENSTEIN ESTATE WILL FEED THE NEEDY; $900,000 Trust Set Up by Will for Charity Restaurants | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/how-officials-voted-on-championship-bou.html | How Officials Voted On Championship Bou | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/naval-supply-bill-reported-slashed-subcommittee-said-to-have-cut.html | NAVAL SUPPLY BILL REPORTED SLASHED; Subcommittee Said to Have Cut $100,000,000 From Total | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dr-jm-van-cott-a-pathologist-78-professor-emeritus-at-long-island.html | DR. J.M. VAN COTT, A PATHOLOGIST, 78; Professor Emeritus at Long Island College Hospital Since 1914 Is Dead PUPIL OF DR. ROBERT KOCH Brooklyn Hospital Staff Head for Last 10 Years Brought Tuberculin Serum Here | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Slightly Off | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/worcester-tops-pratt-6855.html | Worcester Tops Pratt, 68-55 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/airplane-motors-lacking-sales-delayed-official-of-corporation.html | AIRPLANE MOTORS LACKING; Sales Delayed, Official of Corporation Reports | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/confucius-say-5-fine-court-makes-example-of-two-who-dishonor.html | CONFUCIUS SAY: '$5 FINE'; Court Makes Example of Two Who 'Dishonor' Philosopher | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hostility-to-us-in-japan-increases-newspaper-asahi-urges-end-of.html | HOSTILITY TO U.S. IN JAPAN INCREASES; Newspaper Asahi Urges End of Dependence on Us and Preparation 'for the Worst' FIRM STEPS HERE FEARED Foreign Minister Says Tokyo Wants Resources From South Seas, Not Territory | True | By Hugh Byas Wireless To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/edgar-johnsons-have-a-son.html | Edgar Johnsons Have a Son | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/cottonmill-rate-off-contraseasonally-cloth-sales-slow-business.html | Cotton-Mill Rate Off Contra-Seasonally; Cloth Sales Slow; Business Index Drops; Business Index Lower | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/booksauthors.html | Books--Authors | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/named-by-actor-group-hs-haddock-made-executive-secretary-of-variety.html | NAMED BY ACTOR GROUP; H.S. Haddock Made Executive Secretary of Variety Artists | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/asks-state-regulation-jersey-realty-body-moves-for-land-development.html | ASKS STATE REGULATION; Jersey Realty Body Moves for Land Development Reforms | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/interamerican-trade.html | INTER-AMERICAN TRADE | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/the-production-index.html | THE "PRODUCTION INDEX" | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/financial-markets-stocks-recover-further-although-profittaking-cuts.html | FINANCIAL MARKETS; Stocks Recover Further Although Profit-Taking Cuts Best Values; Volume Tops Million Shares | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/new-submarine-to-get-test.html | New Submarine to Get Test | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/flinchum-has-four-winners-on-benefit-card-at-hialeah-visigoth.html | Flinchum Has Four Winners on Benefit Card at Hialeah; VISIGOTH TRIUMPHS BY MARGIN OF NOSE Flinchum, Leading Rider at Miami, Includes Winner of Feature in String VICTOR ASTRIDE CADMIUM Also Prevails With Doubt Not and Panjab--Record Total of $60,000 for Charity | True | By Bryan Field Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/tell-sec-of-borrowings-r-j-reynolds-tobacco-and-allied-mills-sold.html | TELL SEC OF BORROWINGS; R. J. Reynolds Tobacco and Allied Mills Sold Notes | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/offerings-next-week-fall-to-7247371-but-triborough-bridge-issue-of.html | OFFERINGS NEXT WEEK FALL TO $7,247,371; But Triborough Bridge Issue of $98,000,000 May Appear | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/man-and-wife-seized-in-fur-coat-thefts-former-master-mind-of-gang.html | MAN AND WIFE SEIZED IN FUR COAT THEFTS; Former 'Master Mind' of Gang, O'Dwyer Declares | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/in-protest-against-transfer-tax-on-securities.html | IN PROTEST AGAINST TRANSFER TAX ON SECURITIES | True | Times Wide World | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/woollcott-enters-cast-has-title-role-on-the-coast-in-man-who-came.html | WOOLLCOTT ENTERS CAST; Has Title Role on the Coast in 'Man Who Came to Dinner' | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mrs-mgeorge-to-wed-she-will-become-bride-of-lieut-george-h-moffett.html | MRS. M'GEORGE TO WED; She Will Become Bride of Lieut. George H. Moffett on Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/ccny-swimmers-beaten.html | C.C.N.Y. Swimmers Beaten | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/banner-ball-held-in-colorful-scene-several-hundred-officers-in.html | BANNER BALL HELD IN COLORFUL SCENE; Several Hundred Officers in Dress Uniform Add Brilliance to County Legion Fete INDIGENT VETERANS GAIN Seventh Regiment Glee Club and Style Show by Young Women Among Features | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/tweedsmuir-gains-after-operation-but-condition-is-critical-surgery.html | TWEEDSMUIR GAINS AFTER OPERATION; But Condition Is Critical-- Surgery at Montreal After Train Trip From Ottawa X-RAY STUDY GIVES HOPE Governor General Undergoes Trepanning First at the Canadian Capital | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/23-held-as-red-organizers.html | 23 Held as Red Organizers | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/milstein-offers-only-recital-here-violinist-plays-the-vivaldi.html | MILSTEIN OFFERS ONLY RECITAL HERE; Violinist Plays the Vivaldi Sonata and Bach Chaconne in Carnegie Hall Program | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bullitt-flies-ocean-bringing-war-reports.html | Bullitt Flies Ocean, Bringing War Reports | True | Times Wide World, 1940 | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bmt-bonds-up-sharply-in-brisk-market-other-local-tractions-also.html | B.M.T. Bonds Up Sharply in Brisk Market, Other Local Tractions Also Draw Good Bids | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gives-formula-for-ads-lee-h-bristol-addresses-financial-advertising.html | GIVES FORMULA FOR ADS; Lee H. Bristol Addresses Financial Advertising Group | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/us-group-studies-peru-delegation-from-san-francisco-commerce.html | U.S. GROUP STUDIES PERU; Delegation From San Francisco Commerce Chamber Ends Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fbi-raids-spanish-loyalist-veterans-here-records-seized-two-leaders.html | FBI Raids Spanish Loyalist Veterans Here; Records Seized, Two Leaders Subpoenaed; LOYALIST VETERANS SUBPOENAED HERE | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/factory-jobs-off-in-state-in-month-21-decline-and-payroll-cut-of-38.html | FACTORY JOBS OFF IN STATE IN MONTH; 2.1% Decline and Payroll Cut of 3.8% Said to Be Little More Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/job-is-hard-but-fun-camera-men-concede-photographers-warn-women.html | JOB IS HARD BUT FUN, CAMERA MEN CONCEDE; Photographers Warn Women Aspirants Pay Is Small | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/admit-dynamiting-in-labor-dispupe-two-plead-guilty-in-indiana.html | ADMIT DYNAMITING IN LABOR DISPUPE; Two Plead Guilty in Indiana Sabotage, but Union Chief Denies Part in Plot BONDS ARE PLACED HIGH Marks Is Held in $205,000-- Five Are Now Accused in Power Line Attack | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/four-get-chilean-posts-cabinet-members-will-take-oath-of-office.html | FOUR GET CHILEAN POSTS; Cabinet Members Will Take Oath of Office Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/finns-scour-country-for-parachutists-identification-papers-ordered.html | FINNS SCOUR COUNTRY FOR PARACHUTISTS; Identification Papers Ordered for All in Intense Manhunt | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/navy-contracts-awarded.html | Navy Contracts Awarded | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/7-escape-as-plane-hits-fence.html | 7 Escape as Plane Hits Fence | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/water-economy-in-city-likely-to-cut-revenues.html | Water Economy in City Likely to Cut Revenues | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/books-of-the-times-a-different-passage-to-india.html | BOOKS OF THE TIMES; A Different Passage to India | True | By Charles Poore | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/us-plan-revealed-undersecretary-to-visit-italy-france-britain-and.html | U.S. PLAN REVEALED; Under-Secretary to Visit Italy, France, Britain and Reich for Data HULL CONDUCTING TALKS Discussions Under Way With Europe's Neutrals as Part of 'Lasting Peace' Policy | True | By Felix Belair Jr. Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/suite-on-the-drive-leased-by-novelist-8room-unit-in-no-90-taken-by.html | SUITE ON THE DRIVE LEASED BY NOVELIST; 8-Room Unit in No. 90 Taken by Pierre Van Paassen | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/are-you-kidding-asks-la-guardia-mayor-tells-reporters-that-he-knows.html | 'ARE YOU KIDDING?' ASKS LA GUARDIA; Mayor Tells Reporters That He Knows Nothing of Primary Filing for Him in Illinois WASHINGTON IS SURPRISED Some Believe J. L. Lewis May Be Back of It, Others Credit Liberal Republicans | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/letters-to-the-sports-editor-shifting-the-emphasis-colleges-are.html | Letters to the Sports Editor; SHIFTING THE EMPHASIS Colleges Are Urged to Put More Stress on the Minor Sports | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/send-rate-arguments-to-icc.html | Send Rate Arguments to I.C.C. | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/united-states-tobacco-earned-176-a-share-last-year-against-174-in.html | UNITED STATES TOBACCO; Earned $1.76 a Share Last Year, Against $1.74 in 1938 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/miss-hicks-conquers-miss-amory-4-and-3-takes-golf-final-at-palm.html | MISS HICKS CONQUERS MISS AMORY, 4 AND 3; Takes Golf Final at Palm Beach --Crichton Advances Easily | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/miss-page-takes-fivegame-final-victor-over-miss-knowles-in-junior.html | MISS PAGE TAKES FIVE-GAME FINAL; Victor Over Miss Knowles in Junior League Squash Racquets Tourney | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dean-balks-at-10000-dizzy-says-he-will-starve-to-death-before.html | DEAN BALKS AT $10,000; Dizzy Says He Will 'Starve to Death' Before Accepting | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/ade-74-observes-day-fails-to-find-way-to-suppress-age-he-says-in.html | ADE, 74, OBSERVES DAY; Fails to Find Way to Suppress Age, He Says in Miami | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/shipping-cost-bars-sale-of-oil-to-japan-mexicans-told-transport-via.html | SHIPPING COST BARS SALE OF OIL TO JAPAN; Mexicans Told Transport via the Panama Canal Too Expensive | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/martin-o-rehfuss-industrial-inventor-was-son-of-a-sewing-machine.html | MARTIN O. REHFUSS; Industrial Inventor Was Son of a Sewing Machine Firm Founder | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/soap-company-plans-12500000-new-stock.html | Soap Company Plans $12,500,000 New Stock | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/senate-confirms-earle-as-envoy.html | Senate Confirms Earle as Envoy | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/steneck-depositors-appeal-trust-ruling-accounting-of-administration.html | STENECK DEPOSITORS APPEAL TRUST RULING; Accounting of Administration by Seaboard Asked | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/changes-by-state-banks-increase-cut-in-capital-allowed-new-junior.html | CHANGES BY STATE BANKS; Increase, Cut in Capital Allowed -- New Junior Examiner | True | Special to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/british-destroyer-sinks-two-uboats-submarines-attacked-convoy-nazis.html | BRITISH DESTROYER SINKS TWO U-BOATS; Submarines Attacked Convoy --Nazis Lose Plane in Raids, but Claim Eight Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/newtown-clinches-north-shore-title-tops-bryant-five-in-psal-game.html | NEWTOWN CLINCHES NORTH SHORE TITLE; Tops Bryant Five in P.S.A.L. Game, 39-29--Lincoln Wins | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/article-4-no-title-weigh-the-catches-at-6-oclock.html | Article 4 -- No Title; Weigh the Catches at 6 o'Clock | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/senate-to-act-soon-on-aid-for-finland-agrees-to-vote-not-later-than.html | SENATE TO ACT SOON ON AID FOR FINLAND; Agrees to Vote Not Later Than Tuesday on Facilitating New $20,000,000 Credit DEBATE WILL BE LIMITED Decisive Victory for Proposal Seen--5-Hour Session Is Marked by Bitter Charges | True | By Turner Catledge Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/ship-more-oil-burners-producers-1939-total-was-545-ahead-of-the.html | SHIP MORE OIL BURNERS; Producers' 1939 Total Was 54.5% Ahead of the 1938 Volume | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/tug-crew-rescued-four-on-an-ice-floe-philadelphia-fire-boat-saves.html | TUG CREW RESCUED; FOUR ON AN ICE FLOE; Philadelphia Fire Boat Saves Seven as Vessel Capsizes | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bulge-in-wheat-attracts-selling-rise-of-1c-quickly-wiped-out-with-c.html | BULGE IN WHEAT ATTRACTS SELLING; Rise of 1c Quickly Wiped Out, With Close Unchanged to 1/8c Lower WINNIPEG 1/8 TO c UP Corn Starts Higher but Falls Back With Major Cereal --Oats Turn Irregular | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/insurance-assets-rose-63-in-2938-sec-surveys-26-companies-which.html | INSURANCE ASSETS ROSE 63% IN '29-'38; SEC Surveys 26 Companies, Which Took 32.8% of All New Corporate Bonds in '34-'38 | True | By John H. Crider Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/a-benefit-for-the-blind.html | A BENEFIT FOR THE BLIND | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/magazine-leases-midtown-offices-iii-americas-gets-space-in-the-rko.html | MAGAZINE LEASES MIDTOWN OFFICES; III Americas Gets Space in the RKO Building in Rockefeller Center STORE FOR RESTAURANT Grand Street Floor Taken in Leasing Deal--Other Rentals | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/byrd-ship-fights-a-gale-of-70-miles-rear-admiral-radioes-story-of.html | BYRD SHIP FIGHTS A GALE OF 70 MILES; Rear Admiral Radioes Story of Fierce Winds Along Icy Coast Devoid of Anchorages SKY CLEAR AS STORMS HIT Explorer, on 600-Mile Cruise, Seeks New Data on the South Magnetic Pole | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gen-hughes-in-command-takes-over-2d-corps-area-while-gen-drum-is-on.html | GEN. HUGHES IN COMMAND; Takes Over 2d Corps Area While Gen. Drum Is on Leave | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/streets-of-paris-to-close-tonight-ends-run-at-majestic-after-273.html | 'STREETS OF PARIS' TO CLOSE TONIGHT; Ends Run at Majestic After 273 Performances--'Taming of Shrew,' 'Geneva' to Depart 'FOLIES BERGERE' TO HALT Leaves Tomorrow With Record of 121 Showings--Owen Davis Has New Mystery Play | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/palm-beach-villas-scenes-of-parties-mrs-james-p-donahue-and-mrs.html | PALM BEACH VILLAS SCENES OF PARTIES; Mrs. James P. Donahue and Mrs. George Luke Mesker Hostesses at Dinners LUNCHEONS GIVEN AT CLUB Mrs. Edward C. Dale and S. F. Smiths Among Those Having Guests at Bath and Tennis | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gillespie-beats-prusoff-wins-36-62-60-to-gain-semifinals-at-miami.html | GILLESPIE BEATS PRUSOFF; Wins, 3-6, 6-2, 6-0, to Gain SemiFinals at Miami Beach Net | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/royals-pick-sukeforth-exbrooklyn-catcher-to-manage-montreal.html | ROYALS PICK SUKEFORTH; Ex-Brooklyn Catcher to Manage Montreal Baseball Club | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/british-seize-nickel-on-us-ships.html | British Seize Nickel on U.S. Ships | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/humanity-magazine-out-monday.html | Humanity Magazine Out Monday | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/clerk-jailed-for-bank-fraud.html | Clerk Jailed for Bank Fraud | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mr-welles-goes-to-europe.html | MR. WELLES GOES TO EUROPE | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/sweetser-coal-absorbed-pittston-company-reports-new-setups-to-the.html | SWEETSER COAL ABSORBED; Pittston Company Reports New Set-Ups to the SEC | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/glass-union-pact-is-signed.html | Glass Union Pact Is Signed | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/1000-will-oppose-tax-rise-in-albany-members-of-300-organizations-to.html | 1,000 WILL OPPOSE TAX RISE IN ALBANY; Members of 300 Organizations to Take Special Train for Budget Hearing Monday CUT IN STATE COSTS URGED Proposed Increase in Income Levy Is Fought--Armory Is Prepared for Session | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/80-nazi-experts-ousted-by-turkey-war-and-naval-ministries-give.html | 80 NAZI EXPERTS OUSTED BY TURKEY; War and Naval Ministries Give Technicians 48 Hours to Go -- Sabotage Plot Alleged | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/miss-emilou-tilley-betrothed-to-ensign-naval-officers-daughter-will.html | MISS EMILOU TILLEY BETROTHED TO ENSIGN; Naval Officer's Daughter Will Be Bride of Clarence Melvin | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/307-merchant-ships-lost-lloyds-says-agency-sets-total-tonnage-of.html | 307 MERCHANT SHIPS LOST, LLOYD'S SAYS; Agency Sets Total Tonnage of War Casualties ta 1,121,105 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/france-tightens-gold-laws.html | France Tightens Gold Laws | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/war-contracts-awarded-army-to-pay-1473000-as-part-of-emergency.html | WAR CONTRACTS AWARDED; Army to Pay $1,473,000 as Part of Emergency Program | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/ship-in-distress-asks-aid-british-freighters-wireless-signal-not.html | SHIP IN DISTRESS ASKS AID; British Freighter's Wireless Signal Not Repeated | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/william-west-shaw-secretary-of-the-new-york-law-institute-had.html | WILLIAM WEST SHAW; Secretary of the New York Law Institute Had Practiced Here | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/lehman-signs-bill-for-party-boards-mitchell-measure-determines.html | LEHMAN SIGNS BILL FOR PARTY BOARDS; Mitchell Measure Determines Off-Year Selection of County Committeemen SPLIT TAX PAYMENT URGED Miss Todd Introduces Bill in Assembly--McNaboe Renews Move for Red Inquiry | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/wadsworth-demands-us-return-to-thrift-links-sound-economic.html | WADSWORTH DEMANDS U.S. RETURN TO THRIFT; Links Sound Economic Condition to Defense in Rochester Speech | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/us-clarifies-rules-for-warzone-mails-lists-items-that-may-be-sent.html | U.S. CLARIFIES RULES FOR WAR-ZONE MAILS; Lists Items That May Be Sent Without Title Declaration | True | Special to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/first-lady-sets-precedent-at-house-inquiry-criticizes-welfare.html | First Lady Sets Precedent at House Inquiry ; Criticizes Welfare Agencies of Washington | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/perus-president-is-honored.html | Peru's President Is Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/french-cotton-output-spurred.html | French Cotton Output Spurred | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mrs-richmond-married-wed-in-the-first-presbyterian-church-to-col-d.html | MRS. RICHMOND MARRIED; Wed in the First Presbyterian Church to Col. D. D. Young Jr. | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/princeton-victor-in-swim-by-3837-tops-dartmouth-in-eastern-league.html | PRINCETON VICTOR IN SWIM BY 38-37; Tops Dartmouth in Eastern League, Vande Weghe Setting Back-Stroke MarkPARKE A DOUBLE WINNERCaptures 100 and 220 to AidTigers--Halsey's Triumphin 440 Decides Meet | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fred-swan-resigns-as-temples-coach-head-mentor-for-one-year-quits.html | FRED SWAN RESIGNS AS TEMPLE'S COACH; Head Mentor for One Year Quits to Take Undisclosed Job | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fenske-scores-third-triumph-in-row-over-cunningham-in-penn-ac.html | Fenske Scores Third Triumph in Row Over Cunningham in Penn A.C. Carnival; MILE RUN IN 4:13.5 BY WISCONSIN STAR Fenske Defeats Cunningham by 4 Feet in Philadelphia as 8,500 Look On DECKARD FIRST IN 2-MILE Prevails in 9:15.2 Over Lash and Rice--Ewell Shatters 50-Yard Dash Record | True | By Louis Effrat Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/state-commission-scores-utility-tax-ruling-allowing-408000-rise-in.html | STATE COMMISSION SCORES UTILITY TAX; Ruling Allowing $408,000 Rise in Rates to Rochester Gas Blames Increased Levy SAFEGUARDS 6% RETURN Board Rejects Company's Plea for Advance to Be Unequally Divided Among Users | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/i-r-t-order-is-signed-security-holders-to-show-cause-on-unification.html | I. R. T. ORDER IS SIGNED; Security Holders to Show Cause on Unification Dissent | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/president-asserts-lewis-bars-talks-he-says-green-accepted-bid-to.html | PRESIDENT ASSERTS LEWIS BARS TALKS; He Says Green Accepted Bid to Resume Peace Parleys but C.I.O. Chief Balked | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/poly-prep-six-loses-10.html | Poly Prep Six Loses, 1-0 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bids-low-on-war-dept-building.html | Bids Low on War Dept. Building | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/business-world-trade-pace-slower-in-week.html | Business World; Trade Pace Slower in Week | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/operetta-draws-miami-colonists-many-entertain-at-the-opening.html | OPERETTA DRAWS MIAMI COLONISTS; Many Entertain at the Opening Performance of the Open-Air Season in Orange Bowl ALFRED I. BARTONS HOSTS Robert H. Montgomerys and Mrs. H. Strongman Miller Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/record-cold-wave-hits-scandinavia-the-b-altic-sea-is-reported.html | RECORD COLD WAVE HITS SCANDINAVIA; The Baltic Sea Is Reported Freezing Over for the First Time in 600 Years 20 SHIPS STUCK IN ICE Fuel Shortage Acute in Denmark--Ice-Breakers Try toAid 18 Coal Vessels | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dartmouth-skaters-win-bruce-and-goodwin-each-first-twice-in-college.html | DARTMOUTH SKATERS WIN; Bruce and Goodwin Each First Twice in College Meet | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/marks-twentyfifth-anniversary.html | Marks Twenty-fifth Anniversary | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/civil-service-bill-passed-by-house-but-democratic-revolt-forces.html | CIVIL SERVICE BILL PASSED BY HOUSE; But Democratic Revolt Forces Amendment to Assure Each State Its Quota of Workers COMPETITIVE PLAN FAILS Mrs. Rogers Pleads Vainly for Such Tests on 300,000 Jobs Affected by the Measure | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/home-properties-sold-in-brooklyn-16family-building-at-946-st-marks.html | HOME PROPERTIES SOLD IN BROOKLYN; 16-Family Building at 946 St. Mark's Ave. Taken Over by an Investor 276 ALBANY AVE. BOUGHT Trustee Disposes of Store and Apartment Structure-- Several Leases Listed | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/butterfly-is-sung-by-licia-albanese-soprano-makes-her-debut-at-the.html | BUTTERFLY' IS SUNG BY LICIA ALBANESE; Soprano Makes Her Debut at the Metropolitan in Title Role of Puccini's Opera KULLMAN THE PINKERTON Bonelli Heard as Sharpless, De Paolis as Goro and Miss Browning as Suzuki | True | By Olin Downes | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dances-at-dartmouth-1100-girls-attend-parties-at-30th-annual-winter.html | DANCES AT DARTMOUTH; 1,100 Girls Attend Parties at 30th Annual Winter Carnival | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/jails-girl-as-baby-killer-jersey-judge-gives-unwed-mother-12-to-15.html | JAILS GIRL AS BABY KILLER; Jersey Judge Gives Unwed Mother 12 to 15 Years | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/britons-augment-finlands-army-several-hundred-reported-in-ranks.html | BRITONS AUGMENT FINLAND'S ARMY; Several Hundred Reported in Ranks, Bringing Foreign Volunteers to 8,000 WAR AID BY U.S. URGED Citrine Suggests American Guns and Munitions, as Well as Planes, Be Sped | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/italians-and-turks-near-trade-treaty-rome-to-supply-goods-formerly.html | ITALIANS AND TURKS NEAR TRADE TREATY; Rome to Supply Goods Formerly Bought From Germany | True | By Telephone To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/attempt-on-almazan-stirs-the-mexicans-cardenas-acts-to-calm-public.html | ATTEMPT ON ALMAZAN STIRS THE MEXICANS; Cardenas Acts to Calm Public --Shooting Reports Differ | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fairs-health-exhibit-to-reopen-this-year-displays-to-be-expanded-dr.html | FAIR'S HEALTH EXHIBIT TO REOPEN THIS YEAR; Displays to Be Expanded, Dr. Dublin Announces | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mary-marsh-a-bride-wed-to-arthur-morton-wilson-jr-in-wynnewood-pa.html | MARY MARSH A BRIDE; Wed to Arthur Morton Wilson Jr. in Wynnewood, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gray-named-head-of-golf-superintendents-greenkeepers-equipment-show.html | Gray Named Head of Golf Superintendents; Greenkeepers' Equipment Show Ends Run | True | By William D. Richardson | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/jersey-house-approved-montclair-sanctions-plans-for-400000.html | JERSEY HOUSE APPROVED; Montclair Sanctions Plans for $400,000 Apartment | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/catholics-explain-stand-youth-congress-is-accused-of-fostering.html | CATHOLICS EXPLAIN STAND; Youth Congress Is Accused of Fostering Irreligion | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/quits-anglofrench-war-board.html | Quits Anglo-French War Board | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/green-makes-plea-to-cio-members-he-asserts-labor-peace-hope-rests.html | GREEN MAKES PLEA TO C.I.O. MEMBERS; He Asserts Labor Peace Hope Rests on Vote Forcing Lewis to Resume Conferences DEFENDS STAND ON BIOFF Says A. F. L. Has No Power Over Internal Affairs of Units --He Champions Scales | True | By Joseph Shaplen Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/new-music-group-to-license-songs-broadcast-music-inc-reports-it-has.html | NEW MUSIC GROUP TO LICENSE SONGS; Broadcast Music, Inc., Reports It Has Subscriptions and Fee Pledges of $1,250,000 BEGINS OPERATING APRIL 1 246 Radio Stations Said to Have Joined Fight to Contest Field With A. S. C. A. P. | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/pulp-firm-takes-jersey-dye-plant-tenacre-property-in-east-paterson.html | PULP FIRM TAKES JERSEY DYE PLANT; Ten-Acre Property in East Paterson Purchased by the Marcal Paper Concern JOBS FOR 350 PROMISED New Owners Plan Changes to Cost $100,000--Other Realty Deals in the State | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dr-we-dodd-dies-exenvoy-to-reich-critic-of-hitlerism-70-served.html | DR. W.E. DODD DIES; EX-ENVOY TO REICH; Critic of Hitlerism, 70, Served 1933-37, Resigning After Many Clashes With Nazis AUTHORITY ON JEFFERSON Biography Written in German by Former History Professor of Chicago University | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/events-today.html | Events Today | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/vatican-aids-return-of-germans-to-faith-bishops-get-special-powers.html | VATICAN AIDS RETURN OF GERMANS TO FAITH; Bishops Get Special Powers to Absolve Certain Apostates | True | By Telephone To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fisk-vote-on-dissolution-set.html | Fisk Vote on Dissolution Set | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/named-major-general-short-will-command-4th-corps-in-spring.html | NAMED MAJOR GENERAL; Short Will Command 4th Corps in Spring Manouvres | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/the-rate-of-failure.html | THE RATE OF FAILURE | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/aldrich-declines-post-church-of-ascension-rector-not-to-be.html | ALDRICH DECLINES POST; Church of Ascension Rector Not to Be Cathedral Dean in Boston | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hunter-observes-70th-year-today-oldest-living-hunter-college.html | HUNTER OBSERVES 70TH YEAR TODAY; OLDEST LIVING HUNTER COLLEGE GRADUATE | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/nlrb-orders-ballantine-vote.html | NLRB Orders Ballantine Vote | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/child-to-mrs-mortimer-lewis.html | Child to Mrs. Mortimer Lewis | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/pay-state-tax-in-county-bleakley-urges-residents.html | Pay State Tax in County, Bleakley Urges Residents | True | Special to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fair-electricians-rule-out-strikes-labor-peace-program-yields-pact.html | FAIR ELECTRICIANS RULE OUT STRIKES; 'Labor Peace' Program Yields Pact With Union Pledging Arbitration of Disputes BUILDING UNION TO FOLLOW Fair Sets Up Department of Labor Relations to Serve as a Buffer in Rows | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/predicts-milk-rise-here-cooperative-official-says-new-rules-will.html | PREDICTS MILK RISE HERE; Cooperative Official Says New Rules Will Increase Costs | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/frisco-to-pay-bond-interest.html | Frisco to Pay Bond Interest | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/population-of-reich-is-set-at-79364408-1939-census-excludes-danzig.html | POPULATION OF REICH IS SET AT 79,364,408; 1939 Census Excludes Danzig, Memel and Czech Protectorate | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/would-extend-rfc-loan.html | Would Extend RFC Loan | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hoover-off-for-midwest-on-speaking-tour-combining-finnish-aid-with.html | HOOVER OFF FOR MIDWEST; On Speaking Tour Combining Finnish Aid With Politics | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/model-fans-open-12th-annual-show-500-builders-of-tiny-craft-and.html | MODEL FANS OPEN 12TH ANNUAL SHOW; 500 Builders of Tiny Craft and Machines Display Rare Artistry LOCOMOTIVE JUDGED BEST Constructed by an Elevator Maintenance Man, It Is Valued at $2,000 | True | Times Wide World | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/2000-at-cornell-prom-streets-of-hades-motif-used-in-annual.html | 2,000 AT CORNELL PROM; 'Streets of Hades' Motif Used in Annual Junior-Week Fete | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/store-sales-down-more-than-trend-index-in-january-stood-at-92.html | STORE SALES DOWN MORE THAN TREND; Index in January Stood at 92 Against 96 in December and 88 a Year Ago WEEK'S VOLUME ROSE 9% Total for Four-Week Period Was 5% Ahead--New York Gain Put at 8.3% | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/racketeer-prisoners-shifted.html | Racketeer Prisoners Shifted | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/czech-revaluation-likely-reich-move-april-1-expected-to-lift-value.html | CZECH REVALUATION LIKELY; Reich Move April 1 Expected to Lift Value of Crown | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/jd-williams-left-200000.html | J.D. Williams Left $200,000 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/says-japanese-lagged-philippine-captain-says-he-was-forced-to-pay.html | SAYS JAPANESE LAGGED; Philippine Captain Says He Was Forced to Pay for Rescue | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/news-and-notes-of-the-advertising-field-brillo-adds-to-newspaper.html | News and Notes of the Advertising Field; Brillo Adds to Newspaper List | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/reid-in-eightrounder-tonight.html | Reid in Eight-Rounder Tonight | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/haloid-stock-hearing-plea-to-withdraw-curb-listing-before-sec-feb.html | HALOID STOCK HEARING; Plea to Withdraw Curb Listing Before SEC Feb. 29 | True | Special to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dartmouth-skiers-lead-mcgill-by-narrow-margin-in-first-two-carnival.html | Dartmouth Skiers Lead McGill by Narrow Margin in First Two Carnival Races; GREEN PACES FIELD BY LESS THAN POINT Tops McGill in Skiing Events at Hanover, 192.1 to 191.9 --New Hampshire Third CLARK ANNEXES DOWNHILL Makes Run in 1:16.4 and Ties Record-- Dartmouth Places 4 in Cross-Country Race | True | By Robert F. Kelley Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/investors-active-in-bronx-trading-purchases-include-a-54suite.html | INVESTORS ACTIVE IN BRONX TRADING; Purchases Include a 54-Suite Elevator Apartment House at 1,674 Macombs Road 4 DWELLINGS IN ONE DEAL Bank Conveys Properties in Montgomery Ave.--855 Kelly St. Reported Sold | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/nyu-beats-fordham-in-relay-with-3272-clocking-for-mile-mcpoland.html | N.Y.U. Beats Fordham in Relay With 3:27.2 Clocking for Mile; McPoland, Substituting for Herbert, Excels in Anchor Leg, Winning by 5 Feet, at the 7th Regiment Armory Meet | True | By Arthur J. Daley | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/children-open-drive-for-edison-memorial-menlo-park-pupils-first-to.html | CHILDREN OPEN DRIVE FOR EDISON MEMORIAL; Menlo Park Pupils First to Aid Nation-Wide Campaign | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/spearrin-among-victors-firstseeded-player-in-class-c-triumphs-at.html | SPEARRIN AMONG VICTORS; First-Seeded Player in Class C Triumphs at Badminton | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/german-journalists-at-front-as-soldiers-all-news-photographers-and.html | GERMAN JOURNALISTS AT FRONT AS SOLDIERS; All News Photographers and Radio Announcers in Service | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/police-department.html | Police Department | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/rubin-in-3cushion-tourney.html | Rubin in 3-Cushion Tourney | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/historical-group-meets-a-j-wall-among-speakers-at-session-at.html | HISTORICAL GROUP MEETS; A. J. Wall Among Speakers at Session at Mountain Lake, Fla. | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/la-guardia-put-up-for-illinois-race-garner-also-files-petitions-to.html | LA GUARDIA PUT UP FOR ILLINOIS RACE; GARNER ALSO FILES; Petitions to Enter New Yorker in Republican Presidential Primary Are Unexpected NO SIGNATURE BY MAYOR Aides of Vice President Pledge Hard Fight--Nebraskans Will Name Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/plans-camp-for-child-refugees.html | Plans Camp for Child Refugees | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/antireds-balked-in-floor-scuffles-at-youth-session-youth-congress.html | ANTI-REDS BALKED IN FLOOR SCUFFLES AT YOUTH SESSION; YOUTH CONGRESS MEMBERS STAGE DEMONSTRATION IN WASHINGTON | True | By Frank S. Adams Special To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/sports-of-the-times-players-who-will-meet-on-the-garden-court.html | Sports of the Times; PLAYERS WHO WILL MEET ON THE GARDEN COURT TONIGHT | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/gloucester-ship-sunk.html | Gloucester Ship Sunk | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/4500-school-jobs-are-going-begging-only-3-apply-for-radio-posts-so.html | $4,500 SCHOOL JOBS ARE 'GOING BEGGING'; Only 3 Apply for Radio Posts, So Board Extends Date to Get More Applicants | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bethlehem-steel-files-on-financing-gives-data-on-105000000-of-new.html | BETHLEHEM STEEL FILES ON FINANCING; Gives Data on $105,000,000 of New Issues in Refunding Operation3 FIRMS HEAD BANKERS$35,000,000 of Serial Debentures and $70,000,000of Bonds Are Listed | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/elevator-operator-killed.html | Elevator Operator Killed | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/russians-plan-ukraine-canal.html | Russians Plan Ukraine Canal | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bond-issue-placed-by-columbus-ohio-refunding-lien-of-643930-goes-to.html | BOND ISSUE PLACED BY COLUMBUS, OHIO; Refunding Lien of $643,930 Goes to R. W. Pressprich & Co. and Associates MARKETING BY HONOLULU Hawaiian City to Seek Loan of $750,000 at 3% on March 15--Other Deals | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/republican-victory-seen-by-colorados-governor.html | Republican Victory Seen By Colorado's Governor | True | Times Wide World, 1940 | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/detailed-account-of-garden-battle-donovan-referees-title-fray-with.html | DETAILED ACCOUNT OF GARDEN BATTLE; Donovan Referees Title Fray, With Shortell and Lecron Serving as Judges LOUIS'S WEIGHT IS 203 Rival, Scaling Pound Lighter, Wages Aggressive Fight in Early Rounds | True | By Joseph C. Nichols | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/turks-policy-held-disloyal-by-soviet-stakhanoff-in-article-in-trud.html | TURKS' POLICY HELD DISLOYAL BY SOVIET; Stakhanoff in Article in Trud Describes Ankara's Recent Acts as Unfriendly TIES OF MASSES STRESSED Leaders Seen Following Aims of Allied War 'Incendiaries' -- Paris Raids Assailed | True | By Walter Duranty Special Cable To the New York Times. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/maps-investment-forum-savings-bank-journal-to-hold-second-on-feb-26.html | MAPS INVESTMENT FORUM; Savings Bank Journal to Hold Second on Feb. 26 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/nicaragua-sets-levy-for-health.html | Nicaragua Sets Levy for Health | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/miss-warfield-engaged-fiancee-of-lyttleton-purnell-3d-bowed-at.html | MISS WARFIELD ENGAGED; Fiancee of Lyttleton Purnell 3d Bowed at Bachelors Cotillon | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mexican-leader-assailed-rail-workers-demand-lombardo-toledano.html | MEXICAN LEADER ASSAILED; Rail Workers Demand Lombardo Toledano Resign Post | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/heads-provident-loan-james-speyer-elected-head-of-society-for-tenth.html | HEADS PROVIDENT LOAN; James Speyer Elected Head of Society for Tenth Time | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/left-100000-to-church.html | Left $100,000 to Church | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/files-libel-against-ship-crew-seeks-pay-and-extra-fund-for-trip-in.html | FILES LIBEL AGAINST SHIP; Crew Seeks Pay and Extra Fund for Trip in War Waters | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mayor-challenges-trade-flight-data-says-statements-of-realty-men.html | MAYOR CHALLENGES TRADE FLIGHT DATA; Says Statements of Realty Men Are Part of 'Build Up' for Budget Hearing HE MINIMIZES CITY LOSS Allin, Citing Figures on Exodus, Appeals for 'Cooperation Rather Than Controversy' | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hitler-watched-bombardment-of-warsaw-from-church-steeple-they.html | Hitler Watched Bombardment of Warsaw From Church Steeple, They Say--One Calls Bombings 'Hellish' and Survivors 'Martyrs'; 2 Nuns, Back From Poland, Praise German Soldiers for Their Courtesy | True | Times Wide World | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/nurse-is-suspended-in-bellevue-death-police-and-hospital-heads.html | NURSE IS SUSPENDED IN BELLEVUE DEATH; Police and Hospital Heads Start Inquiry Into Refusal to Admit Sick Employe VICTIM DIED IN TAXICAB Woman Attendant's Story of the Case Is 'Plausible,' Says Dr. Goldwater | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/jurors-home-looted-thief-gets-36-and-2500-gems-from-one-of-behan.html | JUROR'S HOME LOOTED; Thief Gets $36 and $2,500 Gems From One of Behan Panel | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/dance-held-at-brunswick-school.html | Dance Held at Brunswick School | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hong-kong-censors-mail-american-in-chungking-protests-opening-of.html | HONG KONG CENSORS MAIL; American in Chungking Protests Opening of Letter From Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/for-separate-negro-textbooks.html | For Separate Negro Textbooks | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/queens-five-triumphs-4427.html | Queens Five Triumphs, 44-27 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hotel-volume-rises-3-texas-only-area-to-show-decline-from-1939-in.html | HOTEL VOLUME RISES 3%; Texas Only Area to Show Decline From 1939 in January | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/at-brown-is-made-adjutant-general-lehman-names-him-to-succeed-the.html | A.T. BROWN IS MADE ADJUTANT GENERAL; Lehman Names Him to Succeed the Late W.G. Robinson | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/lauds-canal-zone-force-gen-marshall-says-construction-is-now.html | LAUDS CANAL ZONE FORCE; Gen. Marshall Says Construction Is Now Defense Problem | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bills-of-treasury-sold-average-price-put-at-99999-or-about-0005-per.html | BILLS OF TREASURY SOLD; Average Price Put at 99.999, or About 0.005 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/opera-to-benefit-milk-fund.html | Opera to Benefit Milk Fund | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/travel-rush-is-on-for-3day-holiday-lincolns-birthday-causes-a-boom.html | TRAVEL RUSH IS ON FOR 3-DAY HOLIDAY; Lincoln's Birthday Causes a Boom in Rail, Bus and Auto Traffic Over Week-End | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/income-tax-deductions-revenue-bureau-explains-rule-on-professional.html | INCOME TAX DEDUCTIONS; Revenue Bureau Explains Rule on Professional Expenses | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/uslta-bars-mako-and-sabin-for-violations-of-the-amateur-rule-both.html | U.S.L.T.A. Bars Mako and Sabin For Violations of the Amateur Rule; Both Charged With Exceeding Eight-Week Expense Limit and Duplicating Items-- Out of Tennis at Least Till September | True | By Allison Danzig | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/chile-is-disappointed-but-crowds-at-radios-calmly-accept-godoy.html | CHILE IS DISAPPOINTED; But Crowds at Radios Calmly Accept Godoy Defeat as Fair | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/silk-sales-up-30-per-cent.html | Silk Sales Up 30 Per Cent | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/clearings-gained-39-last-month-total-exceeded-corresponding-period.html | CLEARINGS GAINED 3.9% LAST MONTH; Total Exceeded Corresponding Period of 1939, but Was Under December Figure MERCANTILE ACTIVITY LESS Decline in Securities Trading Also Held a Factor in Shrinkage | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/faster-international-flying.html | FASTER INTERNATIONAL FLYING | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/warning-to-tokyo-by-paris-reported-french-officials-at-parley-in.html | WARNING TO TOKYO BY PARIS REPORTED; French Officials at Parley in Shanghai Threaten Embargo for Raids on China Railway PORTS WOULD BAR SHIPS Foreign Office Says Japan Will Reply to Our Protest on Bombings of French Line | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/mexicans-fear-end-of-us-silver-buying-washington-reports-viewed-as.html | MEXICANS FEAR END OF U.S. SILVER BUYING; Washington Reports Viewed as Pressure in Oil Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/brinton-haskins-gain-win-preliminary-tests-in-us-singles-squash.html | BRINTON, HASKINS GAIN; Win Preliminary Tests in U.S. Singles Squash Racquets | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/catholics-praised-over-moral-unity-leaders-in-religious-groups-and.html | CATHOLICS PRAISED OVER 'MORAL UNITY; Leaders In Religious Groups and Others Laud Plan Offered by Bishops GUILD IDEA IS HAILED Senator Mead Likens Proposal of Democracy Goal Among Industrial Organizations | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/2314-more-in-city-dropped-by-wpa-inquiry-into-36276-workers-need.html | 2,314 MORE IN CITY DROPPED BY WPA; Inquiry Into 36,276 Workers' Need Finds 6.4% Ineligible for Relief Jobs | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/plans-for-schulte-approved-by-court-concerns-in-reorganization-to.html | PLANS FOR SCHULTE APPROVED BY COURT; Concerns in Reorganization to Get $2,100,000 Cash From the Chief Executive NEW STOCK TO GO TO HIM Board of Nine Directors Will Include Members of His Family and Counsel | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/cyclotron-for-johns-hopkin.html | Cyclotron for Johns Hopkin | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/rankin-silences-war-pensions-foe-orders-witness-against-legion-and.html | RANKIN SILENCES WAR PENSIONS FOE; Orders Witness Against Legion and V.F.W. Bills to Leave House Committee Hearing AID TO WIDOWS ATTACKED Counsel of American Veterans Association Calls It Start of a General System | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/bronx-building-gains-increase-in-plans-filed-as-cost-of.html | BRONX BUILDING GAINS; Increase in Plans Filed as Cost of Construction Drops | True | | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/weeks-financing-up-to-34073000-dayton-power-light-offering-of.html | WEEK'S FINANCING UP TO $34,073,000; Dayton Power & Light Offering of $25,000,000 Lifts Total to Largest in a Month UTILITY BONDS SOON SOLD Only Three Municipal Issues Marketed--List of Operations Filed With the SEC | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/letters-to-the-times-hospitals-facing-deficits-linsig-case-an.html | Letters to The Times; Hospitals Facing Deficits Linsig Case an Indication of Growing Need for Support | True | H. E. BISHOP. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/miss-elizabeth-land-winslow-is-married-in-chantry-of-st-thomas-to.html | Miss Elizabeth Land Winslow Is Married In Chantry of St. Thomas to Luther Loomis | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/three-share-lead-in-the-texas-open-oliver-hogan-and-penna-post-66s.html | THREE SHARE LEAD IN THE TEXAS OPEN; Oliver, Hogan and Penna Post 66s on San Antonio Links Under Hard Conditions STACKHOUSE FIRES A 67 Gains Second-Place Tie With Little--Guldahl Trails-- Nineteen Break Par | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/weather-bureau-marks-its-70th-anniversary.html | Weather Bureau Marks Its 70th Anniversary | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/hotel-workers-win-back-pay.html | Hotel Workers Win Back Pay | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/miss-newmans-plans-atlanta-girl-will-be-bride-of-william-wendt-feb.html | MISS NEWMAN'S PLANS; Atlanta Girl Will Be Bride of William Wendt Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/james-names-judges-two-are-appointed-to-fill-pennsylvania-vacancies.html | JAMES NAMES JUDGES; Two Are Appointed to Fill Pennsylvania Vacancies | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/liu-five-wins-7043-downs-mexico-city-ymca-as-schwartz-and-king.html | L.I.U. FIVE WINS, 70-43; Downs Mexico City Y.M.C.A. as Schwartz and King Excel | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/january-tenders-listed-cea-reports-on-settlement-of-cotton-future.html | JANUARY TENDERS LISTED; CEA Reports on Settlement of Cotton Future Contracts | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/printers-tourney-aug-1117.html | Printers' Tourney Aug. 11-17 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/plans-bungalow-colony-buyer-of-155acre-dutchess-farm-to-create-a.html | PLANS BUNGALOW COLONY; Buyer of 155-Acre Dutchess Farm to Create a Lake | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/school-blast-injures-25-boys.html | School Blast Injures 25 Boys | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/43-killed-on-indias-frontier.html | 43 Killed on India's Frontier | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/profit-increased-by-national-lead-5780500-in-1939-compared-with.html | PROFIT INCREASED BY NATIONAL LEAD; $5,780,500 in 1939 Compared With $4,283,140 in the Previous Period RESERVE FOR REICH UNITS Results of Operations Listed by Other Concerns With Figures of Comparison | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/princess-louise-left-239260.html | Princess Louise Left 239,260 | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/fewer-nazi-planes-for-bulgaria.html | Fewer Nazi Planes for Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 446081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/utility-files-for-notes-general-water-and-electric-outlines.html | UTILITY FILES FOR NOTES; General Water and Electric Outlines Refinancing to SEC | True | Special to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/louis-wins-keeps-title-godoy-avoids-a-knockout-as-champion.html | Louis Wins, Keeps Title; Godoy Avoids a Knockout; AS CHAMPION SUCCESSFULLY DEFENDED HIS CROWN IN BOUT AT GARDEN | True | By James P. Dawson | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/other-music-in-review-frank-chapman-recital.html | OTHER MUSIC IN REVIEW; Frank Chapman Recital | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/russians-comforted-by-reports-of-gains-soviet-papers-quote-rumors.html | RUSSIANS COMFORTED BY REPORTS OF GAINS; Soviet Papers Quote Rumors That Finns Are Weakening | True | Special Cable to THE NEW YORK TIMES. | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/nyu-notre-dame-to-meet-tonight-highscoring-irish-favored-over.html | N.Y.U. NOTRE DAME TO MEET TONIGHT; High-Scoring Irish Favored Over Unbeaten Violet Five in Battle at Garden 18,000 TO SEE TWIN BILL Tickets Sold Out Last Wednesday--Manhattan to PlaySt. Francis in Opener | True | By Joseph M. Sheehan | C1B 446081 |
| 1940-02-10 | 1940-02-10 | https://www.nytimes.com/1940/02/10/archives/los-angeles-jarred-by-fireworks-blasts-twenty-tons-of-explosives.html | LOS ANGELES JARRED BY FIREWORKS BLASTS; Twenty Tons of Explosives Raze Plant, Causing Quake Fear | True | | C1B 446081 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/incendiaries-sought-in-fire.html | Incendiaries Sought in Fire | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/luncheon-will-aid-the-botanic-garden-brooklyn-children-will-gain-by.html | Luncheon Will Aid The Botanic Garden; Brooklyn Children Will Gain By Event to Be Held Friday | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fear-wars-effects-on-honduras.html | Fear War's Effects on Honduras | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/circulation-down-at-the-reichsbank-decrease-in-week-amounts-to.html | CIRCULATION DOWN AT THE REICHSBANK; Decrease in Week Amounts to $162,335,000 Marks in Report for Feb. 7 GOLD IS UP 129,000 MARKS Sight Deposits Decline in Period--Reserve Ratio Stronger at 0.68% | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hoover-and-hamilton-lincoln-day-orators-both-to-be-heard-at-dinner.html | HOOVER AND HAMILTON LINCOLN DAY ORATORS; Both to Be Heard at Dinner of the Republicans Here | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/shows-40-refrigerators-stewartwarner-to-push-4foot-and-5foot-units.html | SHOWS '40 REFRIGERATORS; Stewart-Warner to Push 4-Foot and 5-Foot Units Here | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/plain-speaking.html | PLAIN SPEAKING | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lake-erie-ice-fishing-pickerel-and-perch-wait-angler-who-comes-in-a.html | LAKE ERIE ICE FISHING; Pickerel and Perch Wait Angler Who Comes in A Mobile Shanty | True | By Robert S. Harper | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-tozzer-keeps-honors-in-skating-annexes-us-senior-figure-crown.html | MISS TOZZER KEEPS HONORS IN SKATING; Annexes U.S. Senior Figure Crown for Third Time-- Men's Title to Turner | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/among-those-who-are-planning-for-the-success-of-events-in-this-city.html | Among Those Who Are Planning for the Success of Events in This City to Aid Various Well-Known Charities | True | Delar | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/services-at-cooper-union-tributes-to-be-paid-both-to-its-founder.html | SERVICES AT COOPER UNION; Tributes to Be Paid Both to Its Founder and to Lincoln | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/margaret-a-tuller-married-to-jh-dill-becomes-a-bride.html | Margaret A. Tuller Married to J.H. Dill; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/democrats-dilemma-deepens-as-days-pass-refusal-of-the-president-to.html | DEMOCRATS' DILEMMA DEEPENS AS DAYS PASS; Refusal of the President to Declare Himself on Third Term Raises Many Issues in Party REPUBLICANS' HOPES RISING | True | By Arthur Krock | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/to-sea-with-a-british-convoy-thrills-and-mystery-found-at-sea-where.html | TO SEA WITH A BRITISH CONVOY; Thrills and mystery found at sea, where the British protect their life lines. | True | By E.p. Montgomery London. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/opposes-hague-choice-thomas-asks-senate-not-to-back-tg-walker-for.html | OPPOSES HAGUE CHOICE; Thomas Asks Senate Not to Back T.G. Walker for U.S. Court | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/red-sox-ask-vosmik-waivers.html | Red Sox Ask Vosmik Waivers | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/subpoena-dates-changed-veterans-of-lincoln-brigade-to-face-inquiry.html | SUBPOENA DATES CHANGED; Veterans of Lincoln Brigade to Face Inquiry Tuesday | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/prof-johnson-at-ort-meeting.html | Prof. Johnson at ORT Meeting | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/ocean-weather.html | OCEAN WEATHER | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/business-failures-off-20-in-january-decline-is-laid-to-improvement.html | BUSINESS FAILURES OFF 20% IN JANUARY; Decline Is Laid to Improvement in Retailers' Position | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/residence-law-here-is-scored-in-report-civil-service-board-says.html | RESIDENCE LAW HERE IS SCORED IN REPORT; Civil Service Board Says City Is Hampered by Measure | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/taking-care-of-the-fruit-trees-in-the-small-home-orchard-plot-the.html | Taking Care of the Fruit Trees In the Small Home Orchard Plot; The System to Be Followed Differs From That Employed by the Large Commercial Grower | True | By Sydney Baker | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/activity-increases-in-apparel-market-rise-in-orders-and-reorders.html | ACTIVITY INCREASES IN APPAREL MARKET; Rise in Orders and Reorders Points to Improvement in Retail Trade | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/plane-orders-for-canada-britain-places-contracts-for-30000000-for.html | PLANE ORDERS FOR CANADA; Britain Places Contracts for $30,000,000 for Bombers | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/large-loans-made-in-new-york-area-federal-bank-reports-total.html | LARGE LOANS MADE IN NEW YORK AREA; Federal Bank Reports Total Aggregated $488,708,000 During 1939 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/more-suites-planned-for-kew-gardens-12-new-apartments-being-built.html | MORE SUITES PLANNED FOR KEW GARDENS; 12 New Apartments Being Built There and in Forest Hills | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/if-it-were-really-so.html | IF IT WERE REALLY SO | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/brooklyn-settlement-will-have-a-style-show.html | Brooklyn Settlement Will Have a Style Show | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/allstravinsky-concert-aids-relief-for-allies-on-march-14-mrs-robert.html | All-Stravinsky Concert Aids Relief for Allies on March 14; Mrs. Robert Woods Bliss Heads the Committee-- Part of Proceeds Will Assist Musicians | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/cubas-varadero-beach-beautiful-and-accessible.html | CUBA'S VARADERO BEACH; Beautiful and Accessible | True | J.S. Wyler | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-panorama-of-the-thirties-frederick-lewis-allen-writes-the-sequel.html | A PANORAMA OF THE 'THIRTIES; Frederick Lewis Allen Writes the Sequel to "Only Yesterday" | True | By R.l. Duffus | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/graduates-to-see-columbia-sports-to-take-part-in-sports-program-at.html | GRADUATES TO SEE COLUMBIA SPORTS; TO TAKE PART IN SPORTS PROGRAM AT COLUMBIA TOMORROW | True | Times Wide World | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/josephine-roche-returns-to-guide-a-health-program-heeding-the.html | Josephine Roche Returns To Guide a Health Program; Heeding the President's Call, She Resumes the Big Task of Coordinating Health and Welfare Activities and Devising a Future Plan | True | By Charles W. Hurd | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mayor-at-wedding-of-niece-in-jersey-goes-with-family-to-trenton-to.html | MAYOR AT WEDDING OF NIECE IN JERSEY; Goes With Family to Trenton to Attend Ceremony | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/americans-who-fought-in-spain.html | Americans Who Fought in Spain | True | By S.t. Williamson | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chicago-lands-democrats-with-emptypocket-pledge-mayors-daring-bid.html | CHICAGO LANDS DEMOCRATS WITH EMPTY-POCKET PLEDGE; Mayor's Daring Bid for Convention Spurs Hope Republicans Will Also Decide to Hold Their Meeting There | True | By Louther S. Horne | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tweedsmuir-found-in-reduced-danger-governor-general-in-day-after.html | TWEEDSMUIR FOUND IN REDUCED DANGER; Governor General in Day After Two Operations Shows Signs of Consciousness | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/more-tolls-near-city-cost-of-75mile-drive-to-new-haven-will-be-30.html | MORE TOLLS NEAR CITY; Cost of 75-Mile Drive to New Haven Will Be 30 to 50 Cents | True | By George M. Mathieu | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fenske-wins-mile-in-4112-at-boston-cunningham-is-third-back-of.html | FENSKE WINS MILE IN 4:11.2 AT BOSTON; Cunningham Is Third, Back of Zamperini--Beetham Beats Herbert--Borican First | True | By Louis Effrat Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/life-masks.html | LIFE MASKS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/patriots-arrange-ball-for-saturday-twentysix-historic-flags-will-be.html | Patriots Arrange Ball for Saturday; Twenty-six Historic Flags Will Be Put on Display at the Annual Colonial Event | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/germans-exit-made-easy-turkey-is-not-taking-any-extra-steps-to.html | GERMANS' EXIT MADE EASY; Turkey Is Not Taking Any Extra Steps to Expel Them | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/finns-lines-intact-after-10day-siege-defenders-assert-massive-red.html | FINNS LINES INTACT AFTER 10-DAY SIEGE, DEFENDERS ASSERT; Massive Red Drive on Isthmus Only Piles Up Soviet Losses, High Command Reports LAG IN AIR RAIDS PUZZLES Hint of New Offensive Seen-- 1,800 Killed, 32 Tanks Destroyed in Day | True | By K.j. Eskelund Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/for-the-photographer-more-contests.html | FOR THE PHOTOGRAPHER; More Contests | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/greenwich-realty-sold-dwelling-bought-from-holc-will-be-altered.html | GREENWICH REALTY SOLD; Dwelling Bought From HOLC Will Be Altered | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/curtain-late-in-rising-curtain-late-in-rising.html | CURTAIN LATE IN RISING; CURTAIN LATE IN RISING | True | Vandamm | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-finding-of-jobs-for-others-pleases-salvation-army-aide-adjutant.html | The Finding of Jobs for Others Pleases Salvation Army Aide; Adjutant Mabel Murray Sees Her Work of Last Decade as 'Emotionally Satisfying' | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lehigh-sets-back-rutgers-by-4231-ends-5game-losing-streak-as-reber.html | LEHIGH SETS BACK RUTGERS BY 42-31; Ends 5-Game Losing Streak as Reber Scores 11 Points --Lead at Half Is 21-15 | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/taken-off-team-vanishes-high-school-football-player-17-missing.html | TAKEN OFF TEAM, VANISHES; High School Football Player, 17, Missing After Failing Studies | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/washington-off-with-177.html | Washington Off With 177 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | (All Photos by the New York Times Studio.) | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/corporate-earning-power.html | Corporate Earning Power | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/japanese-keep-up-drive-fighting-continues-around-pinyang-in-kwangsi.html | JAPANESE KEEP UP DRIVE; Fighting Continues Around Pinyang in Kwangsi Province | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/says-spendthrift-cannot-ruin-nation-barter-asserts-it-will-survive.html | SAYS 'SPENDTHRIFT' CANNOT RUIN NATION; Barter Asserts It Will Survive 'Insanities' of Recent Years | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/suspended-by-cotton-exchange.html | Suspended by Cotton Exchange | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mining-engineers-meet-tomorrow-2400-in-various-branches-expected-to.html | MINING ENGINEERS MEET TOMORROW; 2,400 in Various Branches Expected to Attend 152d Meeting of Institute SPECIAL GATHERING TODAY Division on Mineral Industry Education to Weigh New Courses for Students | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chief-aim-of-talks-with-neutrals-is-stability-after-war-hull-says.html | Chief Aim of Talks With Neutrals Is Stability After War, Hull Says; Roosevelt's Thrust at Reich Held to Affirm That Hope for Early Peace Is Slight-- Welles to Seek Unified Program | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/battery-f-veterans-to-meet.html | Battery F Veterans to Meet | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bombs-over-finland.html | BOMBS OVER FINLAND | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/comments-on-music-world-from-the-mail-pouch-suggestion-for-new.html | COMMENTS ON MUSIC WORLD FROM THE MAIL POUCH; Suggestion for New Opera House-- Speaking for the South | True | LEE SIMONSON. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/housing-director-begins-tour.html | Housing Director Begins Tour | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/women-of-3-nations-meet-here-tuesday-the-junior-leagues-will-confer.html | Women of 3 Nations Meet Here Tuesday; The Junior Leagues Will Confer at the Waldorf | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/managing-harlem-properties.html | Managing Harlem Properties | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rumanians-buy-defense-bonds.html | Rumanians Buy Defense Bonds | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/ormond-beach-events.html | ORMOND BEACH EVENTS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/repairs-are-inspected-fha-explains-requirements-for-insuring-the.html | REPAIRS ARE INSPECTED; FHA Explains Requirements for Insuring the Mortgage | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-jean-fales-is-a-brideelect-daughter-of-army-major-will-be-wed.html | Miss Jean Fales Is a Bride-Elect; Daughter of Army Major Will Be Wed to David Burchinal In Spring Ceremony | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/to-borrow-30000000-commercial-investment-trust-goes-to-2-insurance.html | TO BORROW $30,000,000; Commercial Investment Trust Goes to 2 Insurance Houses | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tax-valuations-called-too-high-bd-eisler-declares-recent-realty.html | TAX VALUATIONS CALLED TOO HIGH; B.D. Eisler Declares Recent Realty Reductions Do Not Go Far Enough SEES MORE COURT APPEALS Attorney Explains Procedure in Filing Protests Before Tax Commission | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-aftermath-of-a-russian-bombing-raid.html | THE AFTERMATH OF A RUSSIAN BOMBING RAID | True | Passed by Finnish Censor | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/clearwater-regatta.html | CLEARWATER REGATTA | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/at-st-augustine.html | AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/patterans-end.html | PATTERAN'S END | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/captain-of-flint-accused-by-union-guinard-charged-with-placing.html | CAPTAIN OF FLINT ACCUSED BY UNION; Gainard Charged With Placing Lives of Crew in Danger After Seizure by Nazis THREAT OF 'IRONS' RELATED Skipper Answers That the Complaint Can Be Traced to Strike on the Algic | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/to-scenes-of-lincolns-youth-this-week-the-little-town-of.html | TO SCENES OF LINCOLN'S YOUTH; This Week the Little Town of Hodgenville, Ky., Boyhood Home Of the Emancipator, Is the Objective of Many Pilgrims | True | By H.h. Kroh | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/incometax-status-of-obsolescence-limitations-upon-deductions-for.html | INCOME-TAX STATUS OF OBSOLESCENCE; Limitations Upon Deductions for This in Light of Court Decisions Are Cited TECHNICAL CODE ANALYZED Its Bearing on Specific Claims Shown in Practical Application of Law | True | By Godfrey N. Nelson | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/survey-completed-on-air-conditioning-edison-institute-analyzes.html | SURVEY COMPLETED ON AIR CONDITIONING; Edison Institute Analyzes Usage in Homes and Business | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/3846442-income-for-p-lorillard-tobacco-manufacturer-earned-169-a.html | $3,846,442 INCOME FOR P. LORILLARD; Tobacco Manufacturer Earned $1.69 a Share Last Year, Against $1.78 in '38 NET SALES TOTAL WAS UP Results of Operations Given by Other Corporations With Comparisons | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/polish-children-aided-two-camps-established-in-hungary-for-refugees.html | POLISH CHILDREN AIDED; Two Camps Established in Hungary for Refugees | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/compromise-urged-on-indian-congress-plea-for-goodwill-is-made-by.html | COMPROMISE URGED ON INDIAN CONGRESS; Plea for Good-Will Is Made by British Secretary of State | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dewey-criticizes-roosevelt-on-debt-mistake-of-26-billions-the.html | DEWEY CRITICIZES ROOSEVELT ON DEBT; 'Mistake' of 26 Billions the Greatest Financial Error in History, He Says COMPETENCE HELD NEED Candidate in Montana Sees Link of Present to Lincoln's Search for a Grant | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/russia-fails-to-print-roosevelt-criticism-no-official-comment-made.html | RUSSIA FAILS TO PRINT ROOSEVELT CRITICISM; No Official Comment Made in Moscow-- Peace Plan Scouted | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/camera-safari.html | CAMERA SAFARI | True | By Elspeth Huxley | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-order-in-asia.html | "NEW ORDER IN ASIA" | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/will-hold-vocation-days-new-hampshire-students-will-hear-of-new.html | Will Hold Vocation Days; New Hampshire Students Will Hear of New Industries | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lincoln-on-his-last-birthday-so-near-to-martyrdom-and-immortality.html | LINCOLN ON HIS LAST BIRTHDAY; So near to martyrdom and immortality, Lincoln, seventy-five years ago, was working out the lines of his second inaugural. | True | By Emanuel Hertz | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wellesley-to-entertain-scholars-from-europe-international-and.html | Wellesley to Entertain Scholars From Europe; International and National Affairs to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/massachusetts-state-on-top.html | Massachusetts State on Top | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/league-triumphs-registered-by-dartmouth-squads-in-hockey-and.html | League Triumphs Registered by Dartmouth Squads in Hockey and Basketball; DARTMOUTH SEXTET ROUTS HARVARD, 8-3 Sullivan Records Five Goals, Four Unassisted, in Game Played Before 3,000 GREEN QUINTET IS VICTOR Crushes Yale by 52-33 Count in Rough Encounter Marked by Frequent Fouls | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/plans-develop-for-winter-fete-to-help-welfare-brooklyn-academy-of.html | Plans Develop For Winter Fete To Help Welfare; Brooklyn Academy of Music Will Be the Scene of Event on Friday and Saturday | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gbs-is-still-at-it-at-83-he-is-as-ready-as-ever-to-take-up-a-fight.html | G.B.S. IS STILL AT IT; At 83 he is as ready as ever to take up a fight against overwhelming odds. | True | By Clair Price London. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/netherlands-levies-new-taxes.html | Netherlands Levies New Taxes | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-nation-thirdterm-riddle.html | THE NATION; Third-Term Riddle | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/labor-party-heads-haled-into-court-ordered-to-answer-charge-of.html | LABOR PARTY HEADS HALED INTO COURT; Ordered to Answer Charge of Illegal Use of Party Funds in Primary ACCOUNTING ALSO ASKED Action Is Filed by So-Called Progressive Committee-- Rose Calls it 'Nonsense' | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/in-the-political-arena.html | IN THE POLITICAL ARENA | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-zealand-speeds-aid-takes-control-of-dock-labor-to-hurry-ships.html | NEW ZEALAND SPEEDS AID; Takes Control of Dock Labor to Hurry Ships to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/10-ships-win-transfer-to-allies-registry-maritime-board-approves.html | 10 SHIPS WIN TRANSFER TO ALLIES' REGISTRY; Maritime Board Approves Shift of Old Craft | True | Special to THE NEW YORK TIMES. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/slalom-at-plymouth.html | SLALOM AT PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-editions-fine-otherwise-textbooks.html | New Editions, Fine & Otherwise; TEXTBOOKS | True | By Edward Larocque Tinker | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/listeningin-radio-finds-a-new-word-for-education-programs-that-pass.html | LISTENING-IN; Radio Finds a New Word for 'Education'-- Programs That Pass in Review | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/groups-to-finish-plans-for-benefit-aides-for-fashion-revue-and-sale.html | Groups to Finish Plans for Benefit; Aides for Fashion Revue and Sale Feb. 20 for Children to Meet Tuesday at Luncheon | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/early-pressure-sends-wheat-off-chicago-pit-ends-unchanged-to-c-down.html | EARLY PRESSURE SENDS WHEAT OFF; Chicago Pit Ends Unchanged to c Down After Opening Decline of c COVERING STARTS THE TURN Corn Eases and Fails to Show Rallying Power--Secondary Grains Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bronx-infirmary-active-reports-50000-visits-in-year-to-eye-and-ear.html | BRONX INFIRMARY ACTIVE; Reports 50,000 Visits in Year to Eye and Ear Clinics | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/adirondacks-supply-the-zest-for-many-weekend-parties-younger-set.html | Adirondacks Supply the Zest For Many Week-End Parties; Younger Set Takes Advantage of Lincoln Holiday to Leave School and College Behind for Snowy Summits and Icebound Lakes of North | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/budget-play-tomorrow-teachers-at-albany-to-dramatize-plight-of.html | BUDGET PLAY TOMORROW; Teachers at Albany to Dramatize Plight of Schools | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/aids-agricultural-philosophy.html | Aids Agricultural Philosophy | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/stoker-sales-increase.html | Stoker Sales Increase | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lowcost-building-rising-in-volume-private-construction-shows.html | LOW-COST BUILDING RISING IN VOLUME; Private Construction Shows Increasing Activity, Says Stewart McDonald | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-friendly-visitor-sees-china-graham-pecks-record-of-his.html | A Friendly Visitor Sees China; Graham Peck's Record of His Experiences Before and After the War Began Is Notable for Its Freshness and Understanding | True | By Louise Maunsell Field | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/us-funds-sought-for-study-of-turf-golf-greenkeepers-will-press-for.html | U.S. FUNDS SOUGHT FOR STUDY OF TURF; Golf Greenkeepers Will Press for Aid in Development of Grass on Links and Lawns 1941 MEETING IN DETROIT Association Will Require New Members to Pass Tests-- Committee Heads Named | True | By William D. Richardson | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/vermont-winter-sports.html | VERMONT WINTER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dodgers-will-open-camp-on-thursday-moore-18th-giant-to-accept-terms.html | Dodgers Will Open Camp on Thursday; MOORE 18TH GIANT TO ACCEPT TERMS First Outfielder to Return Signed Contract--19 Still to Be Heard From DODGERS RELEASE ROSEN Popular Player Transferred to Columbus--Brooklyn Ticket Sale Tomorrow | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/purge-of-reds-proposed-state-young-republicans-ask-youth-body-to.html | 'PURGE' OF REDS PROPOSED; State Young Republicans Ask Youth Body to Show Loyalty | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-things-in-the-city-shops-please-call-me.html | New Things in The City Shops; "PLEASE CALL ME" | True | By Elizabeth R. Duval | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/championship-ice-boats-lost-in-shrewsbury-fog.html | Championship Ice Boats Lost in Shrewsbury Fog | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/la-guardia-denies-political-error-says-failure-to-build-strong.html | LA GUARDIA DENIES POLITICAL 'ERROR'; Says Failure to Build Strong Party Machine Was Result of a Deliberate Choice STUDENTS HEAR HIS VIEWS 87 'Internes' in the Herlands Bureau Learn Theories of Government at Ceremony | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pegasus-conquers-ramapo-poloists-juniors-record-1511-victory-over.html | PEGASUS CONQUERS RAMAPO POLOISTS; Juniors Record 15-11 Victory Over Bears, Taking 3d Place in Metropolitan League LATE ONSLAUGHT DECIDES Winners Register Five Goals in Last Period--Walsh Counts Seven Times | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dr-anna-wilner-dies-a-physician-44-years-wrote-on-diseases-of.html | DR. ANNA WILNER DIES; A PHYSICIAN 44 YEARS; Wrote on Diseases of Children-- Active in Hadassah Movement | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/modern-apartments-in-city-and-private-homes-in-suburbs-attracting.html | MODERN APARTMENTS IN CITY AND PRIVATE HOMES IN SUBURBS ATTRACTING EQUAL AMOUNT OF INTEREST | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/debutantes-aid-dance-benefit-event-on-friday-will-be-given-in.html | Debutantes Aid Dance Benefit; Event on Friday Will Be Given in Behalf of Pension Fund for Nightingale-Bamford | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/usha-plans-savings-will-use-window-standards-in-lowrent-projects.html | USHA PLANS SAVINGS; Will Use Window Standards in Low-Rent Projects | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/aid-for-the-war-sufferers-many-american-groups-raise-funds-for.html | AID FOR THE WAR SUFFERERS; Many American Groups Raise Funds for Relief--Government Bars Crooks | True | By Luther A. Huston | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/big-tax-machine-put-in-high-gear-6500-government-employees-are-all.html | BIG TAX MACHINE PUT IN HIGH GEAR; 6,500 Government Employes Are All Set to Handle 7,000,000 Returns | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/westminster-interest-centered-on-imported-canine-stars-to-compete.html | Westminster Interest Centered on Imported Canine Stars; TO COMPETE IN SIXTY-FOURTH ANNUAL WESTMINSTER KENNEL CLUB SHOW | True | By Henry R. Ilsley | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/british-raid-on-sylt-reported-by-danes-london-denies-attack-on-nazi.html | BRITISH RAID ON SYLT REPORTED BY DANES; London Denies Attack on Nazi Air Base by Lone Bomber | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chamberlain-to-report-on-progress-of-war.html | CHAMBERLAIN TO REPORT ON PROGRESS OF WAR | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/to-speak-on-defense-berle-and-davila-exchilean-envoy-on-thursdays.html | To Speak on Defense; Berle and Davila, Ex-Chilean Envoy, on Thursday's Program | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/radiators-now-streamlined.html | Radiators Now Streamlined | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/warns-public-employes-income-tax-bureau-reminds-them-they-must-file.html | WARNS PUBLIC EMPLOYES; Income Tax Bureau Reminds Them They Must File Returns | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sold-14-homes-this-year.html | Sold 14 Homes This Year | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-soviet-fadeout.html | THE SOVIET FADEOUT | True | By Thomas M. Pryor | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/23-killed-500-hurt-by-gale-in-georgia-homes-and-business-buildings.html | 23 KILLED, 500 HURT BY GALE IN GEORGIA; Homes and Business Buildings Leveled in Dawn Storm-- Loss at 5 to 10 Millions | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mail-bag-from-athenia-washed-up-in-shetlands.html | Mail Bag From Athenia Washed Up in Shetlands | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/buys-home-estate-on-navesink-river-lb-thomas-purchases-tract-in.html | BUYS HOME ESTATE ON NAVESINK RIVER; L.B. Thomas Purchases Tract in Jersey Coast Section From Mrs. Simmons | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/motion-picture-party-to-help-war-hospitals.html | Motion Picture Party To Help War Hospitals | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-part-that-seeing-plays-in-art.html | The Part That Seeing Plays in Art | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/seized-in-assault-and-robbery.html | Seized in Assault and Robbery | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pope-sends-good-wishes-on-japans-anniversary.html | Pope Sends Good Wishes On Japan's Anniversary | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chilean-line-cruises-three-modern-motor-ships-offer-trips-down-the.html | CHILEAN LINE CRUISES; Three Modern Motor Ships Offer Trips Down the West Coast | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/small-house-trend-curtails-water-use-neat-window-plan.html | SMALL HOUSE TREND CURTAILS WATER USE; NEAT WINDOW PLAN | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/spanish-fort-handicap-at-new-orleans-annexed-by-pike-and-gilpins.html | Spanish Fort Handicap at New Orleans Annexed by Pike and Gilpin's Kenty; KENTY, LONG SHOT, VICTOR IN SPRINT Seven-Year-Old Triumphs by 2 Lengths Over Orcades-- Returns $66.80 for $2 WOODSAW FINISHES THIRD Winner, With Glaug in Saddle, Covers 6 Furlongs Over a Heavy Track in 1:19 1/5 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miami-area-nassau-yacht-race-starts-tuesday.html | MIAMI AREA; Nassau Yacht Race Starts Tuesday | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/ships-crew-gets-writ-17-objecting-to-war-zone-voyage-seek-their.html | SHIP'S CREW GETS WRIT; 17 Objecting to War Zone Voyage Seek Their Release | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fog-halts-planes-delays-shipping-la-guardia-field-cancels-12.html | FOG HALTS PLANES, DELAYS SHIPPING; La Guardia Field Cancels 12 Flights--Other Airports Also Void Schedules MIST COVERS WIDE AREA With Visibility Only One-eighth of a Mile, Vessels Feel Their Way in the Harbor | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/southern-pines-sports.html | SOUTHERN PINES SPORTS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fur-coats-gone-man-held.html | Fur Coats Gone, Man Held | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/boat-races-at-cocoa.html | BOAT RACES AT COCOA | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rodeo-at-phoenix.html | RODEO AT PHOENIX | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/science-in-the-news-lightning-behaviorism.html | Science In The News; Lightning Behaviorism | True | By Waldemar Kaempffert | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/career-session-to-open-how-to-get-a-job-will-be-theme-of-conference.html | CAREER SESSION TO OPEN; 'How to Get a Job' Will Be Theme of Conference Next Month | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/glass-panels-in-home-opaque-material-growing-more-popular-for.html | GLASS PANELS IN HOME; Opaque Material Growing More Popular for Bathrooms | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/kitchen-laboratory-at-docks-devises-new-uses-for-fruit-heads-home.html | Kitchen Laboratory at Docks Devises New Uses for Fruit; HEADS HOME ECONOMICS STAFF | True | By Kathleen McLaughlin | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/reports-out-of-russia-reveal-many-shortages-diplomat-tells-of.html | REPORTS OUT OF RUSSIA REVEAL MANY SHORTAGES; Diplomat Tells of Hearing Grumbling In the Queues as Basic Foods Join The List of Things Hard to Get | True | By Jean Bullitt Denny Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/squalus-is-renamed-sailfish.html | Squalus Is Renamed Sailfish | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/peddie-marks-75th-year-founders-day-exercises-will-be-held-in.html | Peddie Marks 75th Year; Founder's Day Exercises Will Be Held in Church Today | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/war-finances.html | WAR FINANCES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/soviet-oil-output-is-pushed-in-baku-field-one-of-richest-in-world.html | SOVIET OIL OUTPUT IS PUSHED IN BAKU; Field, One of Richest in World, Has Greatly Increased Its Production Under Reds | True | By Walter Duranty Special Cable To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/finns-make-appeal-to-athletic-world-olympic-body-invites-thought.html | FINNS MAKE APPEAL TO ATHLETIC WORLD; Olympic Body Invites Thought for Nation 'at This Moment' | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/leon-barzin-gives-barber-overture-plays-the-school-of-scandal-piece.html | LEON BARZIN GIVES BARBER OVERTURE; Plays 'The School of Scandal' Piece in Second Concert of Gabrilowitsch Series RUDOLF SERKIN SOLOIST Pianist Is Forced to Play Encore at End of Second Concerto by MacDowell | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/cotton-for-new-england.html | Cotton for New England | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/blind-chorus-sings-institute-concert-thirty-voices-hailedmelchior.html | BLIND CHORUS SINGS INSTITUTE CONCERT; Thirty Voices Hailed--Melchior Soloist as Contributor | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/alters-bank-building-jewish-school-in-brooklyn-to-care-for-600.html | ALTERS BANK BUILDING; Jewish School in Brooklyn to Care for 600 Students | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/artists-confer-on-paint-technicians-and-manufacturers-join-in.html | ARTISTS CONFER ON PAINT; Technicians and Manufacturers Join in Discussion of Pigments | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dr-hr-mussey-65-educator-is-dead-held-economics-professorship-at.html | DR. H.R. MUSSEY, 65, EDUCATOR, IS DEAD; Held Economics Professorship at Wellesley--Previously Served Elsewhere QUIT COLUMBIA IN PROTEST Moved by Dismissal of 2 Others From Faculty--Managing Editor of Nation Twice | True | Bachrach, 1930 | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/jackson-wadsworth-clash-over-new-deal-preview-of-1940-campaign-is.html | JACKSON, WADSWORTH CLASH OVER NEW DEAL; 'Preview' of 1940 Campaign Is Given at Buffalo Forum | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/war-rise-in-prices-is-reduced-by-40-but-bls-daily-index-is-still.html | WAR RISE IN PRICES IS REDUCED BY 40%; But B.L.S. Daily Index Is Still 16.5% Above the Level of August, 1939 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/midwest-revives-old-liquor-battle-spurred-an-inquiry.html | MIDWEST REVIVES OLD LIQUOR BATTLE; SPURRED AN INQUIRY | True | By Roland M. Jones | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/calendar-of-events-listed-for-week-by-womens-clubs-here-and-in.html | Calendar of Events Listed for Week by Women's Clubs Here and in Near-By Centers | True | Judd | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/police-in-sweden-raid-communists-drive-in-200-centers-is-linked-to.html | POLICE IN SWEDEN RAID COMMUNISTS; Drive in 200 Centers Is Linked to Defense of Nation-- Eight Persons Held MOSCOW SUBSIDY CHARGED Comintern Cash Is Alleged to Have Played Part in Election --Red 'Blacklist' Reported | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/home-financing-gains-over-one-billion-dollars-loaned-by-federal.html | HOME FINANCING GAINS; Over One Billion Dollars Loaned by Federal Bodies Since 1934 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/soviet-trade-with-us-swells-especially-since-war-in-finland.html | Soviet Trade With U.S. Swells, Especially Since War in Finland; December Purchases Here More Than Fourth of Year's Total--Machinery to Make Planes Is the Principal Item | True | By Charles W. Hurd Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/ny-central-to-buy-equipment.html | N.Y. Central to Buy Equipment | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/princeton-clubs-again-attacked-attempt-at-rule-revision-reopens.html | Princeton Clubs Again Attacked; Attempt at Rule Revision Reopens Issue First Raised Thirty Years Ago | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pinehurst-dog-show.html | PINEHURST DOG SHOW | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mrs-walton-gains-laurels.html | Mrs. Walton Gains Laurels | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/thomas-dolan-shot-dead-philadelphia-sportsman-had-been-depressed.html | THOMAS DOLAN SHOT DEAD; Philadelphia Sportsman Had Been Depressed, Coroner Says | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wider-war-or-move-for-peace.html | Wider War?; Or Move for Peace? | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/winter-warfare-tactics-for-united-states-army-skiers.html | WINTER WARFARE TACTICS FOR UNITED STATES ARMY SKIERS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nassau-horse-races.html | NASSAU HORSE RACES | True | Special to THE NEW YORK TIMES. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/austin-asks-tonic-of-new-deals-end-republican-victory-is-needed-to.html | AUSTIN ASKS 'TONIC' OF NEW DEAL'S END; Republican Victory Is Needed to Revive Americanism, He Asserts at Louisville SAYS PATH IS 'TO RIGHT' Vermont Senator Declares Roosevelt Policies Clash With Lincoln Tenets | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/skating-revue-is-carded-european-troupe-will-appear-in-garden-feb.html | SKATING REVUE IS CARDED; European Troupe Will Appear in Garden Feb. 26 and 27 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nazi-elite-guard-expanded-for-war-armed-units-of-special-hitler.html | NAZI ELITE GUARD EXPANDED FOR WAR; Armed Units of Special Hitler Troops Filling Up Ranks for Combat Training 'DEFENSE TASKS' IN VIEW Groups Opposed by Army Also May Be Sent to the Front, German Press Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tea-for-junior-service-league.html | Tea for Junior Service League | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/taylor-in-limerick-cites-law-for-amen-he-puts-provisions-on-civil.html | TAYLOR IN LIMERICK CITES LAW FOR AMEN; He Puts Provisions on Civil Rights Into Rhyme | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/weygand-inspects-suez-canal.html | Weygand Inspects Suez Canal | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nyu-swordsmen-win-triumph-over-fordham-by-234-in-first-meet-of.html | N.Y.U. SWORDSMEN WIN; Triumph Over Fordham by 23-4 in First Meet of Campaign | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/little-with-132-leads-texas-field-tops-nelson-stackhouse-and.html | LITTLE, WITH 132, LEADS TEXAS FIELD; Tops Nelson, Stackhouse and Mangrum, With 135 Each, at Halfway Mark in Golf | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bryn-mawr-library-aided-by-rare-books-president-park-reveals-gift.html | Bryn Mawr Library Aided by Rare Books; President Park Reveals Gift of 200 on Anthropology | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/favor-liberal-candidate-most-republicans-approve-such-a-choice.html | FAVOR LIBERAL CANDIDATE; Most Republicans Approve Such a Choice, Survey Shows | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/50000-in-industrial-research.html | 50,000 in Industrial Research | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/garden-notes-and-topics-a-new-garden-pink.html | Garden Notes And Topics; A NEW GARDEN PINK | True | J. Horace McFarland | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/home-garages-increasing.html | Home Garages Increasing | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mary-ford-engaged-she-will-become-the-bride-of-frederick-james-nies.html | Mary Ford Engaged; She Will Become the Bride of Frederick James Nies | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/exeter-five-beats-yale-cubs-54-to-39-palmer-with-23-points-and.html | EXETER FIVE BEATS YALE CUBS, 54 TO 39; Palmer, With 23 Points, and Welle, With 21, Set Pace on New Haven Court | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gifts-made-by-young-craftsmen.html | Gifts Made by Young Craftsmen | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/living-wage-found-youths-big-worry-398-of-ymca-members-here-call-it.html | LIVING WAGE FOUND YOUTHS' BIG WORRY; 39.8 % of Y.M.C.A. Members Here Call It Chief Problem-- Getting Job Vexes 25% PARENTS FIRST FOR ADVICE Newcomers Are Troubled by Lack of Opportunity to Make Acquaintanceship of Girls | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hurt-by-manhole-fire-2-firemen-burned-when-flames-burst-from-street.html | HURT BY MANHOLE FIRE; 2 Firemen Burned When Flames Burst From Street | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/storied-haven-for-refugees-who-lives-longest.html | STORIED HAVEN for REFUGEES; WHO LIVES LONGEST? | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-story-of-a-new-england-year.html | The Story of a New England Year | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/u-of-p-opens-new-forest-unit-council-to-apply-political-science-to.html | U. of P. Opens New Forest Unit; Council to Apply Political Science to Study of State Resources | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/winter-landscapes.html | WINTER LANDSCAPES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/aiken-horse-events.html | AIKEN HORSE EVENTS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-dance-sponsorship-on-public-institutions-for-both-branches-of.html | THE DANCE: SPONSORSHIP; On Public Institutions for Both Branches Of the Art--Schedule of Events | True | By John Martin | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/6hour-day-to-be-studied-building-trades-employers-group-announces.html | 6-HOUR DAY TO BE STUDIED; Building Trades Employers Group Announces Plan | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/coming-events.html | COMING EVENTS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/two-summoned-in-stock-deal.html | Two Summoned in Stock Deal | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/clipper-smith-quits-as-villanovas-coach-to-accept-post-at-loyola-of.html | Clipper Smith Quits as Villanova's Coach To Accept Post at Loyola of Los Angeles; LOYOLA POST GOES TO CLIPPER SMITH | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/godoys-stand-acts-as-spur-to-division-jacobs-says-he-now-has-nine.html | GODOY'S STAND ACTS AS SPUR TO DIVISION; Jacobs Says He Now Has Nine Contenders for Louis, Who Will Meet Paychek Next | True | By Joseph C. Nichols | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/temple-duquesne-win-in-double-bill-owls-conquer-west-virginia.html | TEMPLE, DUQUESNE WIN IN DOUBLE BILL; Owls Conquer West Virginia, 54-41--Dukes Top La Salle in Overtime, 27-23 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hollywood-needles-the-neely-bill-screen-writers-get-a-shockother.html | HOLLYWOOD NEEDLES THE NEELY BILL; Screen Writers Get a Shock--Other Coast News | True | By Douglas W. Churchill Hollywood. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/apparel-bought-here-school-supply-promotions-also-get-active.html | APPAREL BOUGHT HERE; School Supply Promotions Also Get Active Response | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/two-of-the-dogs-slated-to-be-seen-at-the-garden.html | TWO OF THE DOGS SLATED TO BE SEEN AT THE GARDEN | True | Times Wide World | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/camera-preview-of-springtime.html | CAMERA PREVIEW OF SPRINGTIME | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-battlescarred-conqueror-of-graf-spee-returns-home.html | A BATTLE-SCARRED CONQUEROR OF GRAF SPEE RETURNS HOME | True | Times Wide World, passed by British Censor | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/roosevelt-warns-all-to-aid-census-proclamation-points-to-duty-to.html | ROOSEVELT WARNS ALL TO AID CENSUS; Proclamation Points to Duty to Give Data and Reminds of Penalties in Law WHOLLY CONFIDENTIAL Specific Information Cannot Be Divulged or Used Against Giver, It Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hecht-is-arrested-in-grand-larceny-police-seize-former-banker-who.html | HECHT IS ARRESTED IN GRAND LARCENY; Police Seize Former Banker Who Is Suing to Collect Fee for Loan to China 1935 INDICTMENT IS USED German-Born Financier Faces Trial on Fraud Charges in Reich Investments | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-elizabeth-lucille-miller-is-married-to-harry-remson-stonaker.html | Miss Elizabeth Lucille Miller Is Married To Harry Remson Stonaker at Montclair; Ceremony Performed in Congregational Church --Wears Empire Gown Made of Ivory Satin | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/canada-plans-for-election-broadcasts-talks-subject-to-wartime.html | CANADA PLANS FOR ELECTION BROADCASTS; TALKS SUBJECT TO WARTIME CENSORSHIP | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/canada-for-winter-sports.html | CANADA FOR WINTER SPORTS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/promise-to-poles-follows-peace-bid-britain-assures-them-their.html | PROMISE TO POLES FOLLOWS PEACE BID; Britain Assures Them Their Independence Is Essential for Ending of War SCANT HOPE ON U.S. PLAN But Allies Welcome FactFinding--Neutrals Divided--Hitler Studying Move | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/damrosch-in-plea-for-fund-for-opera-dorothy-thompson-and-de-luca.html | DAMROSCH IN PLEA FOR FUND FOR OPERA; Dorothy Thompson and De Luca Also Ask Aid in Drive | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/luyben-first-in-shoot-his-perfect-score-wins-trophy-in-tournament.html | LUYBEN FIRST IN SHOOT; His Perfect Score Wins Trophy in Tournament at Havana | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sailing-at-sea-island.html | SAILING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/youth-study-bills-get-support-here-citizens-union-also-approves.html | YOUTH STUDY BILLS GET SUPPORT HERE; Citizens Union Also Approves Other Albany Measures | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/program-at-monticello.html | PROGRAM AT MONTICELLO | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | By Frank Elkins | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/loan-volume-advanced-jersey-prudential-branch-had-30-per-cent-rise.html | LOAN VOLUME ADVANCED; Jersey Prudential Branch Had 30 Per Cent Rise Over 1938 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/finland-expresses-thanks-for-funds-cajander-reports-90-of-the-money.html | FINLAND EXPRESSES THANKS FOR FUNDS; Cajander Reports 90% of the Money Came From U.S. | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/londons-list-dwindles.html | LONDON'S LIST DWINDLES | True | Wireless to THE NEW YORK TIMES. LONDON, Feb. 9. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/daladier-obtains-a-unanimous-vote-french-chamber-after-secret.html | DALADIER OBTAINS A UNANIMOUS VOTE; French Chamber, After Secret Sessions on War Problems, Backs Premier's Course | True | By P.j. Philip Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/25000-pratt-gift-to-wellesley.html | $25,000 Pratt Gift to Wellesley | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-tale-of-plain-solid-folk-but-dan-wickenden-in-walk-like-a-mortal.html | A Tale of Plain, Solid Folk; But Dan Wickenden, in "Walk Like a Mortal," Makes His Second Novel Luminously Alive | True | By Edith H. Walton | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/princeton-and-cornell-quintets-take-eastern-intercollegiate-league.html | Princeton and Cornell Quintets Take Eastern Intercollegiate League Games; TIGERS TURN BACK HARVARD, 33 TO 32 Rally Sends Princeton Ahead and Crimson Counter-Attack Falls Short at Finish CORNELL TOPS PENN, 52-32 Junior Week Crowd of 3,500 Watches Ithacans Avenge Early Season Defeat | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/seminars-to-discuss-problems-of-europe-groups-will-meet-this-week.html | Seminars to Discuss Problems of Europe; Groups Will Meet This Week In Jersey and Long Island | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/jersey-homes-increase-council-finds-inquiries-rising-for-ownership.html | JERSEY HOMES INCREASE; Council Finds Inquiries Rising for Ownership in State | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/beck-agrees-to-phils-terms.html | Beck Agrees to Phils' Terms | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/italian-piano-discovery.html | ITALIAN PIANO DISCOVERY | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/party-to-aid-girls-league-event-will-be-given-in-support-of-public.html | Party to Aid Girls' League; Event Will Be Given in Support of Public Schools Athletic Group | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dog-party-to-benefit-the-bideawee-home-entertainment-on-wednesday.html | Dog Party to Benefit The Bide-A-Wee Home; Entertainment on Wednesday To Be Featured by Pet Show | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mrs-harvey-wed-to-wj-barney-jr-ceremony-is-performed-in-the-home-of.html | Mrs. Harvey Wed To W.J. Barney Jr.; Ceremony Is Performed in the Home of the Bride at Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/random-notes-for-travelers-havana-embarks-on-a-sixweek.html | RANDOM NOTES FOR TRAVELERS; Havana Embarks on a Six-Week Carnival--Danish Line Offers Cruises to West Indies Ports--Over the Andes by Motor | True | By Diana Rice | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/president-affirms-debt-cut-figures-says-original-remarks-were-most.html | PRESIDENT AFFIRMS DEBT CUT FIGURES; Says Original Remarks Were 'Most Seriously Mangled' by Some Papers and Politicians REPEATS THEM TO YOUTH Radio Carries His Restatement 'Because Not One Citizen in a Hundred' Read Papers | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mailbag-excerpts-brief-comment-by-readers-on-varaious-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Varaious Subjects NICKELS: Buffalo Preffered | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chinese-festival-to-raise-funds-for-medical-aid-gala-supper-feb-23.html | Chinese Festival To Raise Funds For Medical Aid; Gala Supper Feb. 23 to Help American Bureau Headed by Col. Theodore Roosevelt | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-new-books-for-younger-readers-a-profusion-of-cats.html | The New Books for Younger Readers; A Profusion of Cats | True | By Anne T. Eaton | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/garners-supporters-pleased.html | Garner's Supporters Pleased | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/catholic-hospitals-aided-63000-in-1939-1358000-days-of-care-were.html | CATHOLIC HOSPITALS AIDED 63,000 IN 1939; 1,358,000 Days of Care Were Given in 26 Institutions | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sec-seen-seeking-wider-control-of-trust-and-insurance-capital.html | SEC Seen Seeking Wider Control Of Trust and Insurance Capital; Federal Legislation Expected in Financial Circles to Add Links to Regulatory Chain of Present Laws | True | By Kenneth L. Austin | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/on-a-darkling-plain-and-some-other-new-fiction-a-mannered-novel.html | "On a Darkling Plain" and Some Other New Fiction; A Mannered Novel | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/1000-will-attend-trust-conference-bankers-coming-for-threeday.html | 1,000 WILL ATTEND TRUST CONFERENCE; Bankers Coming for Three-Day Meeting This Week | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/amateur-tennis-rules-amended-to-provide-check-on-expenses-officials.html | Amateur Tennis Rules Amended To Provide Check on Expenses; Officials Will Refuse Permission to Pay or Receive Money in Borderline Cases-- U.S.L.T.A. Re-elects Officers | True | By Allison Danzig | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/domestics-show-opens-today.html | Domestics Show Opens Today | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/colgate-skiers-in-front-gain-slight-edge-on-hamilton-as-meet-opens.html | COLGATE SKIERS IN FRONT; Gain Slight Edge on Hamilton as Meet Opens at Union | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dixie-dinner-dance-feb-28.html | Dixie Dinner Dance Feb. 28 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-sound-of-music-on-the-green-hills-of-wales-richard-llewellyns.html | The Sound of Music on the Green Hills of Wales; Richard Llewellyn's Beautiful Novel of Life in a Welsh Mining Community Fifty Years Ago | True | By Katherine Woods | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nyu-expects-enrollment-gain.html | N.Y.U. Expects Enrollment Gain | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/build-despite-war-three-canada-universities-are-adding-structures.html | Build Despite War; Three Canada Universities Are Adding Structures | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-democrat-looks-at-the-present-and-future-of-canada.html | A Democrat Looks at the Present and Future of Canada | True | By Jane Spence Southron | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/opposes-renewing-of-mortgage-law-maclean-sees-extension-of.html | OPPOSES RENEWING OF MORTGAGE LAW; MacLean Sees Extension of Moratorium as Danger to Real Estate Values REFINANCING A PROBLEM Loss of $2,000,000,000 Is Estimated in Final Solution of Problem | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/an-evening-of-operas.html | AN EVENING OF OPERAS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/book-talks-series-to-open-princess-kaplanoff-is-hostess-at-first.html | Book Talks Series to Open; Princess Kaplanoff Is Hostess at First Lecture | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/roosevelt-slate-filed-new-hampshire-leader-submits-pledged-group.html | ROOSEVELT SLATE FILED; New Hampshire Leader Submits 'Pledged' Group for Primary | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/stamp-gift-to-museum-michel-collection-to-be-expanded-by-donations.html | STAMP GIFT TO MUSEUM; Michel Collection to Be Expanded by Donations To Smithsonian | True | By Kent B. Stiles | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/poderjay-is-deported-starts-voyage-to-yugoslavia-glad-to-get-away.html | PODERJAY IS DEPORTED; Starts Voyage to Yugoslavia-- 'Glad to Get Away' | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/in-new-posts.html | IN NEW POSTS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/palm-beach-book-tea-one-of-the-prominent-events.html | PALM BEACH; Book Tea One of the Prominent Events | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/foreclosures-set-13year-low-mark-bank-board-reports-1939-as-lowest.html | FORECLOSURES SET 13-YEAR LOW MARK; Bank Board Reports 1939 as Lowest for Country Since 1927 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/challenge-trophy-offered-for-leader-in-open-allage-cocker-spaniel.html | Challenge Trophy Offered for Leader in Open All-Age Cocker Spaniel Stakes; FIELD-TRIAL PRIZE ON CARD THIS YEAR Cocker Spaniel Contests Set for Cinar Trophy, Listed as Tom Briggs Memorial LAURELS TO MISS LEARY Award for Obedience Class Triumphs by Cosalta Dogs Is Slated Tomorrow | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/katharine-barndollar-a-bride.html | Katharine Barndollar a Bride | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/from-the-drama-mailbag-also-this.html | FROM THE DRAMA MAILBAG; Also This | True | MAURICE COLBOURNE. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tufts-to-conduct-a-new-institute-heads-institute.html | Tufts to Conduct A New Institute; HEADS INSTITUTE | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/liner-cherokee-grounds-in-fog.html | Liner Cherokee Grounds in Fog | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lake-george-skiing.html | LAKE GEORGE SKIING | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/roosevelt-peace-move-brings-many-questions-has-the-president-found.html | ROOSEVELT PEACE MOVE BRINGS MANY QUESTIONS; Has the President Found Real Basis For Action or Is He Now Merely Exploring European Field? ATTENTION ON WELLES'S TRIP | True | By Edwin L. James | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/cio-chiefs-offer-asks-two-groups-meet-march-15-in-same-hall-at.html | C.I.O. CHIEF'S OFFER; Asks TWO Groups Meet March 15 in Same Hall at Washington FOR A VOTE ON REUNION Makes Suggestion in Speech at Youth Session--'Submit It to A.F.L.,' Says Green | True | By Delbert Clark Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/group-and-solo-shows.html | GROUP AND SOLO SHOWS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/couple-found-dead-police-say-freeport-man-killed-woman-and-ended.html | COUPLE FOUND DEAD; Police Say Freeport Man Killed Woman and Ended Life | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sec-polls-agents-in-insurance-study-letter-to-10000-assures-them-in.html | SEC POLLS AGENTS IN INSURANCE STUDY; Letter to 10,000 Assures Them Inquiry Is Not Aimed to Undermine Agency System BUSINESS SIZE STRESSED Questions Cover Compensation, Turnover, Selection, and Part-Time Problems | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/analyzes-trends-in-home-owning-bought-by-a-marine-engineer.html | ANALYZES TRENDS IN HOME OWNING; BOUGHT BY A MARINE ENGINEER | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/residence-sold-in-freeport-li.html | RESIDENCE SOLD IN FREEPORT, L.I. | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/penn-state-routs-army-five-by-4720-cadets-top-colgate-natators-and.html | PENN STATE ROUTS ARMY FIVE BY 47-20; Cadets Top Colgate Natators and Win Fencing Matches With Yale by 14-13 BEAT TWO M.I.T. TEAMS Take Rifle and Gym Contests --West Point Boxers Blank Western Maryland | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fha-loan-demand-rose-in-january-insurance-requests-totaled-10800-an.html | FHA LOAN DEMAND ROSE IN JANUARY; Insurance Requests Totaled 10,800, an Advance Over December | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/british-officials-here-assure-exporters-they-keep-navicert.html | British Officials Here Assure Exporters They Keep Navicert Information Secret | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rumania-to-tax-oil-exports.html | Rumania to Tax Oil Exports | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/programs-of-the-week-philadelphia-and-boston-orchestra-visits-add.html | PROGRAMS OF THE WEEK; Philadelphia and Boston Orchestra Visits Add to Symphonic Fare | True | De Bellis | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/monell-breaks-99-to-capture-shoot-wins-at-new-york-ac-traps-heisel.html | MONELL BREAKS 99 TO CAPTURE SHOOT; Wins at New York A.C. Traps --Heisel Hits 100 in Row | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-freeman-is-bride-alumna-of-rosemary-hall-is-wed-to-george.html | Miss Freeman Is Bride; Alumna of Rosemary Hall Is Wed to George Chapman in Chantry | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/notes-of-camera-world-improvement-in-designs.html | NOTES OF CAMERA WORLD; Improvement in Designs | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/st-nicks-conquer-yale-sextet-85-threegoal-assault-in-final-period.html | ST. NICKS CONQUER YALE SEXTET, 8-5; Three-Goal Assault in Final Period Turns Back Blue on Brooklyn Rink ROBERTS STAR OF DRIVE Tallies Three Times for the Winning Side, With Hazen Excelling for Elis | True | By Kingsley Childs | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bridge-long-island-test-play-begins-in-brooklyn-tomorrow-in-the.html | BRIDGE: LONG ISLAND TEST; Play Begins in Brooklyn Tomorrow in the Championships--The Eastern--2 Hands | True | By Albert H. Morehead | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sees-good-realty-year-cronheim-is-optimistic-despite-1939-sales.html | SEES GOOD REALTY YEAR; Cronheim Is Optimistic Despite 1939 Sales Decline | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-lone-star-states-green-flag.html | The Lone Star State's Green Flag | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/commodity-level-firms-in-britain-slightly-better-conditions-ruled.html | COMMODITY LEVEL FIRMS IN BRITAIN; Slightly Better Conditions Ruled Last Week on London's Markets | True | By Henry Heyman Wireless To the New York Times | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/san-romani-victor-in-baltimore-mile-turns-in-clocking-of-4161-with.html | SAN ROMANI VICTOR IN BALTIMORE MILE; Turns in Clocking of 4:16.1, With Davis and Chronister Trailing Him to Tape GOLDBERG FIRST IN 660 Deckard Takes 2-Mile Event and Coords Wins 1,000-- Georgetown Prevails | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/split-among-farmers-hampers-parity-fight-lack-of-unity-on-a.html | SPLIT AMONG FARMERS HAMPERS 'PARITY FIGHT; Lack of Unity on a Definite Program Gives Aid to Economy Bloc, but Hope Persists for a New Fund Grant | True | By Henry N. Dorris | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/jersey-clubs-to-seek-the-removal-of-unsightly-billboards-on-roads.html | Jersey Clubs to Seek the Removal Of Unsightly Billboards on Roads; Ten Districts Planned | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/social-service-exchange-speeds-help-for-the-needy-of-the-city-vast.html | Social Service Exchange Speeds Help for the Needy of the City; VAST INDEX OF TROUBLED HUMANS | True | CATHERINE MACKENZIE | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/junior-league-to-present-play-group-will-offer-a-broadcast-of-alice.html | Junior League To Present Play; Group Will Offer a Broadcast Of 'Alice in Wonderland' As First of a Series | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/columbia-to-greet-alumni-tomorrow-33d-annual-celebration-will-be.html | COLUMBIA TO GREET ALUMNI TOMORROW; 33d Annual Celebration Will Be Held in 35 States and 16 Foreign Nations WORLD-WIDE AIR PROGRAM Event Will Be Dedicated to School of Dental and Oral Surgery | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sec-not-trustee-of-associated-gas-commission-rejects-proposal-but.html | SEC NOT TRUSTEE OF ASSOCIATED GAS; Commission Rejects Proposal, but Will Confer With Judge Leibell | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/northern-sweden-ready-for-threat-400mile-frontier-prepared-for.html | NORTHERN SWEDEN READY FOR THREAT; 400-Mile Frontier Prepared for Russian Advance if Finns Shorten Line in Spring WORK BEGAN IN DECEMBER Invaders Would Meet Obstacles of Forests and Streams Guarded by Machine Guns | True | By George Axelsson Wireless To the New York Times. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/peace-service-for-edison-memorial-at-orange-monday-to-mark.html | PEACE SERVICE FOR EDISON; Memorial at Orange Monday to Mark Inventor's Birthday | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/group-to-honor-koussevitzky.html | Group to Honor Koussevitzky | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/doberman-pinscher-sold-by-mrs-dodge-randles-ranahof-kennels-buy-ch.html | DOBERMAN PINSCHER SOLD BY MRS. DODGE; Randle's Ranahof Kennels Buy Ch. Ferry von Rauhfelsen | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dog-moods.html | DOG MOODS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/scorns-soviet-motor-bid-gold-cup-champion-rejects-offer-of-plenty.html | SCORNS SOVIET MOTOR BID; Gold Cup Champion Rejects Offer of 'Plenty' for Plans | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/canada-checks-on-import-order-restricts-enemy-origin-goods-from.html | CANADA CHECKS ON IMPORT; Order Restricts 'Enemy Origin' Goods From European Neutrals | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/one-more-notable-addition-to-the-doctor-books.html | One More Notable Addition to the "Doctor Books" | True | By Margaret Wallace | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hosters-cutter-in-front-tejeria-beats-stormy-weather-in-lipton.html | HOSTER'S CUTTER IN FRONT; Tejeria Beats Stormy Weather in Lipton Trophy Race | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/irish-urged-to-vengeance-inscription-in-londonderry-recalls-recent.html | IRISH URGED TO VENGEANCE; Inscription in Londonderry Recalls Recent Hangings | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/allies-use-4-us-craft-like-stamina-of-engines-planes-in-warp36.html | ALLIES USE 4 U.S. CRAFT; Like Stamina of Engines, Planes in War--P-36 Given Six Guns | True | By Leonard H. Engel | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/meeting-on-nlrb-views-of-capital-labor-board-and-public-to-be-heard.html | Meeting on NLRB; Views of Capital, Labor, Board And Public to Be Heard Thursday | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/1632-shakespeare-volume-stolen-at-williams-library.html | 1632 Shakespeare Volume Stolen at Williams Library | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/panken-denounces-divine-as-a-menace-judge-blames-him-for-breaking.html | PANKEN DENOUNCES DIVINE AS A MENACE; Judge Blames Him for Breaking Up Home of Negro Boy | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-reviewers-notebook-segonzac-and-dufy-in-sharp-contrast-ann.html | A REVIEWER'S NOTEBOOK; Segonzac and Dufy in Sharp Contrast-- Ann Brockman, Andree Ruellan, Others | True | By Howard Devree | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/opera-and-concert-krenek-and-lavery-collaborate-on-an-experimental.html | OPERA AND CONCERT; Krenek and Lavery Collaborate on an Experimental Lyric Work | True | Jas. Abresch | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/herring-attends-football-dinner.html | Herring Attends Football Dinner | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/visit-by-rumanians-to-rome-foreseen-carol-and-foreign-minister-are.html | VISIT BY RUMANIANS TO ROME FORESEEN; Carol and Foreign Minister Are Said to Be Planning to Go to Italian Capital BUDAPEST IS IRRITATED Proposal to Move Hungarians From Border Zone Draws a Speedy Retort | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/upholds-social-reform-simpson-in-talk-in-knoxville-cites-lincolns.html | UPHOLDS SOCIAL REFORM; Simpson in Talk in Knoxville Cites Lincoln's Views | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wood-says-allies-hold-edge-in-air-secretary-asserts-british-have.html | WOOD SAYS ALLIES HOLD EDGE IN AIR; Secretary Asserts British Have Shot Down More Planes Than Recorded Officially SEES UNEASINESS IN REICH Minister Attributes Feeling to Soviet Tie--He Warns Against Terrors to Come | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dance-for-finnish-relief-arctic-circle-event-to-assist-american-red.html | Dance for Finnish Relief; 'Arctic Circle' Event to Assist American Red Cross Fund | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mead-to-seek-reelection-senator-scoffs-at-report-he-may-succeed.html | MEAD TO SEEK RE-ELECTION; Senator Scoffs at Report He May Succeed Farley in Cabinet | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-issues-from-afar-nicaragua-celebrates-the-visit-paid-by-somoza.html | NEW ISSUES FROM AFAR; Nicaragua Celebrates the Visit Paid by Somoza To This Country | True | By la Rue Applegate | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fighting-fiercer-on-western-front-skirmishes-although-between-small.html | FIGHTING FIERCER ON WESTERN FRONT; Skirmishes, Although Between Small Detachments, Show Big Percentage of Loss GUNS JOIN WAR OF WORDS Nazis Try to Silence French Loudspeakers--Attack on Outposts Repulsed | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wakeman-defeats-galowin-in-upset-downs-no1-player-to-reach.html | WAKEMAN DEFEATS GALOWIN IN UPSET; Downs No.1 Player to Reach Semi-Finals of National Squash Racquets LOTT TURNS BACK FRAME Patterson and Howes Also Win --New York Team Triumphs in Two Matches | True | By Lincoln A. Werden | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/notes-on-television-telecasts.html | NOTES ON TELEVISION; TELECASTS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gift-by-rockefeller-may-preserve-shrine-he-offers-fund-to-purchase.html | Gift by Rockefeller May Preserve Shrine; He Offers Fund to Purchase Philipse Manor; ROCKEFELLER GIFT MAY SAVE SHRINE | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/calls-jews-here-to-lead-in-peace-head-of-world-congress-tells.html | CALLS JEWS HERE TO LEAD IN PEACE; Head of World Congress Tells American Group They Must Start Solving Racial Problem PREDICTS A NEW EUROPE Meanwhile, Says Dr. Goldmann in Washington, Basis for Demands Must Be Set | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/society-to-hear-jd-adams.html | Society to Hear J.D. Adams | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/soviet-ships-dump-oil-clearance-refused-in-seattle-san-francisco.html | SOVIET SHIPS DUMP OIL; Clearance Refused in Seattle, San Francisco Fines Captain | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/st-johns-fencers-win-defeat-columbia-1413-showing-superiority-with.html | ST. JOHN'S FENCERS WIN; Defeat Columbia, 14-13, Showing Superiority With Saber | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/child-guidance-aids-3500-here-bureau-reports-big-gains-in.html | Child Guidance Aids 3,500 Here; Bureau Reports Big Gains in Prevention and Cure Of Delinquency | True | By Benjamin Fine | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/americas-folk-songs.html | AMERICA'S FOLK SONGS | True | By Elie Siegmeister | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/brotherhood-week-is-hailed-as-adult-education-prpject-dr-maccracken.html | Brotherhood Week Is Hailed As Adult Education Prpject; Dr. MacCracken Appeals to America to Join Observance as Fight on Subversive Agencies | True | By Dr. Henry Noble MacCracken President of Vassar College | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/farley-candidate-for-the-presidency-he-authorizes-massachusetts.html | FARLEY CANDIDATE FOR THE PRESIDENCY; He Authorizes Massachusetts Democratic Chief to File Delegate Slate for Him | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/katherine-mansfields-marginalia-the-scrapbook-edited-by-j-middleton.html | Katherine Mansfield's Marginalia; 'The Scrapbook," Edited by J. Middleton Murry, Illuminates Her Methods as a Writer and Her Opinions on Literature | True | By Edward Wagenknecht | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/home-decoration-folk-art-a-source-of-modern-design-with-the-flavor.html | Home Decoration: Folk Art A Source of Modern Design; WITH THE FLAVOR OF EARLY AMERICA | True | By Walter Rendell Storey | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/orange-group-elects-krieger.html | Orange Group Elects Krieger | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/in-pocono-mountains.html | IN POCONO MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/engineers-names-reidel.html | Engineers Names Reidel | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/la-guardia-report-of-03-proves-effective-in-40.html | La Guardia Report of '03 Proves Effective in '40 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wont-utter-one-word-on-trip-welles-asserts.html | Won't Utter 'One Word' On Trip, Welles Asserts | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/kansas-city-charge-ended.html | Kansas City Charge Ended | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-man-called-pontius-pilate.html | A Man Called Pontius Pilate | True | By P.w. Wilson | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/garden-will-be-scene-of-four-major-track-meets-on-succeeding.html | Garden Will Be Scene of Four Major Track Meets on Succeeding Saturdays; SOME OF THE STARS SLATED TO COMPETE IN THE NEW YORK A.C. GAMES | True | Times Wide World | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/john-l-lewiss-speech-criticizing-policies-of-president-roosevelt.html | John L. Lewis's Speech Criticizing Policies of President Roosevelt Before Youth Congress; LISTENING IN THE RAIN TO THE PRESIDENT'S ADDRESS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hospital-formed-to-help-finland-american-scandinavian-field-unit.html | HOSPITAL FORMED TO HELP FINLAND; American Scandinavian Field Unit Expected to Be at Front by the End of March STAFF BEING SELECTED Dr. D.B. Fishwick of Bellevue to Be Surgeon-General-- More Funds Are Sought | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/abroad-meeting-in-delhi.html | ABROAD; Meeting in Delhi | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/columbia-scraps-unit-entrance-plan-new-policy-is-aimed-to-admit.html | Columbia Scraps Unit Entrance Plan; New Policy Is Aimed to Admit Students Lacking Credits but Fit to Do College Work | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/what-will-you-call-the-child-a-rose-under-another-name-may-not-be.html | WHAT WILL YOU CALL THE CHILD?; A Rose, Under Another Name, May Not Be So Sweet | True | By John van Druten | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/groups-demand-no-tax-increase-education-aid-hold-opposing-views-on.html | Groups Demand No Tax Increase, Education Aid; HOLD OPPOSING VIEWS ON TAXES | True | By Anne Pertersen | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/holland-confirms-battle-cruiser-plan-appropriation-bill-for-3-ships.html | HOLLAND CONFIRMS BATTLE CRUISER PLAN; Appropriation Bill for 3 Ships to Be Introduced Soon | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/spinning-endless-yarns-serials-on-family-life-triangles-and-romance.html | SPINNING ENDLESS YARNS; Serials on Family Life, Triangles and Romance, Saturate the Air --A Script Writer Helps to Explain the Flood | True | By Orrin E. Dunlap Jr. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rumania-ends-antibaptist-acts.html | Rumania Ends Anti-Baptist Acts | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/liston-l-lewis-dies-retired-lawyer-69-exsecretary-of-union-league.html | LISTON L. LEWIS DIES; RETIRED LAWYER, 69; Ex-Secretary of Union League Club Stricken at Palm Beach | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-profitable-week-real-making-of-music-in-places-famous-and-little.html | A PROFITABLE WEEK; Real Making of Music in Places Famous And Little Known | True | By Olin Downes | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/jews-in-bohemia-ordered-to-leave-decrees-seek-to-drive-them-from.html | JEWS IN BOHEMIA ORDERED TO LEAVE; Decrees Seek to Drive Them From Part in Economic Life of Protectorate by April 1 STORES TO BE 'ARYANIZED' Goods Will Be Confiscated if the Order Is Not Obeyed-- Valuables Must Be Sold | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/2-more-policemen-out-number-dropped-since-valentine-took-office.html | 2 MORE POLICEMEN OUT; Number Dropped Since Valentine Took Office Rises to 258 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/48000-amnestied-in-japanese-fete-emperor-restores-citizenship-to.html | 48,000 AMNESTIED IN JAPANESE FETE; Emperor Restores Citizenship to 180,000 on the 2,600th Anniversary of Dynasty HIROHITO 124TH OF LINE In Imperial Rescript He Urges Meeting Nation's 'Hardships' to Increase Prestige | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/shortwave-pickups-identifying-helsinki.html | SHORT-WAVE PICK-UPS; Identifying Helsinki | True | By W.t. Arms | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fanny-farmer-candy-shops.html | Fanny Farmer Candy Shops | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/actors-field-day.html | ACTOR'S FIELD DAY | True | (All photos by Morse-Pix.) | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/camden-hunter-trials.html | CAMDEN HUNTER TRIALS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/news-around-the-studios-conventions-are-riddle-to-broadcasters.html | NEWS AROUND THE STUDIOS; Conventions Are Riddle To Broadcasters | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-deal-assailed-in-bricker-article-new-magazine-the-republican.html | NEW DEAL ASSAILED IN BRICKER ARTICLE; New Magazine, The Republican, Features the Attack | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pass-foreign-service-tests.html | Pass Foreign Service Tests | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mit-renews-10-fellowships-for-executives-prepare-for-hobart-peace.html | M.I.T. Renews 10 Fellowships For Executives; PREPARE FOR HOBART PEACE MEETING | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/barry-to-pittsburgh-sextet.html | Barry to Pittsburgh Sextet | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hits-manton-plea-to-supreme-court-justice-department-opposes-review.html | HITS MANTON PLEA TO SUPREME COURT; Justice Department Opposes Review of Conviction for Selling Judicial Favors 'PROOF ALREADY GIVEN' Government Takes the Same Stand in Case of Spector, Found Guilty With Judge | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/this-must-be-it.html | THIS MUST BE IT | True | By Bosley Crowther | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/our-patent-system-150-years-old-its-records-tell-of-the-rapid-rise.html | OUR PATENT SYSTEM 150 YEARS OLD; Its Records Tell of the Rapid Rise of the United States | True | By Thomas Austin | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/justice-finegan-63-dead-in-brooklyn-member-of-special-sessions-was.html | JUSTICE FINEGAN, 63, DEAD IN BROOKLYN; Member of Special Sessions Was Ex-Head of Municipal Civil Service Commission LEADER IN CATHOLIC LAITY Case He Won for Pennsylvania Is Now Cited as Precedent by Insurance Case Prosecutors | True | Times Wide World, 1938 | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/meet-record-to-perkins-he-sets-weightthrow-mark-in-intercollegiate.html | MEET RECORD TO PERKINS; He Sets Weight-Throw Mark in Intercollegiate Event | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/botein-to-select-staff-counsel-to-crane-in-printing-inquiry-will.html | BOTEIN TO SELECT STAFF; Counsel to Crane in Printing Inquiry Will Open Office | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gulliver-new-yale-law-dean.html | Gulliver New Yale Law Dean | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/vincent-astor-starts-cruise.html | Vincent Astor Starts Cruise | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/reid-and-marinelli-draw-dell-orto-wins-semifinal-at-ridgewood-grove.html | REID AND MARINELLI DRAW; Dell' Orto Wins Semi-Final at Ridgewood Grove | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sports-of-cat-cay.html | SPORTS OF CAT CAY | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/how-to-prevent-sticking-doors-methods-explained-to-home-owners-to.html | HOW TO PREVENT 'STICKING' DOORS; Methods Explained to Home Owners to Relieve Difficulty | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rumsons-gay-weekend-several-dinners-are-given-at-resort-before.html | Rumson's Gay Week-End; Several Dinners Are Given at Resort Before Benefit | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/saga-of-an-unvanished-american-the-paramount-boys-are-baffled-by-an.html | SAGA OF AN UNVANISHED AMERICAN; The Paramount Boys Are Baffled by An Indian | True | By B.r. Crisler | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/two-xs-of-housing-unknown-quantities-of-the-citys-slumclearing.html | TWO X'S OF HOUSING; Unknown quantities of the city's slum-clearing problem are (1) forgotten families and (2) blighted neighborhoods | True | By Dorothy Rosenman | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/leighton-shatters-us-skating-mark-covers-440-in-034-at-lake.html | LEIGHTON SHATTERS U.S. SKATING MARK; Covers 440 in 0:34 at Lake Placid--Miss Herou Also Sets New Standard | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nyu-five-halts-notre-dame-5243-as-18070-look-on-scoring-for-nyu-in.html | N.Y.U. FIVE HALTS NOTRE DAME, 52-43, AS 18,070 LOOK ON; Scoring for N.Y.U. in Garden Game | True | By Arthur J. Daley | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/youth-congress-moves-on-turbulent-course-body-of-delegates-from-62.html | YOUTH CONGRESS MOVES ON TURBULENT COURSE; Body of Delegates From 62 National Groups Has Won Powerful Support And Stirred Bitter Attacks. | True | By Frank S. Adams | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chain-store-sales-rose-124-in-month-january-increase-exceeded-that.html | CHAIN STORE SALES ROSE 12.4% IN MONTH; January Increase Exceeded That of December, Figures on 27 Concerns Show MAIL-ORDER GAINS LEAD Their Volume Jumped 21.1% as Buying in Industrial Areas Spurted | True | By Thomas F. Conory | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/essays-by-dr-harvey-cushing-the-great-surgeon-wrote-from-a-broad.html | Essays by Dr. Harvey Cushing; The Great Surgeon Wrote From a Broad Humanistic Outlook and With A Detailed Interest in Medical History | True | By Saul Jarcho, M.d. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/approve-arnold-probe-producers-see-benefits-in-move-on-building.html | APPROVE ARNOLD PROBE; Producers See Benefits in Move on Building Industry | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/plans-of-hadassah-national-education-day-to-be-observed-on.html | Plans of Hadassah; National Education Day to Be Observed on Wednesday | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/arsenal-downs-brentford-by-31-in-english-wartime-soccer-play-queens.html | Arsenal Downs Brentford by 3-1 In English Wartime Soccer Play; Queen's Park Team Halts Southend United as groupings Are Revised--Glasgow Rangers' Spurt Beats St. Mirren | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/recalls-search-for-competence-cites-government-in-private-life.html | Recalls Search for Competence; Cites Government "in Private Life" | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wedding-color-harmonies-geraniumred-tints-for-bridesmaidsgray.html | Wedding Color Harmonies; Geranium-Red Tints for Bridesmaids—Gray, Yellow and Brown a Spring Alliance | True | By Virginia Pope | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/form-stressed-in-illustration-harold-von-schmidt-head-of-society.html | Form Stressed In Illustration; Harold von Schmidt, Head of Society, Discusses Trends-- Exhibit Planned | True | By Thomas C. Linn | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/10-die-in-air-liner-crash-italian-plane-hits-mountain-tragedy-laid.html | 10 DIE IN AIR LINER CRASH; Italian Plane Hits Mountain-- Tragedy Laid to Fog | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/harvard-routs-columbia-swimmers-capture-six-contests-and-gain-4827.html | HARVARD ROUTS COLUMBIA; Swimmers Capture Six Contests and Gain 48-27 Verdict | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mijer-victor-with-epee-takes-8-of-10-bouts-to-triumph-in-salle.html | MIJER VICTOR WITH EPEE; Takes 8 of 10 Bouts to Triumph in Salle Santelli Tourney | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-first-step-in-a-shakeup-broadcasters-see-signs-pointing-to.html | THE FIRST STEP IN A SHAKE-UP; Broadcasters See Signs Pointing to August | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/25c-extra-by-clark-equipment.html | 25c Extra by Clark Equipment | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/to-sell-florida-homes-jp-day-will-offer-two-palm-beach-estates-feb.html | TO SELL FLORIDA HOMES; J.P. Day Will Offer Two Palm Beach Estates Feb. 20 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mulloy-wins-at-tennis-beats-cooke-75-64-and-will-meet-riggs-in.html | MULLOY WINS AT TENNIS; Beats Cooke, 7-5, 6-4, and Will Meet Riggs in Florida Final | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/first-lady-houses-480-finds-beds-for-delegates-to-the-youth.html | FIRST LADY 'HOUSES' 480; Finds Beds for Delegates to the Youth Congress | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hill-will-play-at-home.html | Hill Will Play at Home | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/disaster-at-sea.html | DISASTER AT SEA | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/air-vacations-rise-lines-gain-passengers-and-make-a-safety-record-a.html | AIR VACATIONS RISE; Lines Gain Passengers and Make a Safety Record as Pleasure Tours Increase | True | By August Loeb | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-microphone-will-present-music-festival-opens-at-station-wnyc.html | THE MICROPHONE WILL PRESENT--; Music Festival Opens At Station WNYC This Week | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/round-about-the-garden-flowers-to-start-early.html | ROUND ABOUT THE GARDEN; Flowers to Start Early | True | By F.f. Rockwell | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/vatican-honors-book-doctor-janet-c-lewis-is-authorized-to-serve-as.html | Vatican Honors 'Book Doctor'; Janet C. Lewis Is Authorized to Serve as Purveyor to the Church's Library | True | By Elizabeth la Hines | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/six-islands-of-caribbean-ports-on-the-american-mediterranean-have.html | SIX ISLANDS OF CARIBBEAN; Ports on the American Mediterranean Have Their Distinctive Charms | True | By Hendrik de Leeuw | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/heart-attack-caused-fall.html | Heart Attack Caused Fall | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/first-lady-to-take-rest-has-leased-miami-beach-estate-for-month.html | FIRST LADY TO TAKE REST; Has Leased Miami Beach Estate for Month, Realtor Reports | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lincolns-ideals-hailed-by-rabbis-world-warned-that-it-cannot-endure.html | LINCOLN'S IDEALS HAILED BY RABBIS; World Warned That It Cannot Endure Half Warlike and Half Peaceful INDUSTRIAL PEACE URGED Petulant Theories of Those Who Preach Race Hatred Are Condemned | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tips-from-the-red-cap-what-the-diplomat-carrier-of-the-bags-thinks.html | TIPS from the RED CAP; What the diplomat carrier of the bags thinks of the people who buy his service. | True | By Sidney M. Shalett | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/afl-for-pwa-program.html | A.F.L. for PWA Program | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/santa-fe-markers.html | SANTA FE MARKERS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/2000-attend-rites-for-detective-kane-hero-of-force-has-inspectors.html | 2,000 ATTEND RITES FOR DETECTIVE KANE; Hero of Force Has Inspector's Funeral--Notables at Mass | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/yale-outgrowing-space-in-library-sharp-increase-in-reading-noted-in.html | Yale Outgrowing Space in Library; Sharp Increase in Reading Noted in Figures for Last Ten Years | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mayor-bills-bayonne-for-damage-to-fireboat.html | Mayor Bills Bayonne For Damage to Fireboat | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mr-mencken-on-literature-and-politics-an-interview-in-which-he.html | Mr. Mencken on Literature and Politics; An Interview in Which He Makes Some Caustic Remarks About Writing in the Thirties | True | By Robert van Gelder | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/would-bar-service-in-finland.html | Would Bar Service in Finland | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/golf-in-new-orleans.html | GOLF IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/death-threat-bared-in-trial-of-lepke-witness-says-goldis-warned-him.html | DEATH THREAT BARED IN TRIAL OF LEPKE; Witness Says Goldis Warned Him Not to Talk to Dewey | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/news-of-night-clubs-being-a-note-on-the-decline-and-fall-of-those.html | NEWS OF NIGHT CLUBS; Being a Note on the Decline and Fall of Those Spectacle Shows | True | Bruno | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/red-cross-unit-lists-aid-womens-motor-corps-served-1307-clinic.html | RED CROSS UNIT LISTS AID; Women's Motor Corps Served 1,307 Clinic Patients in Year | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/penn-ac-prevails-5348.html | Penn A.C. Prevails, 53-48 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-treadway-honored-she-and-fiance-william-m-sloan-guests-of-his.html | Miss Treadway Honored; She and Fiance, William M. Sloan, Guests of His Classmates | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/erika-and-klaus-mann-speak-for-the-other-germany.html | Erika and Klaus Mann Speak for the Other Germany | True | By Shepard Stone | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/red-mantilla-51-takes-everglades-by-neck-at-hialeah-maegaymaemante.html | RED MANTILLA, 5-1, TAKES EVERGLADES BY NECK AT HIALEAH; Maegay-Maemante Entry Runs Two, Other in $3,440 Race for Juvenile Fillies 20,000 SEE NIGHTLAND WIN Flamingo Hopeful Head Victor Over Fast-Closing Prompt Pay in Atlantic Purse | True | By Bryan Field Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/south-in-danish-ships-three-boats-start-new-service-to-ports-in-the.html | SOUTH IN DANISH SHIPS; Three Boats Start New Service to Ports in the West Indies | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/opportunity-shop-to-hold-exhibition-rummage-on-parade-will-take.html | Opportunity Shop To Hold Exhibition; 'Rummage on Parade' Will Take Place Wednesday and Thursday for Welfare | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/big-groups-the-philadelphia-and-whitney-annuals.html | BIG GROUPS; The Philadelphia and Whitney Annuals | True | By Edward Alden Jewell | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/antired-body-formed-2000000-members-claimed-in-new-youth-group.html | ANTI-RED BODY FORMED; 2,000,000 Members Claimed in New Youth Group | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/saturnia-sails-for-italy.html | Saturnia Sails for Italy | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/youth-told-stand-4000-fall-silent-as-president-chides-them-on.html | YOUTH TOLD STAND; 4,000 Fall Silent as President Chides Them on Pro-Red Resolves PERIL OF U.S. WAR 'SILLY' Lewis Later Replies on This Point in Speech Declaring Statesmen 'Accountable' | True | By Frank S. Adams Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/news-of-interest-in-shipping-world-merchants-association-sends-plea.html | NEWS OF INTEREST IN SHIPPING WORLD; Merchants Association Sends Plea to Congress Opposing Wheeler-Lea Bill BERMUDA TRIPS SPEEDED Noordam, Arriving Here Feb. 26, Will Start Revived Java Service Two Days Later | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/liquor-jobbers-worried-fear-move-by-distillers-to-cut-number-of.html | LIQUOR JOBBERS WORRIED; Fear Move by Distillers to Cut Number of Wholesalers | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/4-new-courses-added-at-the-iranian-school-foreign-scholars-join.html | 4 New Courses Added At the Iranian School; Foreign Scholars Join Staff for Spring Semester | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/estates-are-sold-at-east-hampton-irvin-s-cobbs-summer-home-bought.html | ESTATES ARE SOLD AT EAST HAMPTON; Irvin S. Cobb's Summer Home Bought by Justin O'Brien Haynes of New York | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/along-wall-street-the-valuation-theory.html | ALONG WALL STREET; The Valuation Theory | True | By L.b.n. Gnaedinger | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wooderson-17th-in-run.html | Wooderson 17th in Run | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/barrymore-comes-to-town-drama-book-shelf.html | BARRYMORE COMES TO TOWN; Drama Book Shelf | True | By Brooks Atkinson | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Finland's Plight Without Our Help She Is Seen Facing Annihilation | True | FRANCIS HACKETT. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/cotton-is-narrow-and-closes-mixed-tomorrows-holiday-and-no-trading.html | COTTON IS NARROW AND CLOSES MIXED; Tomorrow's Holiday and No Trading in Liverpool Dampen the Market Here MARCH ACTIVELY COVERED Operations Put These Contracts at Their Highest Quotations for the Week | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/clothing-men-convinced-prices-will-not-advance.html | Clothing Men Convinced Prices Will Not Advance | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/8-years-for-driving-with-lights.html | 8 Years for Driving With Lights | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/records-studio-news-shout-of-bravo-creeps-into-wagner-disk-recent.html | RECORDS: STUDIO NEWS; Shout of Bravo Creeps Into Wagner Disk--Recent Releases | True | By Gama Gilbert | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/vandenberg-calls-for-40-end-of-life-on-flying-trapeze-he-says.html | VANDENBERG CALLS FOR '40 END OF LIFE ON 'FLYING TRAPEZE'; He Says People Are Tired of 'Boon-Dogglers, Barnacles, Ballyhoo and Bankruptcy' TASK FOR 'LINCOLN PARTY' Senator Tells St. Paul Rally That New Coalition Is Needed to Restore Nation | True | By James A. Hagerty Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/cameronia-delayed-2-days-by-storms-arrives-with-staffs-to-man-3.html | CAMERONIA DELAYED 2 DAYS BY STORMS; Arrives With Staffs to Man 3 Freighters Bought in U.S. | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/italy-seems-warm-to-welless-visit-ciano-expresses-interest-on-being.html | ITALY SEEMS WARM TO WELLESS VISIT; Ciano Expresses Interest on Being Informed of Plan of President Roosevelt OTHER CIRCLES GUARDED Some Suggest Peace Move Is Dictated by Consideration of the 1940 Elections | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/up-the-aisle-with-spring-brides.html | UP THE AISLE WITH SPRING BRIDES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/americans-play-tonight-to-meet-bruin-sextet-in-garden-with-murray.html | AMERICANS PLAY TONIGHT; To Meet Bruin Sextet in Garden With Murray in Line-Up | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/square-dance-revival.html | SQUARE DANCE REVIVAL | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/specialty-events-to-be-held-today-crowded-program-of-judging-will.html | SPECIALTY EVENTS TO BE HELD TODAY; Crowded Program of Judging Will Serve as Prelude to All-Breed Classic 10 TERRIER GROUPS LISTED To Compete at 244th Armory --Pomeranians and Bostons to Exhibit at Pennsylvania | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dartmouth-beats-mgill-for-honors-in-carnival-skiing-crossing-the.html | DARTMOUTH BEATS M'GILL FOR HONORS IN CARNIVAL SKIING; Crossing the Finish Line in the Slalom Race at Hanover | True | By Robert F. Kelley Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/president-praises-work-of-dr-dodd-his-death-called-real-loss-to-the.html | PRESIDENT PRAISES WORK OF DR. DODD; His Death Called 'Real Loss to the Nation'--Services Today | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pony-league-meeting-off.html | Pony League Meeting Off | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dewey-holds-lead-as-partys-choice-but-popularity-showy-slight-drop.html | DEWEY HOLDS LEAD AS PARTY'S CHOICE; But Popularity Showy Slight Drop Compared to Month Ago, Gallup Survey Finds VANDENBERG, TAFT NEXT Ohioan's Active Campaigning Called Factor in Adding to His Followers | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/trade-in-revival-from-storm-losses.html | Trade in Revival From Storm Losses | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-travel-miscellany-victoria-garden-festival-and-brattleboro-ski.html | A TRAVEL MISCELLANY; Victoria Garden Festival and Brattleboro Ski Train | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-yorkers-try-skill-on-skiis-and-skates-at-lake-placid.html | NEW YORKERS TRY SKILL ON SKIIS AND SKATES AT LAKE PLACID | True | Morgan Photos | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/viewpoint-on-education-field-trips-to-be-varied.html | Viewpoint on Education; Field Trips to Be Varied | True | By W.a. MacDonald | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/would-aid-cities-in-relief-law-jam-fiscal-heads-at-albany-will-file.html | WOULD AID CITIES IN RELIEF LAW JAM; Fiscal Heads at Albany Will File Bill to Delay Half of Jump in Local Costs BURDEN IS PUT AT 60 P.C. But Moffat Says Hope Is to Have Pay-as-You-Go Policy Soon General | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/alleyne-grimmer-in-church-bridal-married-yesterday.html | Alleyne Grimmer In Church Bridal; MARRIED YESTERDAY | True | Photo by Bachrach | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bucharest-registers-earthquake.html | Bucharest Registers Earthquake | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pitt-quintet-topples-navy-4442-as-port-leads-rally-in-last-half.html | Pitt Quintet Topples Navy, 44-42, As Port Leads Rally in Last Half; Annapolis Swimmers Bow to Yale by 60-15 and Wrestlers Lose to Oklahoma Aggies --Middies Defeat Cornell Swordsmen | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/article-7-no-title-union-nj-gets-many-new-homes.html | Article 7 -- No Title; UNION, N.J., GETS MANY NEW HOMES | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mgr-ladeuze-dies-rector-of-louvain-fought-inscription-destroyed-by.html | MGR. LADEUZE DIES; RECTOR OF LOUVAIN; Fought Inscription, 'Destroyed by German Fury,' on Library Rebuilt by Americans CALLED IT 'HATE INSIGNIA' Controversy Led to Riot and He Won in Court--Noted as Ecclesiastic and Author | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sanitation-workers-lose-fight-on-sanita-huntington-refuses-permit.html | SANITATION WORKERS LOSE FIGHT ON SANITA; Huntington Refuses Permit for Use of Kahn Estate | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/busiest-two-weeks-of-season-begin-for-skiing-competitors-heavy.html | Busiest Two Weeks of Season Begin for Skiing Competitors; Heavy Calendar Will Be Launched on Friday at Middlebury Carnival--First Nationals Will Open in Wisconsin Saturday | True | By Frank Elkins | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/when-soviet-fliers-visited-us-envoy-in-finland.html | WHEN SOVIET FLIERS 'VISITED' U.S. ENVOY IN FINLAND | True | Times Wids World, passed by Finnish Censor | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/poly-prep-lists-old-rival.html | Poly Prep Lists Old Rival | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gay-little-mountain-plants-from-other-side-of-world-dwart.html | Gay Little Mountain Plants From Other Side of World; Dwarf Rhododendrons, Alpine Roses and European Primroses Are Among Those Which May Be Added to Gardeners' Collections | True | By Anderson McCully | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/build-jersey-city-taxpayer-a-new-home-in-westchester-colony.html | Build Jersey City Taxpayer; A NEW HOME IN WESTCHESTER COLONY | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/seek-wider-scope-on-cotton-stamps-dry-goods-men-want-program.html | SEEK WIDER SCOPE ON COTTON STAMPS; Dry Goods Men Want Program Extended to Small Centers and Rural Areas | True | By Prince M. Carlisle | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/news-and-gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | Karger | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/strange-things-happen-in-an-english-movie-house.html | STRANGE THINGS HAPPEN IN AN ENGLISH MOVIE HOUSE | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/trip-by-steinhardt-is-linked-with-peace-envoy-to-moscow-due-in-riga.html | TRIP BY STEINHARDT IS LINKED WITH PEACE; Envoy to Moscow, Due in Riga, Will Go 'Other Places' | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/us-warships-in-portugal.html | U.S. Warships in Portugal | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-fuels-in-making-gains-in-engine-output-expected-to-follow.html | NEW FUELS IN MAKING; Gains in Engine Output Expected to Follow-- Economy Secondary | True | By Dr. Graham Edgar Director of Research, Ethyl Gasoline Corporation | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/end-bars-to-work-women-are-urged-midwest-conference-advised-by.html | END BARS TO WORK, WOMEN ARE URGED; Midwest Conference Advised by Speakers of Both Sexes to Fight Restrictions LIMIT ON HOURS OPPOSED Bills Seeking to Eliminate Wives From Labor Market Are Called Danger | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/reds-not-at-secret-sessions.html | Reds Not at Secret Sessions | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/freed-in-auto-deaths-queens-woman-teacher-is-acquitted-by-jury.html | FREED IN AUTO DEATHS; Queens Woman Teacher Is Acquitted by Jury | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/effects-of-blockade-shown-in-reich-trade-flow-is-now-only-over.html | EFFECTS OF BLOCKADE SHOWN IN REICH TRADE; Flow Is Now Only Over Germany's 'Dry' Borders, and Rapid Shifts In Volume Have Taken Place | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/motor-boats-and-cruising-advanced-navigators-to-meet.html | MOTOR BOATS AND CRUISING; Advanced Navigators to Meet | True | By Clarence E. Lovejoy | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dunkelberger-is-winner-beats-crichton-6-and-4-in-ormond-beach-golf.html | DUNKELBERGER IS WINNER; Beats Crichton, 6 and 4, in Ormond Beach Golf Final | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-designs-in-glass-by-contemporary-artists.html | NEW DESIGNS IN GLASS BY CONTEMPORARY ARTISTS | True | By Ruth Green Harris | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/protest-by-afl-hits-miss-perkins-council-condemns-her-action-in.html | PROTEST BY A.F.L. HITS MISS PERKINS; Council Condemns Her Action in Also Naming a C.I.O. Delegate to Havana ParleyRULE BROKEN, SAYS GREENFederation Will Not Join FutureI.L.O. Meetings Unless ItActs Alone, He Asserts | True | By Joseph Shaplen Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miscellaneous-brief-reviews-of-recent-nonfiction-united-parents.html | Miscellaneous Brief Reviews of Recent Non-Fiction; United Parents | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fordham-prep-wins-2620.html | Fordham Prep Wins, 26-20 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/glass-workers-sign-contract.html | Glass Workers Sign Contract | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/squadron-a-upset-by-rovers-15-to-14-defeat-in-thrilling-battle-ends.html | SQUADRON A UPSET BY ROVERS, 15 TO 14; Defeat in Thrilling Battle Ends Chance for Tie With Winmont Trio at Top YELLOWS TAKE PLAY-OFF Triumph Over Blues by 13-9 to Capture Junior Group Honors in Polo Loop | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/our-5000-buffaloes.html | OUR 5,000 BUFFALOES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/city-college-five-wins-defeats-xavier-of-cincinnati-3028-on.html | CITY COLLEGE FIVE WINS; Defeats Xavier of Cincinnati, 30-28, on Last-Minute Score | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/president-orders-disaster-aid.html | President Orders Disaster Aid | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/exchange-seeking-to-hold-business-ban-on-deals-elsewhere-in-listed.html | EXCHANGE SEEKING TO HOLD BUSINESS; Ban on Deals Elsewhere in Listed Stocks by Members Called Probable | True | By Burton Crane | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-theatre-in-paris-despite-the-war-parisians-find-time-to-argue.html | THE THEATRE IN PARIS; Despite the War, Parisians Find Time to Argue Over a New Play | True | By P.j. Philip Wireless To the New York Times. Paris, Feb. 9. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/cardinal-hails-mission-dougherty-hopes-welles-trip-will-lead-to.html | CARDINAL HAILS MISSION; Dougherty Hopes Welles Trip Will Lead to Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/chinas-note-issue-doubled-during-war-international-payments-for.html | CHINA'S NOTE ISSUE DOUBLED DURING WAR; International Payments for 1939 Show a Favorable Balance | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-literary-scene-in-latin-america-the-literary-scene-in-latin.html | The Literary Scene in Latin America; The Literary Scene in Latin America | True | By Ernesto Montenegro | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/steinbeck-fugitive-from-fame.html | STEINBECK: FUGITIVE FROM FAME | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/scarsdale-to-plan-for-show.html | Scarsdale to Plan for Show | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/british-blockade-vs-german-counterblockade-results-to-date-indicate.html | BRITISH BLOCKADE VS. GERMAN COUNTER-BLOCKADE; Results to Date Indicate That Grip of Sea Power Will Not Be Broken | True | By Hanson W. Baldwin | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/in-midsouth-golf-tournaments-on-augusta-links.html | IN MIDSOUTH; Golf Tournaments on Augusta Links | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/our-aircraft-industry-is-expanding-rapidly-aviation-leader.html | OUR AIRCRAFT INDUSTRY IS EXPANDING RAPIDLY; AVIATION LEADER | True | By Frederick Graham | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/baseball-at-orlando.html | BASEBALL AT ORLANDO | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/fishing-in-bermuda.html | FISHING IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/text-of-president-roosevelts-address-to-the-delegates-of-the.html | Text of President Roosevelt's Address to the Delegates of the American Youth Congress | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mrs-hardinge-is-wed-to-richard-a-ogden-uncle-officiates-at-marriage.html | Mrs. Hardinge Is Wed To Richard A. Ogden; Uncle Officiates at Marriage In Bridegroom's Home Here | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nursing-course-approved-st-johns-advanced-plan-wins-official.html | Nursing Course Approved; St. John's Advanced Plan Wins Official Acceptance | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/british-army-team-victor.html | British Army Team Victor | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/allies-openly-aid-finland-france-taking-the-lead-they-adopt-bold.html | ALLIES OPENLY AID FINLAND; France Taking the Lead, They Adopt Bold Policy as Part of Their War on Germany | True | By James B. Reston Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/germans-are-active-in-black-sea-ports-russian-goods-for-reich-pile.html | GERMANS ARE ACTIVE IN BLACK SEA PORTS; Russian Goods for Reich Pile Up—Ship Line Forming | True | By Telephone To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/toronto-crushes-mgill-fivegoal-drive-in-last-period-settles-league.html | TORONTO CRUSHES M'GILL; Five-Goal Drive in Last Period Settles League Hockey, 9-4 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/premium-paying-loans-510-li-mortgages-placed-on-that-basis-in.html | PREMIUM PAYING LOANS; 510 L.I. Mortgages Placed on That Basis in January | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/by-motor-to-buenos-aires-3000mile-trip-from-peru-covered-in-96.html | BY MOTOR TO BUENOS AIRES; 3,000-Mile Trip From Peru Covered in 96 Hours | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/art-notes-montclair.html | ART NOTES; Montclair | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/skiing-at-lake-placid.html | SKIING AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/opera-party-to-aid-milk-fund.html | Opera Party to Aid Milk Fund | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/paris-hears-360-died-in-polish-migration-prisoners-of-reich-and.html | PARIS HEARS 360 DIED IN POLISH MIGRATION; Prisoners of Reich and Soviet Said to Have Frozen to Death | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/merit-rule-hailed-as-aid-to-service-agencies-hold-new-security-act.html | MERIT RULE HAILED AS AID TO SERVICE; Agencies Hold New Security Act Amendments a Blow to Spoils System 85,000 ARE NOW AFFECTED Some States Report That Revised Plans Are Already PutInto Full Operation | True | By Louis Stark Special To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rangers-play-tie-at-toronto-4all-13967-see-macdonald-even-score-in.html | RANGERS PLAY TIE AT TORONTO, 4-ALL; 13,967 See Macdonald Even Score in Overtime--Watson Stars With Two Goals | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/mr-hicks-and-the-victorians.html | Mr. Hicks and the Victorians | True | By Peter Monro Jack | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/antitrust-cases-stir-labor-prosecutions-of-unions-cause-af-of-l-to.html | ANTI-TRUST CASES STIR LABOR; Prosecutions of Unions Cause A.F. of L. to Look to High Court or Congress for Aid | True | By Louis Stark | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bay-state-following-is-large.html | Bay State Following Is Large | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/london-and-lincoln.html | LONDON AND LINCOLN | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/adds-17-miles-of-shelves-illinois-university-library-gets-room-for.html | Adds 17 Miles of Shelves; Illinois University Library Gets Room for 500,00 More Books | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/st-petersburg-parties.html | ST. PETERSBURG PARTIES | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/large-holding-sold-in-jackson-heights-brokers-close-deals-valued-at.html | LARGE HOLDING SOLD IN JACKSON HEIGHTS; Brokers Close Deals Valued at $700,000 in Two Years | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/nazi-liner-runs-blockade-cordillera-reaches-hamburg-from-murmansk.html | NAZI LINER RUNS BLOCKADE; Cordillera Reaches Hamburg From Murmansk, Paper Says | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/financial-markets-stocks-fall-back-under-mild-profittaking-after.html | FINANCIAL MARKETS; Stocks Fall Back Under Mild Profit-Taking After Four-Day Rally; Volume Declines | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/ccny-facilities-taxed-by-women-assistant-dean-says-building-limits.html | C.C.N.Y. Facilities Taxed by Women; Assistant Dean Says Building Limits Integrated Program For 2,300 Students | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/floodlit-manhattan.html | FLOODLIT MANHATTAN | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/utility-yardstick-in-financing-seen-west-penn-power-fundeddebt-plan.html | UTILITY 'YARDSTICK' IN FINANCING SEEN; West Penn Power Funded-Debt Plan Is Like Consumers Power's, Denied by SEC CAPITAL RATIO AT ISSUE Stock and Surplus at 21.1% of Total Held Inadequate-- New Figure Is 25.8% | True | By Thomas P. Swift | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/slovakia-springboard-to-the-east-czechoslovak-minister-gives-a.html | Slovakia, Springboard to the East; Czecho-Slovak Minister Gives a Version of Germany's Aims In Small Central European States | True | V.S. HURBAN, | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/harlem-building-leased-chemical-firms-will-occupy-new-126th-st.html | HARLEM BUILDING LEASED; Chemical Firms Will Occupy New 126th St. Structure | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/contracts-revised-as-prices-decline-voluntary-cuts-in-some-lines.html | CONTRACTS REVISED AS PRICES DECLINE; Voluntary Cuts in Some Lines Follow Dip in Open-Market Levels From War Peak BUYING MEN UNWORRIED They Had Expected Reaction From Early War Activity, Renard Points Out | True | By William J. Enright | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/blaze-at-la-guardia-field.html | Blaze at La Guardia Field | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/amateur-comedy-club-plays-mr-prohack-at-heckscher-theatre-opening.html | Amateur Comedy Club Plays 'Mr. Prohack,' At Heckscher Theatre, Opening Thursday; Many Dinners Are Arranged to Precede Three Successive Presentations of Organization | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/ellen-starr-dies-hull-house-aide-cofounder-with-jane-addams-of-the.html | ELLEN STARR DIES; HULL HOUSE AIDE; Co-Founder With Jane Addams of the Chicago Settlement Succumbs in Convent at 81 BECAME A LABOR LEADER Active in Garment Strikes-- Had Taught the Principles of Democracy to Immigrants | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/benefit-by-stravinsky.html | BENEFIT BY STRAVINSKY | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/stephens-annexes-badminton-match-defeats-chapman-in-second-round-of.html | STEPHENS ANNEXES BADMINTON MATCH; Defeats Chapman in Second Round of Metropolitan Title Competition MISS HAGAN MOVES AHEAD No. 1 Player Triumphs Over Mrs. Gordon-- Two Contests Won by Mrs. Macdonald | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/polish-refugees-placed-at-100000-red-cross-finds-complicated.html | POLISH REFUGEES PLACED AT 100,000; Red Cross Finds Complicated Problem Burdens Nations Harboring War Victims LITHUANIA ESPECIALLY HIT 12,000 From Memel Came First, Then Vilna Brought More--50,000 in Hungary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hunters-alumnae-observe-founding-600-attend-annual-breakfast.html | HUNTER'S ALUMNAE OBSERVE FOUNDING; 600 Attend Annual Breakfast Celebrating the College's 70th Anniversary STAGE RENAISSANCE SEEN Tead Suggests Liberal Arts Schools Could Stress Jobs as Well as Culture | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/usjapan-treaty-is-urged-by-peer-baron-sakatani-suggests-two-nations.html | U.S.-JAPAN TREATY IS URGED BY PEER; Baron Sakatani Suggests Two Nations Recognize Their Spheres of Activity HELD VEILED PEACE PLEA Premier Believes Wang Will Rule All China With the Chungking Regime Dying | True | By Hugh Byas Wireless To the New York Times. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/jiminy-cricket-its-disney-hollywoods-famous-fantasy-man-tops-snow.html | JIMINY CRICKET! IT'S DISNEY!; Hollywood's Famous Fantasy Man Tops 'Snow White' With His Second Feature-Length Cartoon, the Elfin 'Pinocchio' | True | By Frank S. Nugent | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/submarine-commander-shot.html | Submarine Commander Shot | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gloves-important-in-new-spring-styles-ilda-shows-new-short-daytime.html | Gloves Important in New Spring Styles; Ilda Shows New Short Daytime Lengths | True | By Kathleen Cannell Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/notes-here-and-afield-news-of-the-orchestras.html | NOTES HERE AND AFIELD; News of the Orchestras | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/concert-for-baptist-home.html | Concert for Baptist Home | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/third-trapped-miner-rescued.html | Third Trapped Miner Rescued | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/edison-is-assured-on-naval-research-navy-secretary-reveals-that.html | EDISON IS ASSURED ON NAVAL RESEARCH; Navy Secretary Reveals That Prospects Are Good for Revitalizing Father's PlanINVENTOR HONORED BY 200Luncheon of Pioneers Marks93d Anniversary of HisBirth--Officers Elected | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/has-no-labor-disputes-usha-completes-170-projects-under-working.html | HAS NO LABOR DISPUTES; USHA Completes 170 Projects Under Working Agreement | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/botanic-garden-official-to-write-on-her-work.html | Botanic Garden Official To Write on Her Work | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-respectable-mrs-fitzherbert.html | The Respectable Mrs. Fitzherbert | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/a-german-dig.html | A GERMAN DIG | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/renting-on-5th-ave-many-suites-taken-in-building-on-69th-street.html | RENTING ON 5TH AVE.; Many Suites Taken in Building on 69th Street Corner | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/relief-crises-assailed-statecounty-workers-group-lays-them-to.html | RELIEF CRISES ASSAILED; State-County Workers' Group Lays Them to Politicians | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/de-rham-tops-ccpell-jr-gummey-beats-kirkbride-in-gold-racquets-play.html | DE RHAM TOPS C.C.PELL JR.; Gummey Beats Kirkbride in Gold Racquets Play at Tuxedo | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/story-by-emile-zola.html | STORY BY EMILE ZOLA | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/margaret-magner-to-wed-skidmore-college-senior-will-be-bride-of.html | Margaret Magner to Wed; Skidmore College Senior Will Be Bride of Willard Youngblood | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-north-in-berkshires-new-york-vermont.html | THE NORTH; In Berkshires, New York, Vermont | True | Special to THE NEW YORK TIMES. | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/harry-honeywell-balloonist-dies-famous-american-aeronaut-made.html | HARRY HONEYWELL, BALLOONIST, DIES; Famous American Aeronaut Made Nearly 600 Flights, Won Three National Races IN FOREIGN CONTESTS ALSO On Several Trips Narrowly Escaped Disaster--Fought With Dewey at Manila | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pirates-list-night-games.html | Pirates List Night Games | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/pelley-arrested-after-dies-hearing-silver-shirt-chief-seized-on.html | PELLEY ARRESTED AFTER DIES HEARING; Silver Shirt Chief Seized on North Carolina Warrant-- Starnes Denounces Him | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/incidents-in-european-conflict-the-insult-supreme.html | Incidents in European Conflict; The Insult Supreme | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/urges-tax-appeals-th-doyle-advises-mass-action-to-reduce.html | URGES TAX APPEALS; T.H. Doyle Advises Mass Action to Reduce Assessments | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/madison-basketball-team-upset-by-erasmus-hall-after-37-triumphs-in.html | Madison Basketball Team Upset by Erasmus Hall After 37 Triumphs in Row; ERASMUS RALLIES FOR 38-33 VICTORY Closing Drive Beats Madison Five at Garden--Franklin Takes 13th Straight ST. PETER'S TOPS POWER Staten Island Squad Wins by 34-27--Freeport, Jefferson Quintets Prevail | True | By Joseph M. Sheehan | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/dance-on-st-valentines-day-to-support-french-children-committee-of.html | Dance on St. Valentine's Day To Support French Children; Committee of Mercy Arranges Event Which Will Also Assist Dependents of Aviators in the Conflict | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/the-welltempered-musical-essays-of-deems-taylor.html | The Well-Tempered Musical Essays of Deems Taylor | True | By Howard Taubman | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/art-of-two-cities.html | ART OF TWO CITIES | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-jersey-skating-carnival-at-atlantic-city.html | NEW JERSEY; Skating Carnival at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/rail-notes-new-flyers-the-burlington-expands-its-fleet-of-zephyrs-a.html | RAIL NOTES; NEW FLYERS; The Burlington Expands Its Fleet of Zephyrs --A Model Show | True | By Ward Allan Howe | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/princeton-cubs-prevail-crush-essex-troop-riders-156-ridgewood-trio.html | PRINCETON CUBS PREVAIL; Crush Essex Troop Riders, 15-6 -- Ridgewood Trio Wins | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/finds-new-homes-show-good-style-fha-head-notes-more-interest-by.html | FINDS NEW HOMES SHOW GOOD STYLE; FHA Head Notes More Interest by Builders in Erecting Attractive Houses | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/war-intensifies-refugee-problem-industrial-expansion-absorbs-some.html | WAR INTENSIFIES REFUGEE PROBLEM; Industrial Expansion Absorbs Some, but Must Seek Relief and Settlement in Vain FUNDS FOR AID STRAINED | True | By Harold Callender Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/new-york-civil-liberties-union.html | NEW YORK; Civil Liberties Union | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/french-buy-more-copper-25000-tons-ordereddomestic-price-of-metal.html | FRENCH BUY MORE COPPER; 25,000 Tons Ordered--Domestic Price of Metal Firm | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hoover-says-millions-need-fooo-in-poland-cooperation-of-governments.html | HOOVER SAYS MILLIONS NEED FOOO IN POLAND; Cooperation of Governments Is Only Way to Help, He Asserts | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/leases-plant-in-newark.html | Leases Plant in Newark | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-disston-betrothed-chestnut-hill-girl-to-be-bride-of-alexander.html | Miss Disston Betrothed; Chestnut Hill Girl to Be Bride of Alexander Biddle Brock | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/device-gauges-invisible-light-patent-is-issued-for-detector-that.html | Device Gauges Invisible Light; Patent Is Issued for Detector That Employs Temperatures Near 'Absolute' Zero | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/syracuse-bond-club-elects.html | Syracuse Bond Club Elects | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/police-department.html | Police Department | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-dandridge-engaged-to-wed-daughter-of-bishop-coadjutor-to-be.html | Miss Dandridge Engaged to Wed; Daughter of Bishop Coadjutor to Be the Bride of Angus McDonald, a Lawyer | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/british-admit-loss-of-two-navy-craft-trawlers-sunk-by-nazi-planes.html | BRITISH ADMIT LOSS OF TWO NAVY CRAFT; Trawlers Sunk by Nazi Planes That Raided Coast Friday --22 Men Killed OTHER VESSELS DAMAGED U-Boat Reports It Torpedoed 8 Ships Totaling 38,000 Tons on One Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/big-mercer-estate-goes-to-charities-hospitals-churches-and.html | BIG MERCER ESTATE GOES TO CHARITIES; Hospitals, Churches and Universities Get $3,500,000From Newport RectorCOURT DIRECTS DISPOSALHoldings of $1,000,000 atTime of Death Trebled WhileHeld for Accumulation | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/bill-linney-wins-as-records-fall-leads-bobsleds-with-fourrun-mark.html | BILL LINNEY WINS AS RECORDS FALL; Leads Bobsleds With Four-Run Mark of 4:28.63--Makes Final Trip in 1:06.73 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/walter-returns-to-nbc-orchestra-selects-two-austrian-scores-as.html | WALTER RETURNS TO NBC ORCHESTRA; Selects Two Austrian Scores as First Program in His Series of Broadcasts PLAYS HAYDN D MAJOR Ends Concert With Bruckner's Long Fourth Symphony in E Flat, No. 86 | True | By Olin Downes | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/business-index-lower-declines-in-five-of-the-seven-components-led.html | BUSINESS INDEX LOWER; Declines in Five of the Seven Components, Led by Decrease in the Steel Series, Bring Sharpest of the Losses in Reaction From War Upturn | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/at-arkansas-spa.html | AT ARKANSAS SPA | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tells-of-gains-at-swarthmore-president-aydelottes-report-reveals.html | Tells of Gains At Swarthmore; President Aydelotte's Report Reveals Strides in His 19Year Control | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/aid-to-9000000-idle-fails-says-baldwin-connecticut-governor-in-ohio.html | AID TO 9,000,000 IDLE FAILS, SAYS BALDWIN; Connecticut Governor in Ohio Declares Youth Forgotten | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/history-and-sentiment-on-the-banks-of-the-wabash-an-evocative-book.html | History and Sentiment on the Banks of the Wabash; An Evocative Book About the Hoosier Stream in the Rivers of America Series | True | By Horace Reynolds | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/forum-on-health-insurance.html | Forum on Health Insurance | True | | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/eire-fears-more-ira-outbreaks-meanwhile-hope-for-union-of-ireland.html | EIRE FEARS MORE I.R.A. OUTBREAKS; Meanwhile, Hope for Union of Ireland Is Deferred | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/many-entertain-at-palm-beach-eric-loders-and-mrs-william-randolph.html | Many Entertain At Palm Beach; Eric Loders and Mrs. William Randolph Hearst Give Large Dinner at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/utica-curlers-triumph-no-2-rink-and-lake-mahopac-win-grand-national.html | UTICA CURLERS TRIUMPH; No. 2 Rink and Lake Mahopac Win Grand National Honors | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/union-glee-concert-to-aid-scholarships-dance-by-alumni-group-will.html | Union Glee Concert To Aid Scholarships; Dance by Alumni Group Will Be Part of Program for Fund | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/3-front-suspects-bailed-10000-supplied-for-each-valentine-silent-on.html | 3 FRONT SUSPECTS BAILED; $10,000 Supplied for Each-- Valentine Silent on Inquiry | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/vermont-academy-first.html | Vermont Academy First | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/peruvians-cool-to-bank-interamerican-institution-needs-study-in.html | PERUVIANS COOL TO BANK; Inter-American Institution Needs Study, in Lima's Views | True | Special Cable to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/princeton-riders-halt-pmc-1413-penalty-goal-by-rose-at-last-bell.html | PRINCETON RIDERS HALT P.M.C., 14-13; Penalty Goal by Rose at Last Bell Decides Indoor Polo Contest With Cadets TIGER WRESTLERS LOSE Bow to Harvard by 22-6 as Hockey Sextet Vanquishes Army by 8-1 Count | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/gallahadion-defeats-sweepida-by-a-length-in-10000-added-handicap-at.html | Gallahadion Defeats Sweepida by a Length In $10,000 Added Handicap at Santa Anita; COAST HANDICAP TO GALLAHADION | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/sports-of-the-times-the-kiss-with-chile-sauce.html | Sports of the Times; The Kiss With Chile Sauce | True | By John Kieran | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/orders-at-war-peak-five-california-aircraft-plants-have-backlog-of.html | ORDERS AT WAR PEAK; Five California Aircraft Plants Have Backlog of $250,000,000 | True | By James Bassett | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/town-hall-campaign-is-backed-by-leaders-lehman-and-others-endorse.html | TOWN HALL CAMPAIGN IS BACKED BY LEADERS; Lehman and Others Endorse Its Drive for $1,500,000 | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/foreigners-who-fought-for-the-south.html | Foreigners Who Fought for the South | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/canada-trains-war-fliers-to-set-up-sixty-schools.html | CANADA TRAINS WAR FLIERS; To Set Up Sixty Schools | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/brazils-folkmusic-its-influence-on-the-modern-school-of-composers.html | BRAZIL'S FOLK-MUSIC; Its Influence on the Modern School of Composers of the Country | True | By Margaret E. Steward Rio de Janeiro. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/providing-bookshelves-helpful-suggestions-offered-to-make-room-more.html | PROVIDING BOOKSHELVES; Helpful Suggestions Offered to Make Room More Attractive | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/college-plans-two-buildings.html | College Plans Two Buildings | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/tyrol-exodus-continues-200-to-300-returning-to-reich-from-italy.html | TYROL EXODUS CONTINUES; 200 to 300 Returning to Reich From Italy Daily | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/in-prints-trades-as-depicted-through-the-ages.html | IN PRINTS; Trades as Depicted Through the Ages | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/snow-fans-flock-to-dominion-in-the-little-french-villages-of-the.html | SNOW FANS FLOCK TO DOMINION; In the Little French Villages of the Laurentians, at Quebec and In West, Visitors to Canada Find a Variety of Thrills | True | By Lynn Preston | C1B 446082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/reich-furniture-bared-military-wireless-sets-found-in-car-on-way-to.html | REICH 'FURNITURE' BARED; Military Wireless Sets Found in Car on Way to Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/wood-field-and-stream-suggested-shortrange-loads.html | WOOD, FIELD AND STREAM; Suggested Short-Range Loads | True | By Raymond R. Camp | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/make-building-sound-simple-tests-to-determine-weak-structural.html | MAKE BUILDING SOUND; Simple Tests to Determine Weak Structural Conditions | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/advises-care-in-home-piping.html | Advises Care in Home Piping | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/miss-eleanor-j-felix-wed-in-bala-church-six-attend-her-at-marriage.html | Miss Eleanor J. Felix Wed in Bala Church; Six Attend Her at Marriage to Gerald McK. Lauck Jr. | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/exports-speeded-here-despite-rise-port-authority-gives-credit-to.html | EXPORTS SPEEDED HERE DESPITE RISE; Port Authority Gives Credit to Ship and Rail Lines for Lack of Delays SHIPMENTS ARE UP 61% British Group Also Reports Least Congestion in Port Since War Began | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/japans-army-meeting-with-heavy-resistance-chinese-despite-their.html | JAPAN'S ARMY MEETING WITH HEAVY RESISTANCE; Chinese, Despite Their Huge Losses in Men and Their War-Weariness, Show No Signs of Yielding to Tokyo | True | By Hallett Abend Wireless To the New York Times. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/news-of-markets-in-european-cities-amsterdam-bourse-quiet-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Bourse Quiet, With Price Ranges Narrow--New York Parities Not Reached BERLIN STOCKS ADVANCE Fractional Gains Made in a Quiet Session--Bonds Irregular--London Money Steady | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/150000000-spent-on-research.html | $150,000,000 Spent on Research | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/two-army-fliers-killed-plane-crashes-on-takeoff-at-meridian-miss.html | TWO ARMY FLIERS KILLED; Plane Crashes on Take-Off at Meridian, Miss., Field | True | | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/synthetic-rubber-to-be-made-here-standard-oil-of-new-jersey-will.html | SYNTHETIC RUBBER TO BE MADE HERE; Standard Oil of New Jersey Will Spend $1,000,000 on First Plant in This Country TO BE READY THIS YEAR Company, Controlling German Patent, Will Grant Licenses to Other Manufacturers | True | By J.h. Carmical | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/lawrenceville-in-front.html | Lawrenceville in Front | True | Special to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/hostility-to-soviet-denied-by-france-deputies-held-prosecuted-not.html | HOSTILITY TO SOVIET DENIED BY FRANCE; Deputies Held Prosecuted Not as Communists but for Treasonable Propaganda RAIDS TERMED JUSTIFIED Evidence Cited Russian Offices Were Distribution Centers for Defeatist Leaflets | True | Wireless to THE NEW YORK TIMES. | C1B 446082 |
| 1940-02-11 | 1940-02-11 | https://www.nytimes.com/1940/02/11/archives/operators-buy-bayside-acreage-one-of-group-of-eight-model-houses.html | OPERATORS BUY BAYSIDE ACREAGE; ONE OF GROUP OF EIGHT MODEL HOUSES | True | | C1B 446082 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hamilton-to-list-republican-issues-addresses-at-lincoln-day-dinner.html | HAMILTON TO LIST REPUBLICAN ISSUES; Addresses at Lincoln Day Dinner Here to Sound Keynote | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/aggressive-faith-sought-to-end-evil-appeasement-not-the-right.html | 'AGGRESSIVE' FAITH SOUGHT TO END EVIL; "Appeasement' Not the Right Approach, Bishop Douglas J. Wilson Asserts 'MORAL SQUALOR' FEARED Without Church People Sink Into Degradation, He Holds --Asks Funds for Work | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/chinese-see-loss-of-vital-railway-line-to-indochina-will-be-cut-for.html | CHINESE SEE LOSS OF VITAL RAILWAY; Line to Indo-China Will Be Cut for Month by Landslide--More Bombings Feared HIGHWAYS WILL BE USED Hundreds of Carriers and Carts Are Mobilized to Transport Much-Needed Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/investors-in-reich-show-confidence-absence-of-apprehension-is.html | INVESTORS IN REICH SHOW CONFIDENCE; Absence of Apprehension Is Reflected in Strength of Bond Market WAR FINANCING A FACTOR Stocks, the Usual Refuge in Times of Fiscal Stress, Are Neglected | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/canadiens-topple-red-wings-3-to-2-goal-by-g-mantha-in-overtime.html | CANADIENS TOPPLE RED WINGS, 3 TO 2; Goal by G. Mantha in Overtime Gives Montreal First Hockey Victory Since Jan. 7 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/trade-plan-for-netherlands.html | Trade Plan for Netherlands | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/child-to-rh-carmichaels.html | Child to R.H. Carmichaels | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/screen-news-here-and-in-hollywood-barbara-stanwyck-will-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barbara Stanwyck Will Play Opposite Ameche in 'Night of Jan. 16' at Paramount NEW MYSTERY AT RIALTO 'Saint's Double Trouble' Opens Today--Four Other Films to Begin Runs This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/reichsbank-gains-by-security-sales-the-institution-has-unloaded.html | REICHSBANK GAINS BY SECURITY SALES; The Institution Has Unloaded 1,000,000,000 Marks' Worth Since Oct. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/us-move-for-peace-in-finland-is-denied-steinhardt-scouts-mediation.html | U.S. MOVE FOR PEACE IN FINLAND IS DENIED; Steinhardt Scouts Mediation Aim in Visit to Riga | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/navy-building-cost-at-alltime-peak-total-of-255000000-being-spent.html | NAVY BUILDING COST AT ALL-TIME PEAK; Total of $255,000,000 Being Spent in Current Fiscal Year for New Warships | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/sports-today.html | Sports Today | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/aba-roster-at-record-13896-banks-on-associations-rolls-on-jan-31.html | A.B.A. ROSTER AT RECORD; 13,896 Banks on Association's Rolls on Jan. 31 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/icebreakers-convoy-coal-into-denmark-hot-baths-forbidden-before.html | ICEBREAKERS CONVOY COAL INTO DENMARK; Hot Baths Forbidden Before April 1 to Conserve Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/philadelphia-autoist-killed.html | Philadelphia Autoist Killed | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/broadcast-resumed-by-father-coughlin-choose-christ-or-marx-he-tells.html | BROADCAST RESUMED BY FATHER COUGHLIN; Choose Christ or Marx, He Tells His Radio Hearers | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/gives-25000-to-pembroke.html | Gives $25,000 to Pembroke | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/campbells-dinghy-wins-takes-open-series-at-larchmont-with-mcmichael.html | CAMPBELL'S DINGHY WINS; Takes Open Series at Larchmont, With McMichael Next | True | Special to THE NEW YORK TIMES. | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/charles-h-butler-a-lawyer-58-years-member-of-washington-dc-and-new.html | CHARLES H. BUTLER, A LAWYER 58 YEARS; Member of Washington, D.C., and New York Bars Dies in Capital at Age of of 80 EX-SUPREME COURT AIDE Delegate in '07 to The Hague Was Author of Authoritative Work on Treaty Making | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/exhibit-by-don-freeman-california-artist-shows-scenes-of-new-york.html | EXHIBIT BY DON FREEMAN; California Artist Shows Scenes of New York | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/crescent-victor-5948-beats-penn-ac-five-as-thomas-registers-30.html | CRESCENT VICTOR, 59-48; Beats Penn A.C. Five as Thomas Registers 30 Points | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/europe-turks-are-watchful-afraid-of-nobody-says-premier.html | Europe; Turks Are Watchful, Afraid of Nobody, Says Premier | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/sports-of-the-times-parting-remarks-of-mr-brannick.html | Sports of the Times; Parting Remarks of Mr. Brannick | True | By John Kieran | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/commodity-average-is-little-changed-raw-materials-up-for-week.html | COMMODITY AVERAGE IS LITTLE CHANGED; Raw Materials Up for Week, Finished Products Down | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/french-soldiers-maintain-morale-comparative-calm-presents-its-own.html | FRENCH SOLDIERS MAINTAIN MORALE; Comparative Calm Presents Its Own Problems, but They Are Being Readily Solved COHESION HAS BEEN FOUND Large Use of Reserves Caused Early Concern-- Troops Keep Individuality | True | By G.h. Archambault Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/jp-kennedys-give-party-mark-birthday-of-exmayor-fitzgerald-of.html | J.P. KENNEDYS GIVE PARTY; Mark Birthday of Ex-Mayor Fitzgerald of Boston | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/industrial-bond-issues-lead-in-german-market.html | Industrial Bond Issues Lead in German Market | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ferryboat-fights-fog-and-tide-for-6-hours-crashing-into-barges-and.html | Ferryboat Fights Fog and Tide for 6 Hours, Crashing into Barges and Finally Grounding | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bert-lahr-weds-again-mildred-schroeder-exactress-married-to.html | BERT LAHR WEDS AGAIN; Mildred Schroeder, Ex-Actress, Married to Comedian | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/3-hurt-in-ship-crash-freighter-comedian-towed-into-halifax-after.html | 3 HURT IN SHIP CRASH; Freighter Comedian Towed Into Halifax After Collision | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/on-protestant-episcopal-national-council.html | ON PROTESTANT EPISCOPAL NATIONAL COUNCIL | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/school-groups-to-confer-meeting-to-take-place-thursday-at-mrs-aj.html | SCHOOL GROUPS TO CONFER; Meeting to Take Place Thursday at Mrs. A.J. Erdmann's Home | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/dominican-accord-on-refugees-near-americanmade-bombers-reach.html | DOMINICAN ACCORD ON REFUGEES NEAR; AMERICAN-MADE BOMBERS REACH ENGLAND FOR WAR SERVICE | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/heat-units-maker-earned-2158582-minneapolishoneywell-lists-327-a.html | HEAT UNITS MAKER EARNED $2,158,582; Minneapolis-Honeywell Lists $3.27 a share Last Year, Against $1.41 in '38 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/slalom-title-taken-by-mann-of-mgill-he-annexes-the-eastern-crown.html | SLALOM TITLE TAKEN BY MANN OF M'GILL; He Annexes the Eastern Crown --Prager, in Triumph | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/conant-to-receive-peace-award.html | Conant to Receive Peace Award | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/miss-lucy-lowery-prospective-bride-engagement-to-thomas-clark.html | MISS LUCY LOWERY PROSPECTIVE BRIDE; Engagement to Thomas Clark, Former Cornell Student, Is Announced in Utica SHE ATTENDED WESTOVER Member of the Junior League Had Studied at Country Day School in Up-State City | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/clear-battle-debris-noncombattants-follow-up-finns-in-action.html | CLEAR BATTLE DEBRIS; Non-Combattants Follow Up Finns in Action | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/us-business-trend-bewilders-london-british-are-puzzled-by-lack-of.html | U.S. BUSINESS TREND BEWILDERS LONDON; British Are Puzzled by Lack of Resiliency in Industry | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/events-today.html | Events Today | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/poland-day-here-observed-by-2000-tributes-paid-fallen-nation.html | POLAND DAY HERE OBSERVED BY 2,000; Tributes Paid Fallen Nation, Lincoln and Kosciuszko, Hero of Our Revolution | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/londons-auto-trade-off-82.html | London's Auto Trade Off 82% | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/british-expected-to-buy-us-tobacco-again-loss-of-import-duty-is.html | British Expected to Buy U.S. Tobacco Again; Loss of Import Duty Is Felt, Hopkins Hears | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/small-french-steamer-wrecked.html | Small French Steamer Wrecked | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nelson-ties-hogan-in-texas-with-271-makes-spectacular-finish-to.html | NELSON TIES HOGAN IN TEXAS WITH 271; Makes Spectacular Finish to Gain Deadlock in $5,000 San Antonio Golf SCORES ARE 13 UNDER PAR Open Champion Gets a Birdie on 17th Before 8,000 Fans -- Will Play Off Today | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/resident-offices-report-on-trade-reorders-arrive-on-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Arrive on Apparel and Accessories as Sales at Retail Show Rise JACKET DRESSES TO FORE Men's Sports Clothes Bought Consistently--Children's Easter Wear Bought | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/peace-seen-restored-in-palestine-areas-women-zionists-told-jews-and.html | PEACE SEEN RESTORED IN PALESTINE AREAS; Women Zionists Told Jews and Arabs Live in Amity | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/john-charles-thomas-sings.html | John Charles Thomas Sings | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/to-seek-latinamerican-trade.html | To Seek Latin-American Trade | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/saintly-lives-are-found-even-on-lowly-bowery.html | 'Saintly Lives' Are Found Even on Lowly Bowery | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/mcneillcopp.html | McNeill--Copp | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/three-flats-on-third-ave-sold.html | Three Flats on Third Ave. Sold | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/chinese-suicide-reported-exaide-of-wang-chingwei-said-to-have.html | CHINESE SUICIDE REPORTED; Ex-Aide of Wang Ching-wei Said to Have Jumped From Liner | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/revenue-decline-of-10-shown-for-39-against-38.html | Revenue Decline of 10% Shown for '39 Against '38 | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/reich-dividend-outlook-longoverdue-taxation-measures-held-a-factor.html | REICH DIVIDEND OUTLOOK; Long-Overdue Taxation Measures Held a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/scholarship-fund-will-gain-by-play-the-alumnae-of-connecticut.html | SCHOLARSHIP FUND WILL GAIN BY PLAY; The Alumnae of Connecticut College for Women to Take Over Performance Here LIST BENEFIT FOR MARCH 6 New York, Westchester and New Jersey Groups Mark College's 25th Year | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/charlotte-knapp-to-wed-mt-holyoke-graduate-fiancee-of-william-v.html | CHARLOTTE KNAPP TO WED; Mt. Holyoke Graduate Fiancee of William V. Winslow Jr. | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/miss-handsfield-engaged-to-wed-alumna-of-cathedral-school-of-st.html | MISS HANDSFIELD ENGAGED TO WED; Alumna of Cathedral School of St. Mary Will Become the Bride of Robert Pancake | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/italy-vatican-mark-concordats-signing-strong-bond-existing-between.html | ITALY, VATICAN MARK CONCORDAT'S SIGNING; Strong Bond Existing Between Church and State Stressed | True | By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/keeping-lent-by-all-advised-by-bonnell-but-he-warns-of-undue.html | KEEPING LENT BY ALL ADVISED BY BONNELL; But He Warns of Undue Emphasis on 'Petty Sacrifices' | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/marion-lorraine-is-heard.html | Marion Lorraine Is Heard | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/rev-jwr-maguire-often-had-helped-settle-labor-strikesexhead-of.html | REV. J.W.R. MAGUIRE; Often Had Helped Settle Labor Strikes--Ex-Head of College | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/jane-hoffheimer-a-bride.html | Jane Hoffheimer a Bride | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/1500-spaniards-seek-mexican-citizenship-chance-for-them-then-to.html | 1,500 SPANIARDS SEEK MEXICAN CITIZENSHIP; Chance for Them Then to Enter United States Is Noted | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/stephen-h-voorhees-retired-banker-75-evice-president-of-national.html | STEPHEN H. VOORHEES, RETIRED BANKER, 75; Ex-Vice President of National City Was Plainfield Leader | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/tops-of-idlewood-best-of-107-dogs-droll-and-rosenbloom-entry-gains.html | TOPS OF IDLEWOOD BEST OF 107 DOGS; Droll and Rosenbloom Entry Gains Premier Honors in Boston Terrier Show MRS. MATTA'S POM VICTOR Champion Moneybox Gold Coin Records Fine Triumph in Specialty Exhibition | True | By Kingsley Childs | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/short-interest-rises-454922-shares-on-jan-31-against-381689-on-dec.html | SHORT INTEREST RISES; 454,922 Shares on Jan. 31, Against 381,689 on Dec. 29 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/brown-stops-regan-in-fifth.html | Brown Stops Regan in Fifth | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/french-gun-plant-is-built-in-98-days-military-engineers-used-only.html | FRENCH GUN PLANT IS BUILT IN 98 DAYS; Military Engineers Used Only Civilian Labor in Converting Football Field Into Factory OTHER UNITS BEING BUILT Last One Will Be Completed in July--5,000 Workers Will Be Employed in Industries | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/counterfeits-us-bills-ring-in-rumania-is-found-to-have-raised-10.html | COUNTERFEITS U.S. BILLS; Ring in Rumania Is Found to Have Raised $10 Notes | True | By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/deadlock-in-india.html | DEADLOCK IN INDIA | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week Here and Elsewhere; NEW YORK | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/columbia-to-play-penn-basketball-game-features-the-alumni-program.html | COLUMBIA TO PLAY PENN; Basketball Game Features the Alumni Program Today | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/swedes-aid-finnish-cause.html | Swedes Aid Finnish Cause | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/gains-by-chinese-in-south-reported-counterattack-said-to-have-drive.html | GAINS BY CHINESE IN SOUTH REPORTED; Counter-Attack Said to Have Driven Invaders Back to the Gates of Pinyang WUMING REPULSES DRIVE Attempt to Land Troops 90 Miles South of Shanghai Is Seen as Threat to Ningpo | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/jersey-site-sold-in-expansion-move-weavers-buy-bergen-county.html | JERSEY SITE SOLD IN EXPANSION MOVE; Weavers Buy Bergen County Factory and Will Employ About 400 Persons BAYONNE DEAL REPORTED Merchant Gets Taxpayer for Future Use--100 Acres in Tewksbury Sold | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/dancing-teachers-meet-balletic-tap-number-in-honor-of-tchaikovsky.html | DANCING TEACHERS MEET; Balletic Tap Number in Honor of Tchaikovsky Is Presented | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/roosevelt-mourns-lord-tweedsmuir-message-to-widow-recalls-their.html | ROOSEVELT MOURNS LORD TWEEDSMUIR; Message to Widow Recalls Their Meeting--Hull Grieves for 'Warns Personal Friend' | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/exhibits-houdon-bust-of-john-paul-jones-mrs-sterner-displays-marble.html | EXHIBITS HOUDON BUST OF JOHN PAUL JONES; Mrs. Sterner Displays Marble Portrait at Galleries | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/eleanor-snedeker-is-married.html | Eleanor Snedeker Is Married | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/visitors-dollar-studied-survey-shows-stores-get-31-cents-hotels-23.html | VISITOR'S DOLLAR STUDIED; Survey Shows Stores Get 31 Cents, Hotels 23, Restaurants 18 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/philip-stockton-65-of-boston-is-dead-chairman-of-the-first-national.html | PHILIP STOCKTON, 65, OF BOSTON IS DEAD; Chairman of the First National Bank Was Also a Director of More Than 30 Corporations CITY TRUST CO. HEAD AT 27 Institution Attained Deposits of $31,000,000 in 8 Years-- Life Member M.I.T. Corp. | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/british-rulers-on-inspection.html | British Rulers on Inspection | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/judging-program-for-today.html | Judging Program for Today | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/at-patrick-dies-won-murder-fight-convicted-in-noted-trial-here-in.html | A.T. PATRICK DIES; WON MURDER FIGHT; Convicted in Noted Trial Here in 1900 for the Killing of W.M. Rice, Aged Texan CONDUCTED OWN DEFENSE Pardoned After 10 Years in Sing Sing, 4 in Death House --End Comes in Tulsa at 74 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/exodus-is-feared-in-dress-industry-rubin-days-manufacturers-in.html | EXODUS IS FEARED IN DRESS INDUSTRY; Rubin days Manufacturers in Low-Priced Field Face Loss Due to Pay Contracts | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/thread-of-revolt-hinted-by-almazan-mexican-candidate-says-he-will-a.html | THREAD OF REVOLT HINTED BY ALMAZAN; Mexican Candidate Says He Will Act if Government Interfetes in Presidential Election SEES A PLOT TO KILL HIM Charges His Foes Want toGive Cardenas a Pretext toRemain in Office | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/scotsamericans-win-52-down-patersondover-in-league-soccer-match-at.html | SCOTS-AMERICANS WIN, 5-2; Down Paterson-Dover in League Soccer Match at Kearny | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/buys-staten-island-site-builder-to-erect-two-10family-houses-at-st.html | BUYS STATEN ISLAND SITE; Builder to Erect Two 10-Family Houses at St. George | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/democracy-is-seen-built-on-religion-dr-sockman-asserts-that-god.html | DEMOCRACY IS SEEN BUILT ON RELIGION; Dr. Sockman Asserts That God Helps Preserve Worth and Dignity of Individual | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/war-fails-to-spur-us-exports-of-oil-first-four-months-show-rise.html | WAR FAILS TO SPUR U.S. EXPORTS OF OIL; First Four Months Show Rise Over 1938 but Loss From the Summer of 1939 | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/balkans-hope-us-will-lead-in-peace-welless-visit-interpreted-as-a.html | BALKANS HOPE U.S. WILL LEAD IN PEACE; Welles's Visit Interpreted as a Sign That Chief Neutral Will Discuss New Order TURKS HOPEFUL OF FUTURE Southeastern Unity Is Seen in Event of Attack-- Russia's Might Is Minimized | True | By Anne O'Hare McCormich By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/steel-production-continues-to-drop-no-sign-of-improvement-in-fresh.html | STEEL PRODUCTION CONTINUES TO DROP; No Sign of Improvement in Fresh Business Apparent Last Week in Pittsburgh BACKLOGS AGAIN REDUCED Tin-Plate Operations Remain Unchanged--Scrap Prices Decline 50 Cents a Ton | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/britains-retail-trade-declined-in-december-rise-in-unemployed-is.html | Britain's Retail Trade Declined in December; Rise in Unemployed Is Less Than Seasonal | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/approves-the-desmond-bill.html | Approves the Desmond Bill | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lieut-buchan-in-camp-in-britain-now-baron.html | Lieut. Buchan, in Camp In Britain, Now Baron | True | By The Canadian Press | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/szantho-is-heard-in-brahms-works-metropolitan-contralto-gives-four.html | SZANTHO IS HEARD IN BRAHMS WORKS; Metropolitan Contralto Gives 'Four Serious Songs' at New Friends Concert | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/all-called-borrowers.html | All Called 'Borrowers' | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/boston-victor-42-in-wide-open-game-roy-conacher-scores-twice.html | BOSTON VICTOR, 4-2, IN WIDE OPEN GAME; Roy Conacher Scores Twice Against Americans Before 12,845 Fans at Garden 5 GOALS IN FIRST PERIOD Bruins Get Two While ShortHanded--Carr and Sorrell Tally for New York | True | By Joseph C. Nichols | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/two-of-the-ways-to-wear-albouys-new-3way-turban.html | TWO OF THE WAYS TO WEAR ALBOUY'S NEW '3-WAY' TURBAN | True | Joffe | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lyons-offers-gold-to-boom-the-bronx-its-not-his-gold-and-he-isnt.html | LYONS OFFERS GOLD TO BOOM THE BRONX; It's Not His Gold and He Isn't Even Sure It's There, but He Believes in Hunting It AT BOTTOM OF EAST RIVER Book Says Frigate Hussar, With $4,000,000 in Bullion Aboard, Sank There in 1780 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/fair-to-decide-date-for-season-tickets-board-will-vote-on-offering.html | FAIR TO DECIDE DATE FOR SEASON TICKETS; Board Will Vote on Offering Them Before May 11 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/10-governors-join-operas-sponsors-mayor-heads-group-of-175-in.html | 10 GOVERNORS JOIN OPERA'S SPONSORS; Mayor Heads Group of 175 in Nation Who Agree to Help Metropolitan Campaign LEHMAN PRAISES SERVICE Terms Opera a Major Factor in Building Up Culture Over Half-Century | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/many-groups-pay-homage-to-lincoln-1000-march-in-gar-parade-wreaths.html | MANY GROUPS PAY HOMAGE TO LINCOLN; 1,000 March in G.A.R. Parade --Wreaths Laid on Statue in Union Square | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/screen-bests-list-has-45-nominees-ten-films-among-themalso-gable.html | SCREEN 'BESTS' LIST HAS 45 NOMINEES; Ten Films Among Them--Also Gable, Bette Davis, Capra, Former Academy Winners ROONEY GAINS MENTION Box Office Leader in 1939 Is Cited for 'Babes in Arms'-- First Negro Recognized | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hispanos-play-33-game-tally-twice-in-2d-half-against-germans-in.html | HISPANOS PLAY 3-3 GAME; Tally Twice in 2d Half Against Germans in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/icy-course-in-vermont-postpones-start-of-city-ski-championships-65.html | Icy Course in Vermont Postpones Start of City Ski Championships; 65 New Yorkers Will Race for Downhill and Slalom Titles on Bromley Mountain Today --Record Throng Jams Manchester | True | By Frank Elkins Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/exboxer-held-as-bandit-jimmy-martin-is-said-to-have-confessed-five.html | EX-BOXER HELD AS BANDIT; Jimmy Martin Is Said to Have Confessed Five Store Robberies | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nazisoviet-resettlement-plan.html | Nazi-Soviet Resettlement Plan | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/prices-and-other-news-of-commodity-markets-corn-prices-hold-in.html | Prices and Other News of Commodity Markets; CORN PRICES HOLD IN NARROW LIMITS Market Steady Despite Action of Wheat and Reports of a Good Export Business CREDIT AGENCY OFFERING Would Resell Grain at Level Far Above That Prevailing at Present in Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ramsaypatterson.html | Ramsay--Patterson | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/slow-trade-fails-to-weaken-cotton-gain-in-securities-steadiness-in.html | SLOW TRADE FAILS TO WEAKEN COTTON; Gain in Securities, Steadiness in Commodities Buoy Market for Futures in Staple | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/georgic-arrives-three-days-late-stormbound-passengers-held-liner-2.html | GEORGIC ARRIVES THREE DAYS LATE; Stormbound Passengers Held Liner 2 Days--Loss of an Anchor Added to Delay SHE BRINGS 255 REFUGEES John Adams Hunter, the New Governor of British Honduras, Describes Blizzard | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/james-speaks-today-in-michigan.html | James Speaks Today in Michigan | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/london-is-buoyed-by-rail-guarantee-governments-assurance-of-a.html | LONDON IS BUOYED BY RAIL GUARANTEE; Government's Assurance of a Profit Puts Carriers Into Market Favor | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/trade-barriers-of-states-listed-study-shows-diverse-fees-and-rules.html | TRADE BARRIERS OF STATES LISTED; Study Shows Diverse Fees and Rules for Peddling, Fishing and Other Activities AUTO WEIGHTS AT ISSUE Maximum Permitted on Highways Causes Conflict, WPAReport Points Out | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/chief-awards-in-terrier-show.html | Chief Awards in Terrier Show | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/amsterdam-divided-on-course-of-the-war-some-hope-however-develops.html | AMSTERDAM DIVIDED ON COURSE OF THE WAR; Some Hope, However, Develops on Peace Moves | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hirohito-exhorts-japanese-to-unity-emperor-on-2600th-traditional.html | HIROHITO EXHORTS JAPANESE TO UNITY; Emperor on 2,600th Traditional Anniversary of Nation Asks People to Raise Its Prestige SOLEMN INJUNCTION GIVEN He Tells Subjects to Answer to Spirits of Ancestors--Many Processions Mark Day | True | By Hugh Byas Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/tornado-death-toll-is-17-albany-ga-under-martial-law-begins-task-of.html | TORNADO DEATH TOLL IS 17; Albany, Ga., Under Martial Law, Begins Task of Clean-Up | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/british-share-index-up-but-bond-level-of-the-financial-news.html | BRITISH SHARE INDEX UP; But Bond Level of the Financial News Declines | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/film-pay-parley-planned.html | Film Pay Parley Planned | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nyu-with-12-straight-ranks-at-top-among-eastern-quintets-unbeaten.html | N.Y.U., With 12 Straight, Ranks At Top Among Eastern Quintets; Unbeaten Violets Hit Peak in Conquest of Notre Dame--Duquesne's Victory Over L.I.U. Also Outstanding | True | By Joseph M. Sheehan | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hannikainen-to-lead-the-boston-symphony-finn-first-guest-leader.html | HANNIKAINEN TO LEAD THE BOSTON SYMPHONY; Finn, First Guest Leader Here, to Direct Sibelius on Saturday | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/mathiesen-sets-skating-mark.html | Mathiesen Sets Skating Mark | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/books-published-today.html | Books Published Today | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/refugee-physician-hangs-himself-here-berlin-skin-specialist-failed.html | REFUGEE PHYSICIAN HANGS HIMSELF HERE; Berlin Skin Specialist Failed to Pass New York Test | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/toeless-shoe-found-to-invite-chilblains-podiatrist-says-price-of.html | TOELESS SHOE FOUND TO INVITE CHILBLAINS; Podiatrist Says Price of Style to Many Is Frostbite | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/foxterrier-shown-only-once-abroad-takes-breed-laurels-in-american.html | Foxterrier Shown Only Once Abroad Takes Breed Laurels in American Debut; THREE OF THE PRIZE WINNERS AT DOG SHOWS HERE YESTERDAY | True | By Henry R. Ilsley | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/town-hall-spellers-vie-definitions-of-abatis-mandrel-and-mandrill.html | TOWN HALL SPELLERS VIE; Definitions of Abatis, Mandrel and Mandrill Stump Many | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bank-marks-50th-anniversary.html | Bank Marks 50th Anniversary | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/20000-visitors-snarl-traffic-near-airport-balchen-studying.html | 20,000 VISITORS SNARL TRAFFIC NEAR AIRPORT; Balchen Studying Possibility of Airline to Norway | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/8000-invade-albany-today-for-state-budget-hearing-five-special.html | 8,000 Invade Albany Today For State Budget Hearing; Five Special Trains to Carry Delegations From This City Alone--Business Groups Bar All New Taxes Except on Races | True | By Warren Moscow Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hatikvoh-in-front-7-to-1.html | Hatikvoh in Front, 7 to 1 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hoboes-dismayed-as-home-is-opened-they-are-crowded-out-by-300.html | HOBOES DISMAYED AS HOME IS OPENED; They Are Crowded Out by 300 Followers of Father Divine Who Attend Ceremony NEW NAME GIVEN TO THEM League for Human Needs Calls Derelicts 'American Refugees' --10-Cent Meals Offered | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/raw-material-stocks-up-semifinished-goods-in-hands-of-makers-off-in.html | RAW MATERIAL STOCKS UP; Semifinished Goods in Hands of Makers Off in December | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/local-research-plan-for-business-pushed-engle-of-the-commerce-dept.html | LOCAL RESEARCH PLAN FOR BUSINESS PUSHED; Engle of the Commerce Dept. on Trip to Promote Program | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bramham-expels-2-from-baseball-manager-and-player-of-lenoir-club-in.html | BRAMHAM EXPELS 2 FROM BASEBALL; Manager and Player of Lenoir Club in No. Carolina Ruled Out--Officers Suspended | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/two-passion-plays-open-in-union-city-church-productions-in-jersey.html | TWO PASSION PLAYS OPEN IN UNION CITY; Church Productions in Jersey Begin 26th Season | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/kroger-grocery-and-baking.html | Kroger Grocery and Baking | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/25000-for-finns-raised-by-lunts-weeks-playing-of-taming-of-the.html | $25,000 FOR FINNS RAISED BY LUNTS; Week's Playing of 'Taming of the Shrew' Brings New Mark at Alvin for Attendance 15 MATINEES FOR HOLIDAY Barrymore to Resume Tonight --Three Premieres Are Being Promised for Next Week | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nazis-said-to-build-black-sea-forts-defenses-reported-under-way-in.html | NAZIS SAID TO BUILD BLACK SEA FORTS; Defenses Reported Under Way in Ukraine and Caucasus for Two Vital Rail Lines | True | By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/the-economics-of-debt.html | THE ECONOMICS OF DEBT | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/boy-scouts-unite-in-reverence-day-new-york-boy-scouts-of-three.html | BOY SCOUTS UNITE IN REVERENCE DAY; New York Boy Scouts of Three Faiths Observe National Reverence Day | True | Times Wide World | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/plans-madison-ave-shop-hattie-carnegie-inc-leases-2-stores-in.html | PLANS MADISON AVE. SHOP; Hattie Carnegie, Inc., Leases 2 Stores in Building at 48th St. | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/slrb-reviews-months-work.html | SLRB Reviews Month's Work | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/phone-picketing-ended-strike-of-credit-clearing-house-employes-is.html | PHONE PICKETING ENDED; Strike of Credit Clearing House Employes Is Settled | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lauds-puerto-rico-bases-gen-marshall-pleased-by-the-speed-on.html | LAUDS PUERTO RICO BASES; Gen. Marshall Pleased by the Speed on Defense Projects | True | Special Cable to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nazi-ship-leaves-brazil-the-uruguay-quitting-pernambuco-7th-to-try.html | NAZI SHIP LEAVES BRAZIL; The Uruguay Quitting Pernambuco, 7th to Try to Run Blockade | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/usurping-charged-in-federal-grants-bureaucracy-intrudes-system-in.html | USURPING CHARGED IN FEDERAL GRANTS; Bureaucracy Intrudes System in States, Medical Official Tells Midwest Doctors LOBBYING FOR IT ALLEGED Dr. H.G. Leland of A.M.A. in Chicago Address Warns of Effect on Private Practice | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/klan-holds-parade-in-jersey.html | Klan Holds Parade in Jersey | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/orioles-turn-back-rovers-76-and-42-sextet-wins-in-afternoon-at.html | ORIOLES TURN BACK ROVERS, 7-6 AND 4-2; Sextet Wins in Afternoon at Garden and at Night on Baltimore Rink ONLY 1 POINT FROM LEAD New York's First-Place Grip Shaken-- Brokers Vanquish Sands Point, 3 to 1 | True | By William J Briordy | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/11-interned-men-escape-uruguay-former-officers-and-sailors-of-graf.html | 11 INTERNED MEN ESCAPE URUGUAY; Former Officers and Sailors of Graf Spee and Tacoma Believed on Way Home HAD LIBERTY IN CAPITAL Authorities Checking to Find Whether Others Have Left-- Argentina Tightens Hold | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/daughter-to-john-j-kirbys.html | Daughter to John J. Kirbys | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/jp-smiths-have-daughter.html | J.P. Smiths Have Daughter | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/peoples-gas-light-increases-income-2291491-earned-by-system-in-1939.html | PEOPLES GAS LIGHT INCREASES INCOME; $2,291,491 Earned by System in 1939 After Reservation Pending Rate Decision EQUAL TO $3.49 A SHARE Compares With $2.48 Year Before--Operating Revenues Up to $43,465,011 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/congress-desire-to-avoid-new-tax-meets-early-test-resurrected.html | CONGRESS DESIRE TO AVOID NEW TAX MEETS EARLY TEST; Resurrected Harbors Bill for $407,055,600 to Go Before Senate This Week FARM SLASH UNDER FIRE House to Get Navy Supply Bill Reported Cut $100,000,000 by Committee Paring | True | By Henry N. Dorris Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/best-co-increase-net-sales-by-237-15607340-net-in-12-months-to-jan.html | BEST & CO. INCREASE NET SALES BY 2.37%; $15,607,340 Net in 12 Months to Jan. 31 Compares With Previous $15,245,294 NET PROFIT IS $1,047,004 Result Is Equivalent to $3.42 a Share, Against the Preceding Year's $3.35 | True | Forbath & Rejane, 1940 | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nester-first-in-midget-auto.html | Nester First in Midget Auto | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/asks-payscale-hearing-nmu-would-seek-rise-before-maritime.html | ASKS PAY-SCALE HEARING; N.M.U. Would Seek Rise Before Maritime Commission | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/to-join-newport-colony.html | To Join Newport Colony | True | Special to THE NEW YORK TIMES. | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/2-philadelphia-fliers-die-joseph-nueberger-and-jl-sit-nek-crash.html | 2 PHILADELPHIA FLIERS DIE; Joseph Nueberger and J.L. Sit nek Crash Near Raleigh, N.C. | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/victoria-home-tea-wednesday.html | Victoria Home Tea Wednesday | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/farley-and-landon-in-lincoln-tribute-from-the-same-platform-at.html | FARLEY AND LANDON IN LINCOLN TRIBUTE; From the Same Platform at Springfield, Ill., They Hail Martyr as Politician CANDIDACY IS CONFIRMED 'Jim,' Frankly in Race, Would Make a Good President, Republican Says | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/women-in-war.html | WOMEN IN WAR | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lewis-truce-plan-insincere-to-afl-frey-and-other-leaders-voice.html | LEWIS TRUCE PLAN 'INSINCERE' TO A.F.L.; Frey and Other Leaders Voice View--1944 Presidential Aim Seen in Moves | True | By Louis Stark Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/financing-activity-heartens-wall-st-week-brings-to-final-stages.html | FINANCING ACTIVITY HEARTENS WALL ST.; Week Brings to Final Stages $236,500,000 of Proposed New Bond Issues BASIC CHANGE HELD NEED New-Money Flow to Industry Rather Than Reinvestment Called Desirable | True | By Howard W. Calkins | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/miss-gertrude-le-boutillier-will-be-bride-of-william-a-wood-jr.html | Miss Gertrude Le Boutillier Will Be Bride Of William A. Wood Jr., Princeton Alumnus | True | Jay Te Winburn | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/strafaci-victor-on-links.html | Strafaci Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/borican-gets-hallahan-trophy.html | Borican Gets Hallahan Trophy | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/courtney-white-actor-who-appeared-in-many-broadway-plays-dies-at-54.html | COURTNEY WHITE; Actor, Who Appeared in Many Broadway Plays, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/cost-sharing-urged-in-transient-relief-report-deals-with-problems.html | COST SHARING URGED IN TRANSIENT RELIEF; Report Deals With Problems of Migratory Workers | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/finns-summa-line-found-unyielding-visit-to-mannerheim-defenses.html | FINNS' SUMMA LINE FOUND UNYIELDING; Visit to Mannerheim Defenses Reveals No Sign of a Break Under Terrific Siege OFFENSIVE IS SLACKENING Armored Shields Used in Vain --Fail to Halt 'Slaughter' of Russian Waves | True | By Thomas F. Hawkins | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/canada-receives-an-administrator-acting-governor-general-of-canada.html | CANADA RECEIVES AN ADMINISTRATOR; ACTING GOVERNOR GENERAL OF CANADA | True | By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/french-assail-hitler-and-stalin.html | French Assail Hitler and Stalin | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/income-tax-ruling-stocks-traded-in-reorganization-cases-not.html | INCOME TAX RULING; Stocks Traded in Reorganization Cases Not Considered | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/real-estate-board-lists-test-winners-persons-in-new-york-eligible.html | REAL ESTATE BOARD LISTS TEST WINNERS; Persons in New York Eligible for Brokers' Licenses | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/store-collections-off-86.html | Store Collections Off 8.6% | True | Special to THE NEW YORK TIMES. | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/250-japanese-here-mark-annivrsary-pledge-fealty-to-emperor-consul.html | 250 JAPANESE HERE MARK ANNIVRSARY; Pledge Fealty to Emperor-- Consul General Addresses Them | True | Times Wide World | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ashmancoleman.html | Ashman--Coleman | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/twelve-rings-ready-for-opening-of-westminster-dog-show-today-2738.html | Twelve Rings Ready for Opening of Westminster Dog Show Today; 2,738 Competitors From Points Far and Near Set for 3-Day Exhibition at Garden-- 204 Dachshunde Top Breed Entries | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lord-tweedsmuir-is-dead-a-third-operation-futile-canadas-governor.html | Lord Tweedsmuir Is Dead; A Third Operation Futile; Canada's Governor General, 64, Succumbs in Montreal to Effects of Fall--Dominion Mourns First Viceroy to Die in Office | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/mrs-francis-g-driscoll.html | MRS. FRANCIS G. DRISCOLL | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/says-manila-will-admit-chinese.html | Says Manila Will Admit Chinese | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/first-lady-balks-at-advising-youth-to-uphold-finland-congress.html | FIRST LADY BALKS AT ADVISING YOUTH TO UPHOLD FINLAND; Congress Should Not Vote to Condemn Russia Unless It Believes in This, She Says BUT SHE BACKS THE FINNS Earlier 2,000 Delegates Hail Leader Who Says the Group Welcomes Communists | True | By Frank S. Adams Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/miami-yachtsmen-entertain-at-club-awards-made-to-winners-in-the.html | MIAMI YACHTSMEN ENTERTAIN AT CLUB; Awards Made to Winners in the Lipton Cup Ocean Race | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/refugee-hope-put-in-allies-victory-jewish-congress-is-told-that.html | REFUGEE HOPE PUT IN ALLIES' VICTORY; Jewish Congress Is Told That Only Defeat of Nazis Can Bring Peace of Tolerance MRS. ROOSEVELT SPEAKS Senator Barbour, Dr. S.S. Wise and Czech Envoy Among Others Addressing Dinner | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/chamber-stiffens-paris-confidence-unanimity-in-parliament-ends.html | CHAMBER STIFFENS PARIS CONFIDENCE; Unanimity in Parliament Ends Doubt Over the Fate of the Democratic Regime CABINET CHANGES LIKELY Premier Daladier Still Faces Interpellations on Economics and French Censorship | True | By P.j. Philip Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/amsterdam-finds-recovery-in-bonds-scandinavian-and-the-western.html | AMSTERDAM FINDS RECOVERY IN BONDS; Scandinavian and the Western European Neutral Issues Above War-Time Lows DANISH GROUP EXCEPTION Firm Tone Most Noticeable in Belgian, Swedish and Swiss Government Securities | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lord-tweedsmuir.html | LORD TWEEDSMUIR | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/building-of-homes-rose-396-in-year-units-for-343084-families.html | BUILDING OF HOMES ROSE 39.6% IN YEAR; Units for 343,084 Families Throughout Country Cost $1,225,817,000 in 1939 TOTAL BEST IN A DECADE Private Sources Accounted for Large Part of Increase -- USHA Was Active | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/300000-for-finns-raised-by-industry-fund-unit-is-confident-of.html | $300,000 FOR FINNS RAISED BY INDUSTRY; Fund Unit Is Confident of Achieving $1,000,000 Goal | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bourse-subdued-by-savings-drive-inactivity-in-paris-traced-in-part.html | BOURSE SUBDUED BY SAVINGS DRIVE; Inactivity in Paris Traced, in Part, to Diversion of Funds to War Bonds CIRCULATION IS NO WORRY High Total Generally Ascribed to Wide Usage of Cash by the French | True | By Fernand Maroni Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/red-curb-on-religion-in-poland-is-denied-atheist-journal-says.html | RED CURB ON RELIGION IN POLAND IS DENIED; Atheist Journal Says Freedom of Worship Is Retained | True | Special Cable to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/tweedsmuir-held-in-esteem-by-us-respect-for-his-diplomatic-ability.html | TWEEDSMUIR HELD IN ESTEEM BY U.S. Respect for His Diplomatic Ability Added to Previous Renown as Author VISITED ROOSEVELT IN '37 Named First to Ottawa as John Buchan--Dominion Sought Him for 2d Term | True | Karsh, Ottawa, from Times Wide World | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/mozarts-figaro-to-be-sung-feb-20-metropolitan-campaign-fund-to-gain.html | MOZART'S 'FIGARO' TO BE SUNG FEB. 20; Metropolitan Campaign Fund to Gain by Opera's Revival After 22-Year Absence | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/vandenberg-looks-to-the-northwest-conferences-at-st-paul-lead.html | VANDENBERG LOOKS TO THE NORTHWEST; Conferences at St. Paul Lead Friends to Say He May Get 199 Delegates There | True | By James A. Hagerty Special To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/booksauthors.html | Books--Authors | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/back-credit-plan-to-aid-latin-trade-congress-leaders-favor-bill-to.html | BACK CREDIT PLAN TO AID LATIN TRADE; Congress Leaders Favor Bill to Use Our Gold Reserve in Loans, Brown Says WE WOULD GET MATERIAL Both Interest and Principal Would Be Paid by Items Not Produced in the U.S. | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/letters-to-the-times-hardworking-city-solons-mr-sharkey-intimates.html | Letters to The Times; Hardworking City Solons Mr. Sharkey Intimates Councilman's Life Is Not a Happy One | True | JOSEPH T. SHARKEY | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/pastor-accepts-call.html | Pastor Accepts Call | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/stamp-tax-urged-for-job-insurance-gray-calls-it-only-feasible-way.html | STAMP TAX URGED FOR JOB INSURANCE; Gray Calls It Only Feasible Way to Extend Protection to Small Groups of Workers | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/st-marys-team-victor-celtic-eleven-defeats-passon-phillies-by-21-in.html | ST. MARY'S TEAM VICTOR; Celtic Eleven Defeats Passon Phillies by 2-1 in Soccer | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/news-and-notes-of-the-advertising-field-brands-week-set-for-oct-414.html | News and Notes of the Advertising Field; Brands Week Set for Oct. 4-14 | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/high-wind-whips-city-causing-some-damage-fences-blown-down-and.html | HIGH WIND WHIPS CITY, CAUSING SOME DAMAGE; Fences Blown Down and Signs Loosened-- Rain Little Help | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/heavy-snow-falls-upstate.html | Heavy Snow Falls Up-State | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/us-finns-in-war-led-by-tough-new-yorker-roosevelts-exchauffeur-is.html | U.S. Finns in War Led by 'Tough' New Yorker; Roosevelts' Ex-Chauffeur Is Proud of Unit | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/rumson-welcomes-holiday-visitors-pierre-rosses-roger-gilberts.html | RUMSON WELCOMES HOLIDAY VISITORS; Pierre Rosses, Roger Gilberts, Newcombe Bakers and Mrs. Irving Riker Entertain | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/government-maturities-2849641050-in-year.html | Government Maturities $2,849,641,050 in Year | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/airplane-plant-to-expand.html | Airplane Plant to Expand | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/1929-edison-test-for-boys-revealed-inventor-banned-publication-of.html | 1929 EDISON TEST FOR BOYS REVEALED; Inventor Banned Publication of Questions and Answers of Contestants for 10 Years REPLIES OF 5 GIVEN OUT Examination Was Designed to Determine Character as Well as Knowledge | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/mrs-taft-lends-aid-to-republican-drive-wife-of-ohio-senator-also.html | MRS. TAFT LENDS AID TO REPUBLICAN DRIVE; Wife of Ohio Senator Also Seen Aiding Husband's Aspirations | True | Times Wide World | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/alligator-shows-security-number-2537-quite-visible-on-skin-of.html | ALLIGATOR SHOWS 'SECURITY NUMBER'; 2537 Quite Visible on Skin of Reptile at Contest for Boys' Club Pets LAD, 2, ADDS EXCITEMENT Keeps Up a Barrage of Sawdust During Judging--WhiteOwls Among Entrants | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/rite-of-confirmation-held-source-of-help-manning-says-it-gives-new.html | RITE OF CONFIRMATION HELD SOURCE OF HELP; Manning Says It Gives New Strength to Man | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/us-envoy-in-china-defies-peril-of-japanese-bombs.html | U.S. Envoy in China Defies Peril of Japanese Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/man-makes-break-from-womens-jail-police-skeptical-for-a-time-of.html | MAN MAKES BREAK FROM WOMEN'S JAIL; Police Skeptical for a Time of Report That 'Male Escaped' Institution for Females | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/spirit-of-lincoln-found-needed-now-clergymen-say-his-qualities-of.html | SPIRIT OF LINCOLN FOUND NEEDED NOW; Clergymen Say His Qualities of Faith and Charity Are Vital in Time of Crisis COUGHLIN HELD CONTRAST He and Lincoln Typify Choice Today, J.W. Wise Declares at Free Synagogue | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/colgate-takes-ski-meet-wins-slalom-to-capture-union-invitation.html | COLGATE TAKES SKI MEET; Wins Slalom to Capture Union Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/john-l-lockwood-retired-lawyer-who-practiced-here-40-years-dies-at.html | JOHN L. LOCKWOOD; Retired Lawyer, Who Practiced Here 40 Years, Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/miss-virginia-kempf-south-orange-bride-graduate-of-berkeley-school.html | MISS VIRGINIA KEMPF SOUTH ORANGE BRIDE; Graduate of Berkeley School Is Wed to C. Donald Price | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/soccer-americans-win-six-goals-by-oneill-feature-81-victory-over.html | SOCCER AMERICANS WIN; Six Goals by O'Neill Feature 8-1 Victory Over Baltimore | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/dr-leon-bowman-65-dies-at-dinner-party-retired-physician-succumbs.html | DR. LEON BOWMAN, 65, DIES AT DINNER PARTY; Retired Physician Succumbs at Fete for Son and Bride | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/riggs-victor-at-net-defeats-mulloy-in-miami-final-miss-betz-tops.html | RIGGS VICTOR AT NET; Defeats Mulloy in Miami Final --Miss Betz Tops Mrs. Fabyan | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/mrs-vokrol-triumphs-beats-miss-stewart-in-fenceoff-of-open-foils.html | MRS. VOKROL TRIUMPHS; Beats Miss Stewart in Fence-off of Open Foils Tourney | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/wallacehull-peace-urged.html | Wallace-Hull 'Peace' Urged | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hoover-envisions-refuge-to-10-million-former-president-pictures.html | HOOVER ENVISIONS REFUGE TO 10 MILLION; Former President Pictures State in African Highlands | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/welles-tour-seen-as-staying-hitler-french-believe-roosevelt-move.html | WELLES TOUR SEEN AS STAYING HITLER; French Believe Roosevelt Move Will Delay German Drive | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/dr-arthur-w-smith-colgate-professor-mathematics-departments-head.html | DR. ARTHUR W. SMITH, COLGATE PROFESSOR; Mathematics Department's Head for the Last Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bayonne-willing-to-pay-mayor-replies-to-la-guardia-on-damage-to.html | BAYONNE WILLING TO PAY; Mayor Replies to La Guardia on Damage to Fireboat | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bank-sells-harlem-flat.html | Bank Sells Harlem Flat | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/patrol-boat-sunk-germans-report-all-planes-are-said-to-have.html | PATROL BOAT SUNK, GERMANS REPORT; All Planes Are Said to Have Returned Undamaged After Flights to Britain NORWEGIAN SHIP HITS MINE Lifeboat Tows In the Damaged Tanker, Saved by Bulkhead-- All on Burgerdyk Rescued | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/british-battle-french-at-soccer-game-in-paris.html | British Battle French At Soccer Game in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/road-would-drop-resort-train.html | Road Would Drop Resort Train | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ruth-guthrie-is-wed-to-a-bennett-brown-kentucky-girl-has-bridal-in.html | RUTH GUTHRIE IS WED TO A. BENNETT BROWN; Kentucky Girl Has Bridal in the Church of Transfiguration | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ski-mark-to-walter-bietila.html | Ski Mark to Walter Bietila | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/gain-snobird-golf-final-swift-beats-ganger-driggs-downs-aldrich-at.html | GAIN SNOBIRD GOLF FINAL; Swift Beats Ganger, Driggs Downs Aldrich at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/hits-deficiencies-of-management-dean-donham-of-the-harvard-business.html | HITS DEFICIENCIES OF MANAGEMENT; Dean Donham of the Harvard Business School Calls for 'Hard Study' in Field ASKS ENDOWED RESEARCH Warns of 'Breakdown' of Civilization Unless Guidance of Enterprise Improves | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/washingtons-eleven-wins.html | Washington's Eleven Wins | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/charles-i-gorman-canadian-ice-skater-holder-of-world-records-dies.html | CHARLES I. GORMAN; Canadian Ice Skater, Holder of World Records, Dies at 42 | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/bond-averages.html | BOND AVERAGES | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/points-way-to-happiness-it-all-devolves-on-picking-right-road.html | POINTS WAY TO HAPPINESS; It All Devolves on Picking Right Road, Scherer Says | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/the-screen-british-intelligence-a-spy-picture-at-the-globe-new.html | THE SCREEN; 'British Intelligence,' a Spy Picture, at the Globe-- New Yiddish Film at the Cameo | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/program-is-given-by-five-composers-works-of-europeans-living-here.html | PROGRAM IS GIVEN BY FIVE COMPOSERS; Works of Europeans, Living Here, Played at 2d Concert of League of Composers | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/world-rifle-record-set-philadelphia-quartet-tallies-perfect-800-in.html | WORLD RIFLE RECORD SET; Philadelphia Quartet Tallies Perfect 800 in Tourney | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/sheen-calls-war-a-spur-to-religion-march-of-events-abroad-seen-as.html | SHEEN CALLS WAR A SPUR TO RELIGION; March of Events Abroad Seen as Disillusioning to the American Intelligentsia | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/curb-on-japan-is-asked-president-urged-to-end-hen-mostfavorednation.html | CURB ON JAPAN IS ASKED; President Urged to End Hen Most-Favored-Nation Status | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/wood-field-and-stream-boxes-of-real-treasure.html | WOOD, FIELD AND STREAM; Boxes of Real Treasure | True | By Raymond R. Camp | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/college-places-300-tutors.html | College Places 300 Tutors | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/nazis-list-polish-murders.html | Nazis List 'Polish Murders' | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/miss-bramhall-is-first-takes-150yard-metropolitan-aau-junior-medley.html | MISS BRAMHALL IS FIRST; Takes 150-Yard Metropolitan A.A.U. Junior Medley Swim | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/jean-winpenny-engaged-upper-montclair-girl-will-be-bride-of-h-de.html | JEAN WINPENNY ENGAGED; Upper Montclair Girl Will Be Bride of H. De Hoven Manly | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/french-attack-foe-with-propaganda-loudspeakers-inform-germans-on.html | FRENCH ATTACK FOE WITH PROPAGANDA; Loud-Speakers Inform Germans on 'Facts of War' andDraw Heavy GunfireACTIVITY AT A STANDSTILLBerlin Contends BroadcastsWere Silenced by BulletsFrom Machine Gunners | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/european-trading-lacks-enterprise-little-interest-and-narrow.html | EUROPEAN TRADING LACKS ENTERPRISE; Little Interest and Narrow Fluctuations Develop in Markets on Continent | True | By Paul Catz Wireless To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/buys-home-in-flushing.html | Buys Home in Flushing | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/shields-and-flame-fail-to-aid-soviet-in-drive-finns-say-new-armor.html | SHIELDS AND FLAME FAIL TO AID SOVIET IN DRIVE, FINNS SAY; New Armor Device and Tanks Hurling Fire Used in Huge Assault on Defenses RUSSIA CLAIMS 16 FORTS Writers Find Line Unbroken--70 Horse Sleds Destroyed North of Lake Ladoga | True | By K.j. Eskelund Special Cable To the New York Times. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/turk-explains-dismissals-wholesale-ousting-of-german-technicians-is.html | TURK EXPLAINS DISMISSALS; Wholesale Ousting of German Technicians Is Denied | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/reserve-corps-orders-the-civil-service.html | Reserve Corps Orders; The Civil Service | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/berger-in-ring-tomorrow.html | Berger in Ring Tomorrow | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/benefit-for-leper-mission.html | Benefit for Leper Mission | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/norris-urges-sec-aid-for-associated-gas-senator-says-board-should.html | NORRIS URGES SEC AID FOR ASSOCIATED GAS; Senator Says Board Should Act as Receiver in Reorganization | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/deckards-victory-highlight-in-track-twomiler-who-beat-lash-and-rice.html | DECKARD'S VICTORY HIGHLIGHT IN TRACK; Two-Miler Who Beat Lash and Rice Eclipsed Two Fenske Triumphs Over Week-End CUNNINGHAM HAS A COLD Metropolitan Junior Title Meet Will Be Held Tonight in Jersey City Armory | True | By Louis Effrat | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ralph-r-stratton-edegislator-was-assistant-city-editor-of-boston.html | RALPH R. STRATTON; Ex-Legislator Was Assistant City Editor of Boston Herald | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/the-international-situation.html | The International Situation | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/trustee-gets-cash-for-brooklyn-flat-bank-sells-fourfamily-building.html | TRUSTEE GETS CASH FOR BROOKLYN FLAT; Bank Sells Four-Family Building on 47th Street | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/thousands-greet-dewey-in-spokane-city-where-father-worked-as.html | THOUSANDS GREET DEWEY IN SPOKANE; City Where Father Worked as Reporter Gives New Yorker 'Home Folks' Welcome HE VISITS GRAND COULEE Favors Completion of Project, He Says on His First Stop on the Pacific Slope | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/american-festival.html | AMERICAN FESTIVAL | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/topics-of-the-times-new-art-form.html | Topics of The Times; New Art Form | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/the-financial-week-stock-market-and-wheat-market-recover-sharply.html | THE FINANCIAL WEEK; Stock Market and Wheat Market Recover Sharply-- Past and Present of Industry | True | By Alexander D. Noyes | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lincoln-today.html | LINCOLN TODAY | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/5game-battles-mark-title-play-patterson-goes-limit-to-set-back.html | 5-GAME BATTLES MARK TITLE PLAY; Patterson Goes Limit to Set Back Wakeman in Amateur Squash Racquets Event HOWES EXTENDED BY LOTT Evades Defeat by One Stroke at University Club--Final Scheduled for Today | True | By Allison Danzig | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/ignore-bock-beer-competition.html | Ignore Bock Beer Competition | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/art-group-opens-new-type-school-anderson-meredith-hecht-and-miss.html | ART GROUP OPENS NEW TYPE SCHOOL; Anderson, Meredith, Hecht and Miss Hayes Back Venture for Children and Adults | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/calderon-is-elected-costa-rica-president-national-republican-is.html | CALDERON IS ELECTED COSTA RICA PRESIDENT; National Republican Is Winner With Overwhelming Majority | True | Special Cable to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/what-help-for-finland.html | WHAT HELP FOR FINLAND? | True | | C1B 446083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/public-is-cautious-on-grain-markets-world-news-and-lack-of-data-on.html | PUBLIC IS CAUTIOUS ON GRAIN MARKETS; World News and Lack of Data on Winter Wheat Crop's Condition Cut Interest MORE SELLING EXPECTED Moderate Profit Now Possible for Producers Who Repay Loans--Futures Up for Week | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/management-men-to-hear-smith.html | Management Men to Hear Smith | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/dividend-cut-is-assailed.html | Dividend Cut Is Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/lamb-home-first-in-two-contests-milwaukee-speed-skater-ties.html | LAMB HOME FIRST IN TWO CONTESTS; Milwaukee Speed Skater Ties Leighton for Lead in the Diamond Trophy Meet | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/boy-seized-as-jewel-robber-and-slayer-of-companion-who-dared-him-to.html | Boy Seized as Jewel Robber and Slayer Of Companion Who Dared Him to Shoot | True | | C1B 446083 |
| 1940-02-12 | 1940-02-12 | https://www.nytimes.com/1940/02/12/archives/edward-h-le-boutillier-retired-dealer-in-automobiles-in-bryn-mawr.html | EDWARD H. LE BOUTILLIER; Retired Dealer in Automobiles in Bryn Mawr, Pa., Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 446083 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/for-roosevelt-if-he-runs.html | For Roosevelt if He Runs | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/six-swimming-pools-reconstructed-by-city-to-be-available-for.html | Six Swimming Pools Reconstructed by City; To Be Available for Children and Adults; RECREATION CENTERS RECONSTRUCTED BY PARK DEPARTMENT | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/socialized-medicine-hit-surgeons-are-told-the-poor-need-food-and.html | SOCIALIZED MEDICINE HIT; Surgeons Are Told the Poor Need Food and Shelter Instead | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/for-brotherhood-week-several-us-senators-endorse-the-observance.html | FOR 'BROTHERHOOD WEEK'; Several U.S. Senators Endorse the Observance | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/books-published-today.html | Books Published Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/warm-weather-lifts-retail-trade-here-5.html | Warm Weather Lifts Retail Trade Here 5% | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/damrosch-honored-as-citizen-of-year-noted-conductor-receives-annual.html | DAMROSCH HONORED AS CITIZEN OF YEAR; Noted Conductor Receives Annual Medal of Abraham Lincoln High School LA GUARDIA PRAISES HIM Also Says Roosevelt Will Be Hailed as Liberator Like Lincoln 75 Years Hence | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/budget-cut-gives-montclair-choice-of-lower-taxes-or-a-smaller-debt.html | Budget Cut Gives Montclair Choice Of Lower Taxes or a Smaller Debt; Taxpayers Will Vote by Mail on How to Take Benefits of $500,000 Reduction-- Survey Believed First of Its Kind | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/damaged-ship-nears-bermuda.html | Damaged Ship Nears Bermuda | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/booksauthors.html | Books--Authors | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/real-estate-notes-to-sell-521-5th-ave-building.html | REAL ESTATE NOTES; To Sell 521 5th Ave. Building | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/nlrb-victor-again-in-supreme-court-decision-by-black-upholds-charge.html | NLRB VICTOR AGAIN IN SUPREME COURT; Decision by Black Upholds Charge of Discrimination Against Ship Company | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/vatican-denies-pope-acted-in-ira-case-newspaper-says-he-made-no.html | VATICAN DENIES POPE ACTED IN I.R.A. CASE; Newspaper Says He Made No Comment on 2 Doomed Men | True | By Telephone To the New York Times. | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/amsterdam-trading-dull.html | Amsterdam Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/phils-buy-pitcher-hoerst.html | Phils Buy Pitcher Hoerst | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/charles-killgore-druggist-77-years-entered-business-at-13-dies-at.html | CHARLES KILLGORE, DRUGGIST 77 YEARS; Entered Business at 13, Dies at 90 as President of Own Manufacturing Company PATENTED TABLET MACHINE Also Devised Method of Rapid Dissolution Which Removed a Medical Obstacle | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sol-kaplan-heard-in-piano-recital-beethoven-sonata-in-a-flat-is.html | SOL KAPLAN HEARD IN PIANO RECITAL; Beethoven Sonata in A Flat Is Among the Compositions Given in Carnegie Hall | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sports-today.html | Sports Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/business-failures-drop-latest-total-251-against-285-week-before-318.html | BUSINESS FAILURES DROP; Latest Total 251, Against 285 Week Before, 318 Year Ago | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/reich-thwarted-by-turks-in-plot-nazis-said-to-have-planned-theft-of.html | REICH 'THWARTED' BY TURKS IN 'PLOT'; Nazis Said to Have Planned Theft of Submarine From the Krupp Shipyards ANKARA SENT IN MARINES Officials' Suspicions Aroused When All-German Crew Was Requested for Trials | True | By Telephone To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/saranac-curlers-on-top-beat-visiting-rinks-and-capture-patterson.html | SARANAC CURLERS ON TOP; Beat Visiting Rinks and Capture Patterson Medal, Smith Cup | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/avila-aide-is-killed-shot-by-doorman-of-mexican-presidential.html | AVILA AIDE IS KILLED; Shot by Doorman of Mexican Presidential Candidate | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/to-speak-at-dealers-dinner.html | To Speak at Dealers' Dinner | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/votes-ticket-broker-bill-assembly-unanimously-favors-limiting.html | VOTES TICKET BROKER BILL; Assembly Unanimously Favors Limiting Surcharge to 75c | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/leonard-captures-final-defeats-ingersoll-in-the-gold-racquet.html | LEONARD CAPTURES FINAL; Defeats Ingersoll in the Gold Racquet Tourney at Tuxedo | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/towing-charges-studied-bronx-trade-board-seeking-views-on-proposed.html | TOWING CHARGES STUDIED; Bronx Trade Board Seeking Views on Proposed Increases | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wiman-purchases-comedy.html | Wiman Purchases Comedy | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dewey-pictures-a-crisis-dewey-calls-ours-a-house-divided.html | Dewey Pictures a Crisis; DEWEY CALLS OURS 'A HOUSE DIVIDED' | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dewey-rejects-backing-bars-new-hampshire-delegate-because-of.html | DEWEY REJECTS BACKING; Bars New Hampshire Delegate Because of Favorite Son | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/12-homes-sold-in-month-russell-page-closes-deals-in-brooklyn-and.html | 12 HOMES SOLD IN MONTH; Russell Page Closes Deals in Brooklyn and Queens | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/lincolns-postal-job-is-revived-at-restored-village-in-illinois.html | Lincoln's Postal Job Is Revived At Restored Village in Illinois; Farley Leads Ceremonies at Replica of Log Store Where Martyr Served as Postmaster at Pay of $25 a Year | True | Special to THE NEW YORK TIMES. | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/nazis-scuttle-laden-freighter-off-brazil-to-avoid-her-capture-by.html | Nazis Scuttle Laden Freighter Off Brazil To Avoid Her Capture by British Warship; GERMANS SCUTTLE SHIP NEAR BRAZIL | True | Special Cable to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dewey-declares-new-deal-makes-a-house-divided-tells-oregon-throng.html | DEWEY DECLARES NEW DEAL MAKES 'A HOUSE DIVIDED'; Tells Oregon Throng Friction Has Let Productive Plant Go $7,000,000,000 in Disrepair 'NOT EVEN STANDING STILL' Seven Years' Capital 'Erosion' a Cause of Unemployment, He Says, Urging Expansion | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/thomas-leads-golf-test-paces-philadelphia-seniors-in-ormond-beach.html | THOMAS LEADS GOLF TEST; Paces Philadelphia Seniors in Ormond Beach Event | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/heads-division-in-drive-william-s-gray-is-chairman-of-finance-unit.html | HEADS DIVISION IN DRIVE; William S. Gray Is Chairman of Finance Unit for Fund | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/patrolman-slain-by-fellowpolice-negro-off-duty-and-chasing-a.html | PATROLMAN SLAIN BY FELLOW-POLICE; Negro, Off Duty and Chasing a Burglar, Felled by Shots of Men From Radio Car | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/japan-denounces-netherland-pact-ending-of-arbitration-treaty-seen.html | JAPAN DENOUNCES NETHERLAND PACT; Ending of Arbitration Treaty Seen as Possible Prelude to Move for Oil of Indies | True | By Hugh Byas Wireless To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sets-panamerican-day-president-asks-observance-of-unions-50th.html | SETS PAN-AMERICAN DAY; President Asks Observance of Union's 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/estimate-of-city-revenues.html | Estimate of City Revenues | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/nelsons-70-takes-playoff-by-stroke-us-champion-beats-hogan-in-extra.html | NELSON'S 70 TAKES PLAY-OFF BY STROKE; U.S. Champion Beats Hogan in Extra 18-Hole Round for Texas Open Golf Title | True | Times Wide World | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/living-costs-soar-under-italian-tax-turnover-levy-passed-on-to.html | LIVING COSTS SOAR UNDER ITALIAN TAX; Turnover Levy, Passed On to Consumer, Raises Price of Food From 3 to 16% STOCK EXCHANGE SLUMPS Industry Held Wary of Impost Hinted by Gayda--Textile Trust Manifests Fear | True | By Telephone To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/van-of-anzac-army-debarks-at-suez-force-put-at-30000-type-of.html | VAN OF ANZAC ARMY DEBARKS AT SUEZ; FORCE PUT AT 30,000; TYPE OF AUSTRALIAN SOLDIERS NOW IN EGYPT | True | By Joseph M. Levy Wireless To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rises-run-to-22-on-wool-blankets-kenwood-makes-flat-advance-of-120.html | RISES RUN TO 22% ON WOOL BLANKETS; Kenwood Makes Flat Advance of $1.20 Each, St. Marys Line Up 9 to 12 % LOW-END GOODS DELAYED But Market Hears Talk of $4.20 for Styles Opened Last Year at $3.25 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/2-nazi-raiders-seen-in-orkneys.html | 2 Nazi Raiders Seen in Orkneys | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/simon-victor-on-knockout.html | Simon Victor on Knockout | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mexican-reds-accused-plot-to-seize-control-of-labor-charged-by.html | MEXICAN REDS ACCUSED; Plot to Seize Control of Labor Charged by Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/widow-defies-pit-blast-waving-deed-to-coal-mine-she-holds-off.html | WIDOW DEFIES PIT BLAST; Waving Deed to Coal Mine, She Holds Off Workmen | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/store-budgets-up-at-linens-exhibit-some-prices-are-33-higher-on.html | STORE BUDGETS UP AT LINENS EXHIBIT; Some Prices Are 33% Higher on Raw-Material Rise | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/auto-output-drops-contraseasonally-january-shipments-aided-by-back.html | Auto Output Drops Contra-Seasonally; January Shipments Aided by Back Orders | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rev-ch-hatheway-excanon-of-the-cathedral-of-all-saints-in-albany.html | REV. C.H. HATHEWAY; Ex-Canon of the Cathedral of All Saints in Albany Dies | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/bowlby-seeks-embargo-on-japan.html | Bowlby Seeks Embargo on Japan | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/french-press-drive-on-reds-seizing-23-report-on-ousted-deputies-is.html | FRENCH PRESS DRIVE ON REDS, SEIZING 23; Report on Ousted Deputies Is Due Soon--Leaders Interned | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dora-donner-wed-to-john-jay-ide-philanthropists-daughter-has-bridal.html | DORA DONNER WED TO JOHN JAY IDE; Philanthropist's Daughter Has Bridal in Philadelphia to Kin of First Chief Justice SISTER MATRON OF HONOR R. Livingston Sullivan Is Best Man-Many New Yorkers Invited to Reception | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/armynavy-game-called-liability-shafer-says-puerile-sports-rivalries.html | ARMY-NAVY GAME CALLED LIABILITY; Shafer Says 'Puerile' Sports Rivalries Carry Over to the Injury of the Services CALLS FOR COMPLETE BAN Plans Bill to Unite Defense Arms and End Competition in Favor of 'Cooperation | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/icc-to-sift-charge-by-port-authority-will-investigate-warehousing.html | I.C.C. TO SIFT CHARGE BY PORT AUTHORITY; Will Investigate Warehousing and Storage Rates at Other Atlantic Terminals TO START WITH BALTIMORE New York Scores Unfairness in Price Levels and Free Time on Import Traffic | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/hoover-says-jobs-await-awakening-holds-free-enterprise-with-brakes.html | HOOVER SAYS JOBS AWAIT AWAKENING; Holds Free Enterprise, With Brakes of 'Statism' Removed, Will Spur Energies LAG IS LAID TO NEW DEAL Relief Need Has to Be Met, but It Cannot Go On Forever, He Says in Omaha | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/aid-to-pitchers-seen-in-new-rule-more-freedom-of-movement-on-mound.html | AID TO PITCHERS SEEN IN NEW RULE; More Freedom of Movement on Mound Allowed by Change in the Playing Code COLLINS IS AGAINST IT He Believes It Will Encourage Cheating--Curfew Is Set for Nocturnal Games | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/state-trade-bars-split-high-court-black-frankfurter-douglas-in-a.html | STATE TRADE BARS SPLIT HIGH COURT; Black, Frankfurter, Douglas, in a Dissent, Favor Leaving Growing Issue to Congress MAJORITY ENJOINS A TAX Forbids Arkansas to Impose Levy on Gasoline Carried in Interstate Buses | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/asset-rise-traced-in-insurance-field-tnec-hears-data-on-increase-of.html | ASSET RISE TRACED IN INSURANCE FIELD; TNEC Hears Data on Increase of Cash and Investments of Life Companies T.A. BUCKNER GIVES VIEWS Executive Expresses Faith in Nation's Continued Capacity for Economic Growth | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wanamaker-flower-show-today.html | Wanamaker Flower Show Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/jewish-congress-adopts-a-program-it-is-designed-to-safeguard-rights.html | JEWISH CONGRESS ADOPTS A PROGRAM; It Is Designed to Safeguard Rights Here and Assure Full Liberty in Europe's Peace FOR A GENEVA INSTITUTE Cooperation of All Important Organizations in America Is Urged at Final Session | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dowling-on-benefit-program.html | Dowling on Benefit Program | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/winkleman-head-coach-named-at-san-jose-with-warnet-in-advisory.html | WINKLEMAN HEAD COACH; Named at San Jose, With Warnet in Advisory Berth | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/realty-firm-elevates-sparry.html | Realty Firm Elevates Sparry | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/1004000-is-given-to-vassars-fund-honored-at-dinner.html | $1,004,000 IS GIVEN TO VASSAR'S FUND; HONORED AT DINNER | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wheeler-would-like-wide-labor-backing-if-nominated-he-would-seek.html | WHEELER WOULD LIKE WIDE LABOR BACKING; If Nominated, He Would Seek Both Green's and Lewis's Aid | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/unanimity-in-france.html | UNANIMITY IN FRANCE | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/the-international-situation.html | The International Situation | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/annie-i-lawrie-married.html | Annie I. Lawrie Married | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/to-study-trade-exodus-bronx-industrial-executives-will-confer.html | TO STUDY TRADE EXODUS; Bronx Industrial Executives Will Confer Tomorrow | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mexico-attempts-to-pin-peso-level-all-banks-are-asked-to-reduce.html | MEXICO ATTEMPTS TO PIN PESO LEVEL; All Banks Are Asked to Reduce Credits to Keep Exchange at Six to the Dollar DEBT REPAYMENT HINTED Success of Policies Thought to Hinge Upon Continuing U.S. Silver Purchases | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/boy-15-ill-ends-life-bronx-high-school-student-had-had-nervous.html | BOY, 15, ILL, ENDS LIFE; Bronx High School Student Had Had Nervous Breakdown | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/thyssen-deprived-of-his-citizenship-final-action-in-the-expulsion.html | THYSSEN DEPRIVED OF HIS CITIZENSHIP; Final Action in the Expulsion of German Industrialist Is Taken Under Decree HIS WIFE ALSO INCLUDED Early Hitler Supporter Now Living in Switzerland-Vast Fortune Has Been Seized | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/russell-invited-to-harvard.html | Russell Invited to Harvard | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/davies-is-chosen-bestdressed-man-custom-tailors-select-hull-aide-as.html | DAVIES IS CHOSEN BEST-DRESSED MAN; Custom Tailors Select Hull' Aide as First in Nation--Whalen in 19th Place | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mooremcormack-gets-new-city-pier-line-to-take-over-canal-st.html | MOORE-M'CORMACK GETS NEW CITY PIER; Line to Take Over Canal St. Structure Today for South American Service TERMINAL NOT COMPLETED Special Loading Devices and Equipment Now Being Installed for Company | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/agard-stops-mazzone-12000-see-division-semifinals-of-golden-gloves.html | AGARD STOPS MAZZONE; 12,000 See Division Semi-Finals of Golden Gloves Tourney | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/15-days-mails-from-us-to-shanghai-are-missing.html | 15 Days' Mails From U.S. To Shanghai Are Missing | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/whitehead-gains-medal-with-a-66-sets-record-for-st-augustine-links.html | WHITEHEAD GAINS MEDAL WITH A 66; Sets Record for St. Augustine Links in Qualifying Round of Champions' Tourney | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mgoldrick-warns-of-fiscal-outlook-city-faces-grave-problems-in.html | M'GOLDRICK WARNS OF FISCAL OUTLOOK; City Faces Grave Problems in Balancing Its Next Budget, Controller Declares | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/to-link-brussels-lines-belgium-votes-5670000-for-a-central-railway.html | TO LINK BRUSSELS LINES; Belgium Votes $5,670,000 for a Central Railway Station | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/japan-may-use-prisoners-to-meet-labor-shortage.html | Japan May Use Prisoners To Meet Labor Shortage | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/forced-sales-rose-to-56-for-january-manhattan-list-showed-advance.html | FORCED SALES ROSE TO 56 FOR JANUARY; Manhattan List Showed Advance Over Same Month in 1939 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/seeded-lists-announced-plans-are-made-for-us-chess-finals-to-start.html | SEEDED LISTS ANNOUNCED; Plans Are Made for U.S. Chess -- Finals to Start April 27 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sec-eases-form-used-by-holding-concerns-procedure-with-regard-to.html | SEC EASES FORM USED BY HOLDING CONCERNS; Procedure With Regard to Certain Transactions Simplified | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/committee-starts-survey-of-rail-pay-new-group-is-empowered-to.html | COMMITTEE STARTS SURVEY OF RAIL PAY; New Group Is Empowered to Recommend Wages of 40c an Hour ABOUT 100,000 AFFECTED Another 900,000 Working for the Carriers Receive the Scale or Higher | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dusolina-giannini-in-tosca.html | Dusolina Giannini in 'Tosca' | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/oslo-press-assails-reds.html | Oslo Press Assails Reds | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/long-good-period-offsets-theft.html | Long Good Period Offsets Theft | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/new-method-tested-as-newsprint-source-mixture-of-pulp-from-gum-and.html | NEW METHOD TESTED AS NEWSPRINT SOURCE; Mixture of Pulp From Gum and Pine in South Is Reported | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/john-walter-fairfax-iii.html | John Walter Fairfax III | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/producers-sales-rose-06-in-foods-but-1939-prices-were-off-4-498.html | PRODUCERS' SALES ROSE 0.6% IN FOODS; But 1939 Prices Were Off 4%, 498 Concerns Report to the Commerce Department JOBBERS' GAIN WAS 1% Increase for All Retailers Was 2%, With the Chains' Volume Up 9% | True | Special to THE NEW YORK TIMES. | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/richer-farm-life-urged-at-cornell-good-slogan-for-40-dean-ladd.html | RICHER FARM LIFE URGED AT CORNELL; Good Slogan for '40, Dean Ladd Tells Farm-Home Week Throng | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/letters-to-the-times-holc-policies-criticized-head-of-home-owners.html | Letters to The Times; HOLC Policies Criticized Head of Home Owners' Group Believes Practices Need Amending | True | CLARA WHITE, | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/nazis-still-block-relief-to-poland-germany-continues-ban-on.html | NAZIS STILL BLOCK RELIEF TO POLAND; Germany Continues Ban on Resident Supervision by Americans, Agency Says NEED FOUND WIDESPREAD Aid to Refugees in Other Countries Consists Mainly of Food and Clothing | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/river-vale-six-plays-tonight.html | River Vale Six Plays Tonight | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/vancso-captures-badminton-title-defeats-stephens-defending-champion.html | VANCSO CAPTURES BADMINTON TITLE; Defeats Stephens, Defending Champion, in Metropolitan Final by 15-9, 15-8 MISS HAGEN IN TRIUMPH She Retains Singles Honors and Shares Mixed Doubles and Doubles Victories | True | By Maureen Orcutt | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rachmaninoff-in-recital-pianist-plays-before-2000-in-pickwick.html | RACHMANINOFF IN RECITAL; Pianist Plays Before 2,000 in Pickwick Theatre, Greenwich | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/policeman-kills-wife-and-gives-himself-up-bronx-patrolman-rebuffed.html | POLICEMAN KILLS WIFE AND GIVES HIMSELF UP; Bronx Patrolman, Rebuffed on Reconciliation, Shoots Her | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/trujillo-grants-refugee-rights-dominican-contract-brought-here.html | TRUJILLO GRANTS REFUGEE RIGHTS; Dominican Contract, Brought Here, Shows Full Privileges Are Extended to Settlers ROSENBERG PRAISES PLAN Sees No Reason Why First Group of 200 Should Not Be on Way in Two Months | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/loughlin-dominates-track-meet-for-6th-chsaa-title-in-row-gains.html | Loughlin Dominates Track Meet For 6th C.H.S.A.A. Title in Row; Gains Points in Every Event to Lead La Salle by Wide Margin--Junior-Midget Honors Retained by St. Michael's | True | By William J. Briordy | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sutter-is-tennis-winner-seeded-no-1-beats-de-gray-in-metropolitan.html | SUTTER IS TENNIS WINNER; Seeded No. 1, Beats De Gray in Metropolitan Tourney | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/retail-prices-rise-again-seventh-monthly-gain-puts-index-36-above.html | RETAIL PRICES RISE AGAIN; Seventh Monthly Gain Puts Index 3.6% Above Year Ago | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/would-limit-use-of-christian.html | Would Limit Use of 'Christian' | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mild-weather-sends-thousands-to-shore-clear-sky-and-end-of-holiday.html | MILD WEATHER SENDS THOUSANDS TO SHORE; Clear Sky and End of Holiday Put Throngs on Highways | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/soviet-freighter-sails-unloaded-vessel-that-brought-gold-into-san.html | SOVIET FREIGHTER SAILS, UNLOADED; Vessel That Brought Gold into San Francisco Carries No Cargo Upon Leaving Port TO LOAD COPPER IN MEXICO Crew of Columbus Not Aboard --Plans for Taking On U.S. Merchandise Denied | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/judge-clark-to-aid-finns-jurist-heads-jersey-unit-of-fightingfunds.html | JUDGE CLARK TO AID FINNS; Jurist Heads Jersey Unit of Fighting-Funds, Inc. | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/maurice-wilk-plays.html | Maurice Wilk Plays | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/judging-program-today.html | Judging Program Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/yachtsmen-honored-while-awaiting-race-parties-are-given-for-them-in.html | YACHTSMEN HONORED WHILE AWAITING RACE; Parties Are Given for Them in Miami--Other Events | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/cio-asks-ship-wage-hearing.html | C.I.O. Asks Ship Wage Hearing | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/hungarians-on-way-to-fight-in-finland-150-expert-skiers-and-skaters.html | HUNGARIANS ON WAY TO FIGHT IN FINLAND; 150 Expert Skiers and Skaters Sail--Danes to Aid Industry | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/st-johns-victor-4327-leads-from-start-to-turn-back-loyola-five-at.html | ST. JOHN'S VICTOR, 43-27; Leads From Start to Turn Back Loyola Five at Chicago | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/thyssen-surprised-by-move.html | Thyssen Surprised by Move | True | By Telephone To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/steel-export-market-seen-in-small-nations-normally-served-by.html | Steel Export Market Seen in Small Nations Normally Served by European Fabricators | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/lincoln-tributes-paid-on-birthday-observances-held-throughout.html | LINCOLN TRIBUTES PAID ON BIRTHDAY; Observances Held Throughout City--Poletti Likens Our Era to Civil War Days SEES WAR OF IDEAS RAGING Wreaths Placed on Monuments by V.F.W. Post, Boy Scouts and Union League Club | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/friends-of-opera-propose-new-home-they-are-urging-campaign-for-much.html | FRIENDS OF OPERA PROPOSE NEW HOME; They Are Urging Campaign for Much Bigger Fund Than the Present Goal, Sloan Says PLAN NOT PRACTICAL NOW If the Current Drive Succeeds, Broader Program May Be Possible, He Reveals | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/aw-zeratsky-progressive-political-leader-in-wisconsin-succumbs-at.html | A.W. ZERATSKY; Progressive Political Leader in Wisconsin Succumbs at 59 | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/new-tube-getting-ventilation-units-two-100foot-buildings-for-tunnel.html | NEW TUBE GETTING VENTILATION UNITS; Two 100-Foot Buildings for Tunnel Nearly Ready in Manhattan and Queens | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/seeks-law-to-deport-bridges.html | Seeks Law to Deport Bridges | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/to-start-building-edifice-work-on-first-unit-of-community-church.html | TO START BUILDING EDIFICE; Work on First Unit of Community Church Begins Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/play-to-aid-the-blind.html | Play to Aid the Blind | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rites-for-father-paul-3000-at-funeral-of-founder-of-graymoor.html | RITES FOR FATHER PAUL; 3,000 at Funeral of Founder of Graymoor Monastery | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/taft-nomination-expected-by-wife-womens-republican-club-honors.html | TAFT NOMINATION EXPECTED BY WIFE; WOMEN'S REPUBLICAN CLUB HONORS MEMORY OF LYNCOLN | True | Times Wide World | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/annalist-index-rises-commodities-went-to-817-on-feb-10-against.html | ANNALIST INDEX RISES; Commodities Went to 81.7 on Feb. 10, Against Previous 81.5 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rev-am-van-der-wart-legislative-act-made-him-life-chaplain-of.html | REV. A.M. VAN DER WART; Legislative Act Made Him Life Chaplain of Albany Jail | True | Special to THE NEW YORK TIMES. | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/excerpts-from-deweys-address-given-at-portland-ore-administration.html | Excerpts From Dewey's Address Given at Portland, Ore.; Administration Held a Failure | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wood-field-and-stream-no-reason-given-for-refusal.html | WOOD, FIELD AND STREAM; No Reason Given for Refusal | True | By Raymond R. Camp | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/de-witt-reiley-73-attorney-is-dead-practiced-here-for-40-years.html | DE WITT REILEY, 73, ATTORNEY, IS DEAD; Practiced Here for 40 Years Before Retiring in 1928-- Head of Land Company FLATBUSH BANK TRUSTEE Organized and Had Served as the President of the Davis Bournenville Firm | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/clara-rabinovitch-in-recital.html | Clara Rabinovitch in Recital | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/charles-e-cameron-president-for-15-years-of-the-american-trotting.html | CHARLES E. CAMERON; President for 15 Years of the American Trotting Association | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/schmidt-is-leader-in-hockey-scoring-boston-bruins-forward-has-39.html | SCHMIDT IS LEADER IN HOCKEY SCORING; Boston Bruins' Forward Has 39 Points to Top Hextall | True | By the Canadian Press. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/policeman-is-committed-sent-to-observation-ward-after-drowning-his.html | POLICEMAN IS COMMITTED; Sent to Observation Ward After Drowning His Cat | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/gallagher-signs-with-browns.html | Gallagher Signs With Browns | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/supreme-court-decision-in-florida-negro-case-supreme-court-of-the.html | Supreme Court Decision in Florida Negro Case; Supreme Court of the United States | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/liverpool-cotton-down-futures-end-with-losses-of-5-to-10-points.html | LIVERPOOL COTTON DOWN; Futures End With Losses of 5 to 10 Points | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/buffalo-sells-outfielder.html | Buffalo Sells Outfielder | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/cooling-machine-sales-up.html | Cooling Machine Sales Up | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/169-in-rhode-island-indicted-in-vote-plot-move-to-block-honest.html | 169 IN RHODE ISLAND INDICTED IN VOTE PLOT; Move to Block Honest Election Charged in Pawtucket | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/senate-to-act-today-on-finnish-aid-bill-administration-leaders-see.html | SENATE TO ACT TODAY ON FINNISH AID BILL; Administration Leaders See Victory by Large Margin | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/judge-to-permit-sale-of-shares-of-utility-to-sign-order-on.html | JUDGE TO PERMIT SALE OF SHARES OF UTILITY; To Sign Order on Indianapolis Power in U.P. & L. Plan | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $19,000,000 in Advances to Farms and Trade 101 LEADING CITIES REPORT Demand Deposits Adjusted Are $91,000,000 Less Than a Week Ago | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/a-p-farm-buying-increased-20-in-39-purchases-of-fruits-vegetables-p.html | A. & P. FARM BUYING INCREASED 20% IN '39; Purchases of Fruits, Vegetables Put at $90,000,000 | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/bill-would-ease-reorganizations-aid-sought-for-corporations-barred.html | BILL WOULD EASE REORGANIZATIONS; Aid Sought for Corporations Barred From New Financing by Unpaid Dividends MEASURE IN ASSEMBLY W.P. Barker, Its Author, Says Sound Concerns Are Being 'Strangled' Under Curbs | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/pitt-names-two-coaches.html | Pitt Names Two Coaches | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/lamb-wins-honors-in-speed-skating-takes-diamond-trophy-with-victory.html | LAMB WINS HONORS IN SPEED SKATING; Takes Diamond Trophy With Victory at 880 Yards and Second in 3-Mile Race | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/clash-at-capital-over-2500-homes-fha-and-commerce-officials-differ.html | CLASH AT CAPITAL OVER $2,500 HOMES; FHA and Commerce Officials Differ on Promotion and Aim of Nation-Wide Drive HOPKINS' AIDES FOR TYPES Also Want More Government in Directing Campaign, With Less Reliance on Industry | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/general-dessino-82-czarist-commander-sir-constantine-was-awaiting.html | GENERAL DESSINO, 82, CZARIST COMMANDER; Sir Constantine Was Awaiting Kitchener When Latter Died | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/jersey-city-track-games-net-6000-for-finnish-fund-manhattan-takes.html | Jersey City Track Games Net $6,000 for Finnish Fund; MANHATTAN TAKES JUNIOR A.A.U. TITLE Wins Three Individual Events and Relay in Metropolitan Track Competition MAKI AND NURMI HAILED Former Jogs Three Laps in Jersey City--Thompson Is Star in County Events | True | By Louis Effrat Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/shuberts-returning.html | Shuberts Returning | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/battle-of-the-state-budget-booms-day-and-night-in-word-barrage.html | Battle of the State Budget Booms Day and Night in Word Barrage; Speakers for Diverse Groups of Spenders and Savers Attack and Counter-Attack in Albany Armory After Parading | True | By Sidney M. Shalett Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/accused-of-slaying-boy-is-indifferent-16yearold-said-to-have-fired.html | ACCUSED OF SLAYING, BOY IS INDIFFERENT; 16-Year-Old Said to Have Fired When Chum Dared Him To | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/san-francisco-issue-in-market.html | San Francisco Issue in Market | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/lincoln-author-honored-rutgers-gives-doctorate-to-philip-van-doren.html | LINCOLN AUTHOR HONORED; Rutgers Gives Doctorate to Philip Van Doren Stern | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/tigers-get-college-hurler.html | Tigers Get College Hurler | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/north-china-trade-dull-japanese-restrictions-check-pickup-consul.html | NORTH CHINA TRADE DULL; Japanese Restrictions Check Pick-Up, Consul Reports | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/picks-alaskan-air-bases-army-to-build-at-anchorage-and-fairbanks.html | PICKS ALASKAN AIR BASES; Army to Build at Anchorage and Fairbanks | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mentrups-wed-50-years-reception-in-brooklyn-home-marks-their.html | MENTRUPS WED 50 YEARS; Reception in Brooklyn Home Marks Their Anniversary | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/records-burn-at-smethport-pa.html | Records Burn at Smethport, Pa. | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/brooklyn-college-wins-schifter-star-of-4629-victory-over-manhattan.html | BROOKLYN COLLEGE WINS; Schifter Star of 46-29 Victory Over Manhattan Swimmers | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/stock-market-indices-weekly-international-level-on-feb-10-was.html | STOCK MARKET INDICES; Weekly International Level on Feb. 10 Was Unchanged at 61.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/republicans-call-for-lincolns-way-speakers-in-many-cities-hold-new.html | REPUBLICANS CALL FOR 'LINCOLN'S WAY'; Speakers in Many Cities Hold New Deal Violates His Principles and TeachingsCITE HIS FAITH IN AMERICAUrge Fight 'to the Last Ditch'Against Centralization andfor Our Democracy | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/prices-up-slightly-in-berlin-news-of-markets-in-european-cities.html | Prices Up Slightly in Berlin; NEWS OF MARKETS IN EUROPEAN CITIES | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wholesale-prices-drop-textiles-metals-and-fertilizer-share-in.html | WHOLESALE PRICES DROP; Textiles, Metals and Fertilizer Share in Decline | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/welch-qutpoints-mchale.html | Welch Qutpoints McHale | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/moscow-caustic-about-roosevelt-report-on-speech-to-youths-says-his.html | MOSCOW CAUSTIC ABOUT ROOSEVELT; Report on Speech to Youths Says His Attack on Soviet Was 'Coldly Received' WARNING ON FINLAND SEEN Press Puts to Russian People Idea of Allied Aid Toward Resistance to Red Army | True | By Walter Duranty Special Cable To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/deny-spee-men-have-fled-uruguay-and-german-legation-say-internees.html | DENY SPEE MEN HAVE FLED; Uruguay and German Legation Say Internees Remain | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/revising-job-insurance.html | REVISING JOB INSURANCE | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/president-honors-lincolns-memory-wreath-put-at-marble-shrine.html | PRESIDENT HONORS LINCOLN'S MEMORY; Wreath Put at Marble Shrine Overlooking Potomac as His Observance of the Day | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/vaughn-is-victor-in-eldridge-bout-cleveland-boxer-gains-verdict.html | VAUGHN IS VICTOR IN ELDRIDGE BOUT; Cleveland Boxer Gains Verdict Over Eight-Round Route in Ring at St. Nick ZENGARAS WINS QUICKLY Finishes Galiano in 30 Seconds --Mauriello Knocks Out Angieri in Third | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/gets-managerial-post-with-guaranty-trust.html | Gets Managerial Post With Guaranty Trust | True | Guest | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sweepstakes-prize-used-to-aid-negroes-colored-couple-honor-lincoln.html | SWEEPSTAKES PRIZE USED TO AID NEGROES; Colored Couple Honor Lincoln by Starting Housing Project | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/plans-of-joan-benton-riverside-girl-will-be-bride-on-march-2-of.html | PLANS OF JOAN BENTON; Riverside Girl Will Be Bride on March 2 of Douglas Luke | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/war-issue-at-polls-stirs-few-in-london-parliament-contest-brings.html | WAR ISSUE AT POLLS STIRS FEW IN LONDON; Parliament Contest Brings Out Smallest Vote on Record | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sees-1940-rise-in-building-johnsmanville-official-is-optimistic-on.html | SEES 1940 RISE IN BUILDING; Johns-Manville Official Is Optimistic on Prospects | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/colombia-to-resume-payment-on-its-debt-embassy-announces-1940-plan.html | COLOMBIA TO RESUME PAYMENT ON ITS DEBT; Embassy Announces 1940 Plan for Dollar Obligations | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/glove-styles-strike-cheery-note-in-paris-hand-silhouettes-give.html | Glove Styles Strike Cheery Note in Paris; 'Hand Silhouettes' Give Slenderizing Effect | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wheeler-backs-sec-says-it-should-not-be-trustee-of-associated-gas.html | WHEELER BACKS SEC; Says It Should Not Be Trustee of Associated Gas if Too Busy | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/2-policemen-capture-6-men-in-2-holdups-happen-along-as-a-gang-is.html | 2 POLICEMEN CAPTURE 6 MEN IN 2 HOLD-UPS; Happen Along as a Gang Is Robbing a West Side Garage | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/3000-at-columbia-for-alumni-day-honored-by-columbia-for-alumni.html | 3,000 AT COLUMBIA FOR 'ALUMNI DAY'; HONORED BY COLUMBIA FOR ALUMNI SERVICE | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/the-anzacs-back-again.html | THE ANZACS BACK AGAIN | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; GARMENT EXODUS IS PUT UP TO UNION Popular Priced Dress Makers Demand Change in Terms of Current Contract NEXT MONDAY IS DEADLINE Switch to Contractors Talked, but Dubinsky Warns Against Intimidation | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mar-le-completes-triple-for-packer-paying-1270-he-beats-joe-schenck.html | MAR LE COMPLETES TRIPLE FOR PACKER; Paying $12.70, He Beats Joe Schenck by Length and Half in Hialeah Park Sprint MAELINE CAPTURES SHOW Young Apprentice Also First With Town Boy in Grade C Contest and Baltee | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/palm-beach-scene-of-book-week-tea-mrs-edward-t-stotesbury-is.html | PALM BEACH SCENE OF BOOK WEEK TEA; Mrs. Edward T. Stotesbury Is Hostess at Party Aiding Marine Library Drive NATHAN BILLS ENTERTAIN Mrs. Lorenzo Woodhouse and A. Atwater Kent Jr. Among Those Giving Dinners | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/siegfried-heard-at-metropolitan-opera-third-performance-in-wagner.html | 'SIEGFRIED' HEARD AT METROPOLITAN; Opera, Third Performance in Wagner Matinee Cycle, Is Conducted by Leinsdorf LAUFKOETTER SINGS MIME Treatment of Role Acclaimed - Melchior, Flagstad and Branzell Also in Cast | True | By Olin Downes | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dar-chapter-to-meet.html | D.A.R. Chapter to Meet | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/elizabeth-c-yeats-author-and-artist-sister-of-the-noted-irish-poet.html | ELIZABETH C. YEATS, AUTHOR AND ARTIST; Sister of the Noted Irish Poet, William Butler Yeats | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/many-at-jekyll-island-golf-tournament-and-a-skeet-shoot-held-on.html | MANY AT JEKYLL ISLAND; Golf Tournament and a Skeet Shoot Held on Holiday | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/business-world-reorders-here-continue-gain.html | Business World; Reorders Here Continue Gain | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/columbia-scores-15-points-in-row-to-beat-penn-quintet-in-eastern.html | Columbia Scores 15 Points in Row to Beat Penn Quintet in Eastern League; COLUMBIA ATHLETES RECEIVING AWARDS ON ALUMNI DAY FOR THEIR ACCOMPLISHMENTS | True | By Arthur J. Daley | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/end-of-drifting-seen-by-hamilton-nation-tired-of-experiments-and.html | END OF 'DRIFTING' SEEN BY HAMILTON; Nation Tired of Experiments and Ready to Shift Leaders, Republican Chief Says 'LEADING BY FEAR' SCORED Return to the Precepts of Lincoln Urged at Dinner Here Attended by 1,100 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/500000000-trusts-started-with-500-sec-gives-figures-on-united.html | $500,000,000 TRUSTS STARTED WITH $500; SEC Gives Figures on United Founders Group in Another Report to Congress CONTROLLED BY FOUR MEN Charge Is Made That Loss to Investors Is $370,000,000 Accounting Methods Hit | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/charges-against-firpo-dropped.html | Charges Against Firpo Dropped | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sports-of-the-times-reading-the-rosters.html | Sports of the Times; Reading the Rosters | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/farley-hails-mark-twain-speaks-at-hannibal-as-new-stamp-goes-on.html | FARLEY HAILS MARK TWAIN; Speaks at Hannibal as New Stamp Goes on Sale | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/france-assigns-sum-to-pavilion-at-fair-aide-to-moore-proposes-beach.html | FRANCE ASSIGNS SUM TO PAVILION AT FAIR; Aide to Moore Proposes Beach and Beauties for Jersey Show | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/joins-yale-faculty.html | JOINS YALE FACULTY | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/building-contracts-lag-january-awards-in-37-states-less-than-one.html | BUILDING CONTRACTS LAG; January Awards in 37 States Less Than One Year Ago | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/return-after-cruise-to-tahiti-in-schooner-couple-tell-of-voyage.html | RETURN AFTER CRUISE TO TAHITI IN SCHOONER; Couple Tell of Voyage That War Conditions Halted | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/exaide-says-lepke-split-shakedown-with-a-politician-robin-swears.html | EX-AIDE SAYS LEPKE SPLIT 'SHAKEDOWN' WITH A POLITICIAN; Robin Swears That Tammany Leader Solomon Got $1,500 of $15,000 Paid to End Strike WITNESS WAS COLLECTOR Shot in Head in 1937, He Now Declares Flour Racketeer Had Threatened His Life | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/irony-in-the-air.html | IRONY IN THE AIR | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/welles-names-staff-to-consist-of-two-selects-aide-and-secretary.html | WELLES NAMES STAFF, TO CONSIST OF TWO; Selects Aide and Secretary-- Paris Sees Wider Survey | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/campbells-dinghy-is-first-in-class-b-isdale-triumphs-in-class-x.html | CAMPBELL'S DINGHY IS FIRST IN CLASS B; Isdale Triumphs in Class X Races--29 Sail in Eight Contests at Larchmont | True | By James Robbins Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/pelley-out-of-jail-on-bond-of-2500-amount-cut-from-10000-and.html | PELLEY OUT OF JAIL ON BOND OF $2,500; Amount Cut From $10,000 and Hearing Is Set for March 12 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/icecream-bite-traps-robbers.html | Ice-Cream Bite Traps Robbers | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/gropper-pictures-put-on-exhibition-aca-gallery-displays-work.html | GROPPER PICTURES PUT ON EXHIBITION; A.C.A. Gallery Displays Work, Dealing With Social Issues, Painted in Last 2 Years 40 OILS ARE IN COLLECTION Animated Genre Subjects in Hangings Supply Relief for Weightier Themes | True | By Edward Alden Jewell | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/3-neutral-vessels-are-war-victims-netherland-and-swedish-ships.html | 3 NEUTRAL VESSELS ARE WAR VICTIMS; Netherland and Swedish Ships Torpedoed-Estonian Craft Sinks After Explosion CREWS ESCAPE AIR RAIDS 10 From British Trawler Found in Lifeboat--Two Wounded on Another Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/airliners-opening-rich-mine-regions-engineers-officials.html | AIRLINERS OPENING RICH MINE REGIONS; ENGINEERS' OFFICIALS | True | Times Wide World, 1940 | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/nyu-loses-auerbach-star-is-left-behind-with-grippe-as-violets-take.html | N.Y.U. LOSES AUERBACH; Star Is Left Behind With Grippe as Violets Take to Road | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/butler-sets-back-city-college-3836-gunn-registers-18-points-for.html | BUTLER SETS BACK CITY COLLEGE, 38-36; Gunn Registers 18 Points for Indianapolis Quintet in Game at Louisville | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/four-ssb-aides-suspended.html | Four SSB Aides Suspended | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/boy-twins-9-drown-together.html | Boy Twins, 9, Drown Together | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/excerpts-from-hoovers-address-wrong-ideas-a-poison.html | Excerpts From Hoover's Address; Wrong Ideas a Poison | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/taft-tells-voters-they-must-choose-republic-of-lincoln-or.html | TAFT TELLS VOTERS THEY MUST CHOOSE; Republic of Lincoln or Dictatorship of New Deal Alternatives He Declares | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/reds-try-to-flank-isthmus-line-with-attacks-over-ice-at-both-ends.html | Reds Try to Flank Isthmus Line With Attacks Over Ice at Both Ends; Also Hurl 150 Tanks Against New Sector, but Finns Say Huge Offensive Fails--Soviet Reports 32 Forts Taken | True | By Harold Denny Wireless To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/new-cninese-army-set-up-for-wang-where-japanese-bombers-dropped.html | NEW CNINESE ARMY SET UP FOR WANG; WHERE JAPANESE BOMBERS DROPPED THEIR DEADLY CARGO | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/row-on-race-bill-in-jersey-assembly-sharp-split-among-members.html | ROW ON RACE BILL IN JERSEY ASSEMBLY; Sharp Split Among Members Brings a Rump Session | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/hunter-classes-begin-today.html | Hunter Classes Begin Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/exmayor-to-be-on-air-walker-to-conduct-opportunity-hour-for.html | EX-MAYOR TO BE ON AIR; Walker to Conduct 'Opportunity Hour' for Entertainers | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/second-roosevelt-slate-another-faction-of-democrats-in-wisconsin.html | SECOND ROOSEVELT SLATE; Another Faction of Democrats in Wisconsin Urges Draft | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/gas-kills-pontiac-family-of-4.html | Gas Kills Pontiac Family of 4 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/moves-to-aid-handcraft-roosevelt-names-committee-for-possible.html | MOVES TO AID HANDCRAFT; Roosevelt Names Committee for Possible Expansion | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/lodge-opens-kings-drive-massachusetts-senator-assails-the.html | LODGE OPENS KINGS DRIVE; Massachusetts Senator Assails the 'Confusions' of the New Deal | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/cancels-income-tax-claim.html | Cancels Income Tax Claim | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/reich-and-russia-sign-trade-accord-german-press-hails-treaty-as.html | REICH AND RUSSIA SIGN TRADE ACCORD; German Press Hails Treaty as Paving Way for Exchange of Goods on Vast Scale DETAILS ARE KEPT SECRET Soviet Is Expected to Receive Machinery While Nazis Will Import Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rev-ft-wenninger-of-notre-dame-51-dean-of-universitys-college-of.html | REV. F.T. WENNINGER OF NOTRE DAME, 51; Dean of University's College of Science Dies Suddenly While in His Office TAUGHT THERE 22 YEARS Coached the Debating Teams for Many Years--Often Invited as Speaker | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/hague-faces-new-case-fbi-files-voluminous-report-on-civil-liberties.html | HAGUE FACES NEW CASE; FBI Files 'Voluminous Report' on Civil Liberties Inquiry | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/president-hails-hirohito-felicitates-japanese-emperor-on-nations.html | PRESIDENT HAILS HIROHITO; Felicitates Japanese Emperor on Nation's Anniversary | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/swift-new-bomber-tried-out-by-army-giant-flies-300-mph-and-has-a.html | SWIFT NEW BOMBER TRIED OUT BY ARMY; Giant Flies 300 M.P.H. and Has a Range of 3,000 Miles | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/ask-education-cut-taxpayers-at-public-hearing-on-state-budget-in.html | ASK EDUCATION CUT; TAXPAYERS AT PUBLIC HEARING ON STATE BUDGET IN ALBANY YESTERDAY | True | By Warren Moscow Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/advertising-news-and-notes-to-push-fishing-aids.html | Advertising News and Notes; To Push Fishing Aids | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/children-to-gain-by-bridge-parties-westchester-association-will.html | CHILDREN TO GAIN BY BRIDGE PARTIES; Westchester Association Will Hold Extensive Series of Benefits in County MANY EVENTS ON FEB 14 11 Districts Are Represented -- Bronxville Group Plans Sale of Old Silver | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/walter-b-johnstons-are-hosts-at-dinner-mrs-arthur-c-ebinger-and-mrs.html | WALTER B. JOHNSTONS ARE HOSTS AT DINNER; Mrs. Arthur C. Ebinger and Mrs. Banks Taylor Give Luncheons | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/art-exhibition-closes-picture-by-karl-beck-voted-best-at-greenwich.html | ART EXHIBITION CLOSES; Picture by Karl Beck Voted Best at Greenwich Show | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/patterson-triumphs-in-final-philadelphia-star-victor-over-howes.html | Patterson Triumphs in Final; PHILADELPHIA STAR VICTOR OVER HOWES Patterson Wins U.S. Amateur Squash Racquets Title on University Club Court STRONG DEFENSE DECIDES Hard-Hitting Bostonian Errs Frequently in 15-10, 15-8, 9-15, 17-14 Setback | True | By Allison Danzig | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/balkan-area-crisis-is-feared-in-italy-strain-between-hungary-and.html | BALKAN AREA CRISIS IS FEARED IN ITALY; Strain Between Hungary and Rumania Causes Anxiety in Rome and Vatican THIRD PARTY MOVE SEEN Bucharest Puts New Export Taxes Into Effect, With Reich the Nation Hardest Hit | True | By Telephone To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/money-and-credit-london-market.html | MONEY AND CREDIT; London Market | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/italian-senator-killed-count-alfredo-dentice-di-frasso-victim-of.html | ITALIAN SENATOR KILLED; Count Alfredo Dentice di Frasso Victim of Airliner Crash | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/nazi-troops-active-on-lines-to-russia-patrol-protectorate-railway.html | NAZI TROOPS ACTIVE ON LINES TO RUSSIA; Patrol Protectorate Railway --Danube Ships Taken Over, Czech Sailors Ousted | True | By Telephone To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/safety-conference-to-meet.html | Safety Conference to Meet | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/kennedy-and-bullitt-hold-talk-with-hull-envoy-to-britain-hastens.html | KENNEDY AND BULLITT HOLD TALK WITH HULL; Envoy to Britain Hastens From Palm Beach for Conference | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/hearing-today-on-city-pensions.html | Hearing Today on City Pensions | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/tweedsmuirs-body-at-ottawa-today-will-lie-in-state-in-senate.html | TWEEDSMUIR'S BODY AT OTTAWA TODAY; Will Lie in State in Senate Chamber for 24 Hours Before Service TomorrowPEOPLE WILL PASS COFFIN Canadian Press Bases Respect for Governor General on HisUnderstanding of Nation | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/paris-bourse-turns-strong.html | Paris Bourse Turns Strong | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/mink-campaign-discussed.html | Mink Campaign Discussed | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/justice-has-no-politics.html | JUSTICE HAS NO POLITICS | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/bank-debits-rise-slightly-in-week-total-is-8208000000-for-period.html | BANK DEBITS RISE SLIGHTLY IN WEEK; Total Is $8,208,000,000 for Period Ended Feb. 7 | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/heck-iii-ives-acts-as-speaker.html | Heck III, Ives Acts as Speaker | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/news-of-markets-in-european-cities-shipping-shares-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Shipping Shares Rise in London--Paris Bource Rallies --Amsterdam Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/youth-body-stops-totalitarian-ban-proposal-to-exclude-foes-of.html | YOUTH BODY STOPS TOTALITARIAN BAN; Proposal to Exclude Foes of Democracy Ruled Out--AntiWar Note Sent Abroad | True | By Frank S. Adams Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/aluminum-output-at-record-in-1939-rise-is-laid-to-war-and-the.html | ALUMINUM OUTPUT AT RECORD IN 1939; Rise Is Laid to War and the United States Preparations for Defense | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/500000-for-ice-campaign.html | $500,000 for Ice Campaign | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/capital-assets-defined-revenue-bureau-gives-meaning-for-income-tax.html | 'CAPITAL ASSETS' DEFINED; Revenue Bureau Gives Meaning for Income Tax Purposes | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/charrette-ii-is-first-bowsteering-yacht-keeps-rumson-cup-in-orange.html | CHARRETTE II IS FIRST; Bow-Steering Yacht Keeps Rumson Cup in Orange Lake Races | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/architecture-lecture-tonight.html | Architecture Lecture Tonight | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/icc-aide-dies-in-fire-in-home.html | I.C.C. Aide Dies in Fire in Home | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/firms-take-space-in-broadway-area-locations-in-and-near-fifth-ave.html | FIRMS TAKE SPACE IN BROADWAY AREA; Locations in and Near Fifth Ave. Also Chosen in Hunt for Business Quarters OIL CONCERN NEW TENANT Marvon Corporation Leases in Rockefeller Center–Canal St. Units Are Rented | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/josephine-stocking-engaged.html | Josephine Stocking Engaged | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/japanese-diet-hears-open-attack-on-army-member-assails-secrecywar.html | JAPANESE DIET HEARS OPEN ATTACK ON ARMY; Member Assails Secrecy--War Minister Halts Reporting | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/son-to-quentin-r-burkes.html | Son to Quentin R. Burkes | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/fdic-aids-bank-fusion.html | FDIC Aids Bank Fusion | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/events-today.html | Events Today | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/poles-get-red-cross-aid-distribution-of-american-supplies-in-cracow.html | POLES GET RED CROSS AID; Distribution of American Supplies in Cracow Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/berlin-papers-cut-to-save-wood-pulp-banning-of-provincial-editions.html | BERLIN PAPERS CUT TO SAVE WOOD PULP; Banning of Provincial Editions Also Laid to Export Needs | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/count-cassini-is-married.html | Count Cassini Is Married | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/safedriving-tests-begun-on-lake-cadillacs-ice.html | Safe-Driving Tests Begun On Lake Cadillac's Ice | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/fireman-is-held-as-incendiary.html | Fireman Is Held as Incendiary | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/rev-william-vaughan-onetime-pastor-of-theodore-roosevelt-dies-in.html | REV. WILLIAM VAUGHAN; One-Time Pastor of Theodore Roosevelt Dies in Maine | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/guilty-in-louisiana-case-former-university-construction-chief-gets.html | GUILTY IN LOUISIANA CASE; Former University Construction Chief Gets 2-Year Term | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/condition-of-reserve-member-banks-in-101-cities-feb-7.html | Condition of Reserve Member Banks in 101 Cities Feb. 7 | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/president-going-south-expected-to-leave-this-week-for-2weeks.html | PRESIDENT GOING SOUTH; Expected to Leave This Week for 2-Weeks Fishing Cruise | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dogs-in-the-limelight.html | DOGS IN THE LIMELIGHT | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/cornhill-with-95-wins-trophy-shoot-he-tops-new-york-ac-field-in.html | CORNHILL, WITH 95, WINS TROPHY SHOOT; He Tops New York A.C. Field in Spotts Memorial Event --Comwell Is Next | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/miss-dewey-annexes-aau-bobsled-race-speeds-down-lake-placid-run-for.html | MISS DEWEY ANNEXES A.A.U. BOBSLED RACE; Speeds Down Lake Placid Run for Senior Laurels | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dodgers-buy-vosmik-from-red-sox-for-25000-in-move-to-bolster.html | Dodgers Buy Vosmik From Red Sox for $25,000 in Move to Bolster OUtfield; BROOKLYN OBTAINS ANOTHER VETERAN Vosmik Goes to Dodgers From American League With .311 Average for Ten Years SOUGHT BY 2 OTHER CLUBS Believed to Be Reds and Cubs --Red Sox Got Waivers to Execute Transaction | True | Times Wide World | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/students-of-drama-to-be-aided-by-play-neighborhood-school-also.html | STUDENTS OF DRAMA TO BE AIDED BY PLAY; Neighborhood School Also Gains Tomorrow by 'Curtain Dinner' | True | Ira L. Hill | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/taxpayers-at-albany.html | TAXPAYERS AT ALBANY | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/angloturkish-pact-fixes-trade-balance-turkey-to-have-advantage-of.html | ANGLO-TURKISH PACT FIXES TRADE BALANCE; Turkey to Have Advantage of at Least 20% in Exchange | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/davis-shifts-boxing-camp.html | Davis Shifts Boxing Camp | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/antialien-bills-scored-by-morris-he-declares-southern-bloc-in.html | ANTI-ALIEN BILLS SCORED BY MORRIS; He Declares Southern Bloc in Congress Is Using Them to Gain Power in Government MAKES PLEA FOR LIBERTY Asserts Sedition Measures Fan the Flames of Prejudice That Lincoln Sought to Put Out | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/exchange-receives-offer-to-move-to-new-jersey.html | Exchange Receives Offer To Move to New Jersey | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/reception-for-gannett.html | Reception for Gannett | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/screen-news-here-and-in-hollywood-rko-plans-to-costar-ronald-colman.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Plans to Co-Star Ronald Colman and Ginger Rogers in Guitry's 'Bonne Chance' | True | By Douglas W. Churchill Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/miss-amorysweeny-win-card-bestball-71-to-lead-field-in-mixed.html | MISS AMORY-SWEENY WIN; Card Best-Ball 71 to Lead Field in Mixed Foursome Golf | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/incidents-in-the-war-meals-for-viennese-children.html | Incidents in the War; Meals for Viennese Children | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/the-unconquered-will-open-tonight-george-abbott-to-present-at-the.html | 'THE UNCONQUERED' WILL OPEN TONIGHT; George Abbott to Present at the Biltmore His Fourth Show of Season STANDEES AT 5 MATINEES Fifteen of the 19 Attractions Celebrate Holiday With Afternoon Performances | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/wheat-in-winnipeg-shows-small-gain-prices-close-38-to-c-higher-than.html | WHEAT IN WINNIPEG SHOWS SMALL GAIN; Prices Close 3/8 to c Higher Than on Saturday in an Abbreviated Session SITUATION HERE A FACTOR Lower Estimates Made on Yield of Winter Crop Followed Reports of Dust Storms | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/heads-music-aid-group-ea-norman-elected-by-friends-of-palestine.html | HEADS MUSIC AID GROUP; E.A. Norman Elected by Friends of Palestine Conservatoire | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/scooter-woman-bizarre-to-the-end-exteacher-dies-on-pile-of-rubbish.html | 'SCOOTER WOMAN' BIZARRE TO THE END; Ex-Teacher Dies on Pile of Rubbish in Brooklyn Home After Refusing Aid A HARMLESS ECCENTRIC Daughter of Woodcarver Rode About on a Child's Vehicle, Even Took It to Court | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/throngs-of-dog-lovers-thrilled-by-keen-competition-at-westminster.html | Throngs of Dog Lovers Thrilled by Keen Competition at Westminster Opening, IN MADISON SQUARE GARDEN YESTERDAY WHEN AMERICA'S OLDEST AND MOST FAMOUS DOG SHOW STARTED | True | By Henry R. Ilsley | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/realty-interests-form-an-urban-institute-to-study-the-problem-of.html | Realty Interests Form an Urban Institute To Study the Problem of Decentralization | True | By Lee E. Cooper | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/scores-securities-acts-russell-tells-indiana-bankers-congress.html | SCORES SECURITIES ACTS; Russell Tells Indiana Bankers Congress Should Reconsider it | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/reported-killed.html | REPORTED KILLED | True | Times Wide World | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/high-court-saves-4-doomed-negroes-black-in-lincoln-birthday.html | HIGH COURT SAVES 4 DOOMED NEGROES; Black, in Lincoln Birthday Decision, Assails Procedure of Florida Police | True | By Frederick R. Barkley Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/knight-in-full-armor-starts-chicago-cleanup.html | Knight in Full Armor Starts Chicago Clean-Up | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/asks-investigation-of-state-contracts-mcnaboe-move-would-bring.html | ASKS INVESTIGATION OF STATE CONTRACTS; McNaboe Move Would Bring Fourth Inquiry Into Printing | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/cotton-ends-down-at-new-orleans-weakness-abroad-realizing-and.html | COTTON ENDS DOWN AT NEW ORLEANS; Weakness Abroad, Realizing and Hedging Operations Are Factors in Decline LIST LOSES 5 TO 7 POINTS Increased Business in Spot Department and Heavy Exports Bring Steadiness | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/yugoslavia-jails-4-for-spying.html | Yugoslavia Jails 4 for Spying | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/sec-members-score-tactics-by-utility-criticism-arose-as-commission.html | SEC MEMBERS SCORE TACTICS BY UTILITY; Criticism Arose as Commission Exempted Dayton Power's Issue From Holding Act CALL DECISION PIECEMEAL Eicher and Henderson Declare Circumstances Surrounding the Case Are Curious | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/frank-j-walsh-coroner-for-more-than-8-years-of-cook-county-illinois.html | FRANK J. WALSH; Coroner for More Than 8 Years of Cook County, Illinois. | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/dane-is-hero-to-finns-young-flier-shot-down-six-soviet-bombers-in.html | DANE IS HERO TO FINNS; Young Flier Shot Down Six Soviet Bombers in Battle | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/the-screen-simon-templar-has-a-twin-in-saints-double-trouble-at-the.html | THE SCREEN; Simon Templar Has a Twin in 'Saint's Double Trouble' at the Rialto-'Siege,' a Record of Warsaw | True | By Frank S. Nugent | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/daladier-at-front-visit-held-portent-sudden-talk-with-gamelin-and.html | DALADIER AT FRONT; VISIT HELD PORTENT; Sudden Talk With Gamelin and Other Chiefs Is Read as Sign That Hitler Drive Is Near NAZI DIVISIONS PUT AT 200 Surplus Man Power Also Cited as Reason for Quick Action-- British Assay U.S. Move | True | By G.h. Archambault Wireless To the New York Times. | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/silas-a-lottridge-science-instructor-42-years-at-east-orange-high.html | SILAS A. LOTTRIDGE; Science Instructor 42 Years at East Orange High School | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/3-boroughs-figure-in-realty-trades-properties-in-manhattan-the.html | 3 BOROUGHS FIGURE IN REALTY TRADES; Properties in Manhattan, the Bronx and Brooklyn Are Reported in New Hands DOWNTOWN FLAT IS SOLD Remodeled Building on Lewis St., Assessed for $18,000, Changes Ownership | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/james-addresses-vandenberg-rally-stassen-shares-honors-with-two.html | JAMES ADDRESSES VANDENBERG RALLY; Stassen Shares Honors With Two Presidential Rivals at Grand Rapids Meeting CITE LINCOLN ON NEW DEAL Last 7 Years Full of Malice and Disruption, Exact Opposite of War President, They Say | True | By James A. Hagerty Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/in-the-nation-issues-and-implications-in-associated-gas-co-case.html | In The Nation; Issues and Implications in Associated Gas Co. Case | True | By Arthur Krock | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/navy-shifts-4-commands-tuscaloosas-captain-is-among-those-assigned.html | NAVY SHIFTS 4 COMMANDS; Tuscaloosa's Captain Is Among Those Assigned to Washington | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/twelve-skiers-break-legs.html | Twelve Skiers Break Legs | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/russia-is-buying-no-gasoline-in-us-exports-jumped-sharply-with.html | RUSSIA IS BUYING NO GASOLINE IN U.S.; Exports Jumped Sharply With European War, but Ceased Abruptly in December NO PLANE FUEL WAS SOLD Japan, Canada and France Are Leading Purchasers of It, With Tokyo Taking Most | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/british-women-in-france-first-contingent-of-auxiliary-now-ready-for.html | BRITISH WOMEN IN FRANCE; First Contingent of Auxiliary Now Ready for Action | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/chilled-danes-faint-in-trams-of-capital-bitter-storm-adds-to-rigors.html | CHILLED DANES FAINT IN TRAMS OF CAPITAL; Bitter Storm Adds to Rigors of Nation's Coal Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/chief-awards-at-kennel-club-show-in-garden.html | Chief Awards at Kennel Club Show in Garden | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/schwartzenbach-gains-laurels-in-city-slalom-on-icy-course-amateur.html | Schwartzenbach Gains Laurels In City Slalom on Icy Course; Amateur S.C. Star Takes Title With Fine 1:18.8 for Two Runs at Manchester-- Defeats Club-Mate Clement | True | By Frank Elkins Special To the New York Times. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/caras-tops-lauri-125101-ponzi-and-rudolph-also-win-in-world-pocket.html | CARAS TOPS LAURI, 125-101; Ponzi and Rudolph Also Win in World Pocket Billiard Play | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/regis-routs-iona-6432.html | Regis Routs Iona, 64-32 | True | Special to THE NEW YORK TIMES. | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/10000-pay-tribute-to-heywood-broun-columnists-favorite-waiter-and.html | 10,000 PAY TRIBUTE TO HEYWOOD BROUN; Columnist's Favorite Waiter and Cab Driver Among Those at Memorial Service CALLED A TRUE LIBERAL Mayor Also Says He Was a Great Leader--Lewis Hails His Aid to Labor Movement | True | | C1B 446084 |
| 1940-02-13 | 1940-02-13 | https://www.nytimes.com/1940/02/13/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dr-ja-amyot-leader-in-canadian-medicine-retired-as-deputy-minister.html | DR. J.A. AMYOT, LEADER IN CANADIAN MEDICINE; Retired as Deputy Minister of Health in 1933-- Dies at 72 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/navy-calls-threat-greater-than-in-14-fear-of-world-conflagration-is.html | NAVY CALLS THREAT GREATER THAN IN '14; Fear of World Conflagration Is Told by Admiral Stark to House Subcommittee BUILDING PROGRAMS URGED Better Preparedness Is Offset, Officials Say, by Peril From Europe and Far East | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/eli-sextet-held-to-tie-by-tigers-teams-battle-to-11-deadlock-at-new.html | ELI SEXTET HELD TO TIE BY TIGERS; Teams Battle to 1-1 Deadlock at New Haven in Opening Contest of Series BOTH GOALS IN 3D PERIOD Toland of Blue Registers at 8:52 and Stuckey Tallies Equalizer at 13:09 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/transit-bonds-rise-in-spirited-trading-bmt-and-third-avenue-issues.html | TRANSIT BONDS RISE IN SPIRITED TRADING; B.M.T. and Third Avenue Issues Bid Up-- Treasurys Firm | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gets-newark-school-board-post.html | Gets Newark School Board Post | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mayor-signs-bills-altering-pensions-row-with-major-amy-flares-at-he.html | MAYOR SIGNS BILLS ALTERING PENSIONS; Row With Major Amy Flares at Hearing on Reorganizing Police and Fire Payments BUDGET SPEAKER EJECTED La Guardia Directs Policeman to 'Throw Him Out' Until He Acts 'Like Gentleman' | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/record-cold-grips-european-nations-at-least-56-dead-in-area-from.html | RECORD COLD GRIPS EUROPEAN NATIONS; At Least 56 Dead in Area From Scandinavia South to the Danube Basin BALTIC SEA FROZEN OVER Ice Packs Force Many to Leave Homes--Transport Stopped --Fuel and Food Low | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/financial-markets-stocks-resume-narrow-movements-strong-leadership.html | FINANCIAL MARKETS; Stocks Resume Narrow Movements; Strong Leadership Lacking Interest Scattered | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/output-of-cottonseed-crushings-in-past-six-months-19111-tons-below.html | OUTPUT OF COTTONSEED; Crushings in Past Six Months 19,111 Tons Below Year Before | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/indicted-in-printing-contract-investigation.html | INDICTED IN PRINTING CONTRACT INVESTIGATION | True | Times Wide World, 1940 | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/lone-star-gas-earns-5402871-for-year-1939-result-is-98c-a-share.html | LONE STAR GAS EARNS $5,402,871 FOR YEAR; 1939 Result Is 98c a Share, Compared With 88c in '38 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/predicts-new-profit-tax-seidman-also-expects-congress-to-kill.html | PREDICTS NEW PROFIT TAX; Seidman Also Expects Congress to Kill Security Exemptions | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/carver-gives-fund-to-spur-research-negro-scientists-life-savings.html | CARVER GIVES FUND TO SPUR RESEARCH; Negro Scientist's Life Savings, $33,000, Will Be Devoted to Creative Chemistry STRESSES SOIL BUILDING Son of Slave Parents Has Found Uses for Peanut, Sweet Potato, Waste | True | By the United Press. | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dr-kantorowicz-dies-in-exile-at-62-director-of-law-research-at.html | DR. KANTOROWICZ DIES IN EXILE AT 62; Director of Law Research at Cambridge Was Dismissed From Kiel Professorship BOOKS BURNED BY NAZIS Called British Encirclement 'Myth'--Taught Here After Expulsion From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sale-assistants-feted-aides-in-child-welfare-benefit-are-guests-at.html | SALE ASSISTANTS FETED; Aides in Child Welfare Benefit Are Guests at Luncheon | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/we-who-would-die-organize.html | 'We Who Would Die' Organize | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/todays-sales-dry-goods-and-apparel.html | TODAY'S SALES; Dry Goods and Apparel | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/beatifications-taken-up-congregation-of-rites-convenes-to-vote-on.html | BEATIFICATIONS TAKEN UP; Congregation of Rites Convenes to Vote on Causes of Three | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/big-house-at-popular-concert.html | Big House at Popular Concert | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ministerial-system-is-proposed-in-cuba-constituent-assembly-will.html | MINISTERIAL SYSTEM IS PROPOSED IN CUBA; Constituent Assembly Will Get Parliamentary Regime Plan | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/city-fire-reserve-set-up-mcelligott-has-enlisted-3000-former-men-of.html | CITY FIRE RESERVE SET UP; McElligott Has Enlisted 3,000 Former Men of His Force | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/rail-suit-dismissed-ecuador-road-wins-action-barring-it-from-moving.html | RAIL SUIT DISMISSED; Ecuador Road Wins Action Barring It From Moving Office | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/latvian-president-warns-his-people-ulmanis-tells-populace-to-be.html | LATVIAN PRESIDENT WARNS HIS PEOPLE; Ulmanis Tells Populace to Be Prepared for Call to Arms and Stock Year's Food | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/the-state-budget.html | THE STATE BUDGET | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/nazis-use-red-cry-in-plea-to-labor-ley-bids-worlds-workers-unite-to.html | NAZIS USE RED CRY IN PLEA TO LABOR; Ley Bids World's Workers Unite to Stamp Out Capitalism in New War Theme | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/anson-a-voorhees-retired-merchant-former-head-of-williams-co-cotton.html | ANSON A. VOORHEES, RETIRED MERCHANT; Former Head of Williams & Co., Cotton Goods Concern, Stricken in Tucson, Ariz. A BANKER IN MONTCLAIR One of First Depositors of Bank of Which He Had Been Vice President Since 1911 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/finlands-verdun.html | FINLAND'S VERDUN | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/1939-book-awards-given-by-critics-elgin-grosecloses-ararat-is.html | 1939 BOOK AWARDS GIVEN BY CRITICS; Elgin Groseclose's 'Ararat' Is Picked as Work Which Failed to Get Due Recognition | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/news-of-markets-in-european-cities-stocks-uneasy-and-irregular-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Uneasy and Irregular in Slack London Session -- U.S. Issues Weaken FURTHER GAINS IN PARIS Amsterdam Bourse Listless but Tone Is Satisfactory-- Berlin List Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/caffarella-hurt-in-spill-jockey-breaks-collarbone-as-his-mount.html | CAFFARELLA HURT IN SPILL; Jockey Breaks Collarbone as His Mount Stumbles at Miami | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/white-plains-plot-sold.html | White Plains Plot Sold | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/wheat-set-back-after-early-rise-decline-runs-more-than-1-cent-from.html | WHEAT SET BACK AFTER EARLY RISE; Decline Runs More Than 1 Cent From Top Levels, With Close With Net Losses THE MAY UNDER PRESSURE Corn Holds Within a Narrow Range to End About Steady -- Minor Grains Ragged | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/diviningrod-finds-oil-deep-in-ground-highly-sensitive-device-for.html | 'DIVININGROD' FINDS OIL DEEP IN GROUND; Highly Sensitive Device for Weighing Atoms Adapted to Search for Deposits | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mrs-west-hostess-to-parsifal-aides-entertains-ticket-committee-for.html | MRS. WEST HOSTESS TO 'PARSIFAL' AIDES; Entertains Ticket Committee for Opera Benefit of Feb. 22 With Luncheon at Home J.H. TAITES HAVE GUESTS George N. Ostranders, William Boyds and Mrs. Hortense Odlum Give Dinners | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/new-american-bird-found.html | New American Bird Found | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/two-die-in-clash-in-india-british-officer-is-killed-when-tribesmen.html | TWO DIE IN CLASH IN INDIA; British Officer Is Killed When Tribesmen Attack Troops | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/warns-on-propaganda-dr-butler-at-barnard-cites-its-effect-in-civil.html | WARNS ON PROPAGANDA; Dr. Butler, at Barnard, Cites Its Effect in Civil War | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/calumet-farm-is-first-with-taxes-stand-alone-and-white-ginger-taxes.html | Calumet Farm Is First With Taxes, Stand Alone and White Ginger; TAXES TRIUMPHS BY TWO LENGTHS Helps Flinchum Score Triple as He Beats Bull Whip in Hialeah Park Race MUTINOUS ANNEXES SHOW Higdon Takes Trainers' Prize for Second 15-Day Period --$641,595 Wagered | True | By Bryan Field Special To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/miss-coughlin-affianced-west-hartford-girl-to-become-bride-of.html | MISS COUGHLIN AFFIANCED; West Hartford Girl to Become Bride of Thomas F. Garvey | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gets-a-cent-in-holdup.html | Gets a Cent in Hold-Up | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/general-motors-gets-labor-accord-stipulation-defines-terms-for.html | GENERAL MOTORS GETS LABOR ACCORD; Stipulation Defines Terms for Calling NLRB Elections in 59 Corporation Plants | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/walter-saunders-barnes-sports-editor-emeritus-of-the-boston-globe.html | WALTER SAUNDERS BARNES; Sports Editor Emeritus of The Boston Globe Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/perfetti-wins-decision-outpoints-rohrig-in-feature-bout-at-white.html | PERFETTI WINS DECISION; Outpoints Rohrig in Feature Bout at White Plains | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/golf-pros-swamp-texas-amateurs-nelson-carding-individual-66-leads.html | GOLF PROS SWAMP TEXAS AMATEURS; Nelson, Carding Individual 66, Leads Ryder Cup Stars to 26-4 Victory in Dallas LOSERS ANNEX ONE MATCH Snead-Guldahl Register a 65 for Best in Combined Effort in Charity Exhibition | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/court-thief-sentenced-ousted-clerk-gets-suspended-term-after-making.html | COURT THIEF SENTENCED; Ousted Clerk Gets Suspended Term After Making Restitution | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/rumanian-atrocities-charged.html | Rumanian Atrocities Charged | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/schuschnigg-son-attends-a-jesuit-college-in-italy.html | Schuschnigg Son Attends A Jesuit College in Italy | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/639000-issue-sold-by-niagara-falls-manufacturers-and-traders-trust.html | $639,000 ISSUE SOLD BY NIAGARA FALLS; Manufacturers and Traders Trust, Kean, Taylor & Co. and R.H. Moulton Win Award LOAN FOR PEABODY, MASS. $500,000 Notes Go to National Shawmut Bank of Boston-- Other Municipal Deals | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/texas-fishermen-strike.html | Texas Fishermen Strike | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/winners-in-89-breeds-set-for-climactic-events-at-westminster-show.html | Winners in 89 Breeds Set for Climactic Events at Westminster Show Today; MRS. HOYT GUIDES POODLE TO TRIUMPH Ch. Blakeen Eiger Now Looms as Winner of Non-Sporting Group at the Garden HERMAN RINKTON IS UPSET Helmar Flottenberg Records Notable Victory Over Great Dachshund in Breed | True | By Henry R. Ilsley | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ryan-demurrer-plea-put-off.html | Ryan Demurrer Plea Put Off | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/soviet-successes-worry-stockholm-swedes-doubt-finns-ability-to-hold.html | SOVIET SUCCESSES WORRY STOCKHOLM; Swedes Doubt Finns' Ability to Hold Out Much Longer on Karelian Isthmus | True | By George Axelsson Wireless To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/1000000-sought-in-school-crisis-emergency-fund-is-needed-to-meet.html | $1,000,000 SOUGHT IN SCHOOL CRISIS; Emergency Fund Is Needed to Meet Budgetary Deficit, Dr. Campbell Says | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/troth-announced-of-daphne-porter-montclair-girl-descendant-of-new.html | TROTH ANNOUNCED OF DAPHNE PORTER; Montclair Girl, Descendant of New England Colonists, to Be Wed to David Sheppard | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/nazis-buy-more-in-bulgaria.html | Nazis Buy More in Bulgaria | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/transport-of-jews-in-stettin-reported-nazis-said-to-have-sent-800.html | TRANSPORT OF JEWS IN STETTIN REPORTED; Nazis Said to Have Sent 800 to Lublin Area of Poland | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/solomon-mullens-are-indicted-here-on-bribery-charge-34833-fraud.html | SOLOMON, MULLENS ARE INDICTED HERE ON BRIBERY CHARGE; $34,833 FRAUD SEEN Tammany Leader Named With Tremaine Ex-Aide in Print Job Deals DEWEY MOVE IS ASSAILED Politics Behind Case, Lawyer for Solomon Asserts--Tax Evasion Laid to 2 Others | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/clearing-house-association-votes-in-favor-of-banks-closing-on.html | Clearing House Association Votes in Favor Of Banks Closing on Saturdays in Summer | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/1000-bankers-open-trust-forum-here-lutz-warns-publicdebt.html | 1,000 BANKERS OPEN TRUST FORUM HERE; Lutz Warns Public-Debt Bondholders of Loss When andif Interest Rates RiseHANES ADDRESSES GROUPTells of Educational Plan ofAssociation--Roper andClark Speak at Meeting | True | Times Wide World | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/10000000-of-gold-is-received-here-pound-french-franc-and-canadian.html | $10,000,000 OF GOLD IS RECEIVED HERE; Pound, French Franc and Canadian Dollar Ease | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/welles-will-meet-mussolini-in-rome-arrangement-made-for-him-to-talk.html | WELLES WILL MEET MUSSOLINI IN ROME; Arrangement Made for Him to Talk With Premier as Well as Count Ciano POPE SOUNDS OUT OPINION Seeks to Learn Public Reaction in Belligerent Capitalsto American's Tour | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/declines-abroad-pare-cotton-here-quotations-down-as-much-as-1-a.html | DECLINES ABROAD PARE COTTON HERE; Quotations Down as Much as $1 a Bale in Trading on Local Exchange END 13 TO 17 POINTS OFF March Skirts 11c as Spinners Fix Prices and Cut NearMonth Obligations | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/allnight-vigil-fails-to-prevent-suicide-ill-woman-hangs-herself-as.html | ALL-NIGHT VIGIL FAILS TO PREVENT SUICIDE; Ill Woman Hangs Herself as Husband Dozes Briefly | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ovations-to-dewey-mark-oregon-trip-court-adjourns-in-one-town-as.html | OVATIONS TO DEWEY MARK OREGON TRIP; Court Adjourns in One Town as Crowds Wait at Station for Candidate's Talk HE IS WELCOMED AS 'TOM' His Phrase 'Capital Erosion' and Attacks on New Deal Finance Arouse Enthusiasm | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/new-haven-loses-leasedline-suit-damages-of-4411838-are-allowed.html | NEW HAVEN LOSES LEASED-LINE SUIT; Damages of $4,411,838 Are Allowed Connecticut Railway and Lighting Co. 999-YEAR LEASE REJECTED Federal Court Acts on Claim Which Supreme Court Had Ordered Returned | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dutch-circulation-down-netherlands-bank-however-reports-drop-in.html | DUTCH CIRCULATION DOWN; Netherlands Bank, However, Reports Drop in Cover Ratio | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/hutton-divorce-waits-for-signed-petitions-danish-lawyer-says-it-is.html | HUTTON DIVORCE WAITS FOR SIGNED PETITIONS; Danish Lawyer Says It Is Final Except for Legal Formalities | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/changes-by-oil-company.html | Changes by Oil Company | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/arbitration-center-for-americas-opened-panamerican-groups-join-here.html | ARBITRATION CENTER FOR AMERICAS OPENED; Pan-American Groups Join Here in Program for Amity | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/oath-ordered-in-labor-case.html | Oath Ordered in Labor Case | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/credit-banks-plan-capital-fund-cut-federal-group-may-be-able-to.html | CREDIT BANKS PLAN CAPITAL FUND CUT; Federal Group May Be Able to Retire $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gets-army-heater-contract.html | Gets Army Heater Contract | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/loan-company-gains-beneficial-industrial-earned-6318985-last-year.html | LOAN COMPANY GAINS; Beneficial Industrial Earned $6,318,985 Last Year | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/garment-district-gets-new-tenants-store-and-mezanine-in-501-seventh.html | GARMENT DISTRICT GETS NEW TENANTS; Store and Mezanine in 501 Seventh Ave. Leased by Haupt Brokerage Firm | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/racing-fleet-led-by-noyess-tioga-eastern-yc-ketch-sets-pace-on.html | RACING FLEET LED BY NOYESS TIOGA; Eastern Y.C. Ketch Sets Pace on First Leg of 184-Mile Miami-Nassau Sail | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/new-baltic-threat-by-germany-seen-army-heads-visit-to-ports-is.html | NEW BALTIC THREAT BY GERMANY SEEN; Army Head's Visit to Ports Is Linked to Goebbels Warning to Northern Neutrals STRATEGIC HARBORS BUSY Propaganda Minister Demands Non-Belligerent Powers Curb Public Opinion | True | By Percival Knauth Wireless To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/war-of-liberation-seen-by-russians-invaders-believe-the-workers-of.html | WAR OF LIBERATION SEEN BY RUSSIANS; Invaders Believe the Workers of Finland Would Welcome Mannerheim's Defeat STRESS CAPITALISTS' UNITY 'American Billionaires' Held Trying to Convert Present War Into 'World Conflagration' | True | By Walter Duranty Special Cable To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sutter-gains-at-tennis-halts-ganzenmuller-and-reaches-metropolitan.html | SUTTER GAINS AT TENNIS; Halts Ganzenmuller and Reaches Metropolitan Semi-Finals | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/praises-profitsharing-jewel-tea-company-lays-growth-in-income-to.html | PRAISES PROFIT-SHARING; Jewel Tea Company Lays Growth in Income to Plan | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/inquiry-in-jersey-clears-2-jurists-berry-bigelow-were-impartial.html | INQUIRY IN JERSEY CLEARS 2 JURISTS; Berry, Bigelow Were Impartial Despite Business Links With Lawyers, Campbell Finds BUT NEW RULE IS ORDERED Chancellor to Bar Vice Chancellors in Proceedings in WhichThey Have an Interest | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ballet-russe-opens-season-on-march-26-will-be-at-metropolitan-for.html | BALLET RUSSE OPENS SEASON ON MARCH 26; Will Be at Metropolitan for Two Weeks--Three Revivals Listed | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/japanese-continue-railway-bombings-chinese-report-shooting-down-of.html | JAPANESE CONTINUE RAILWAY BOMBINGS; Chinese Report Shooting Down of Invading Plane--Two Pilots Are Rewarded PINYANG VICTORY CLAIMED Tokyo Formula of Triumphant Withdrawal Is Greeted With Denial and Derision | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/textile-man-buys-downtown-parcel-building-at-450-broadway-changes.html | TEXTILE MAN BUYS DOWNTOWN PARCEL; Building at 450 Broadway Changes Hands in Deal Arranged by Cable QUEENS HOUSE TRADED Operator Adds Jackson Heights Apartment to Holdings-- Now Controls Blockfront | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/lane-defeats-boys-in-group-race-5137-records-7th-psal-victory-st.html | LANE DEFEATS BOYS IN GROUP RACE, 51-37; Records 7th P.S.A.L. Victory --St. Peter's Five Prevails | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/latvia-and-reich-agree-riga-bank-to-sell-property-left-by.html | LATVIA AND REICH AGREE; Riga Bank to Sell Property Left by Repatriated Germans | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/finnish-aid-passes-enlargement-of-lending-wins-4927-despite-vocal.html | FINNISH AID PASSES; Enlargement of Lending Wins, 49-27, Despite Vocal Opposition PARTY LINES ARE CROSSED Letter of Hull Says Neutrality Act Will Not Be Invoked in China or Finland | True | By Turner Catledge Special To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/children-of-jimmu-tenno.html | CHILDREN OF JIMMU TENNO | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/two-of-the-entries-that-reached-the-top-in-their-breeds-at-the-dog.html | TWO OF THE ENTRIES THAT REACHED THE TOP IN THEIR BREEDS AT THE DOG SHOW | True | Times Wide World | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/tells-why-finns-fight-consulgeneral-here-talks-to-ohio-society.html | TELLS WHY FINNS FIGHT; Consul-General Here Talks to Ohio Society | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/record-navy-bill-cut-by-111699699-put-up-to-house-debate-starts.html | RECORD NAVY BILL, CUT BY $111,699,699, PUT UP TO HOUSE; Debate Starts With a Plea to Maintain a Preponderance of Power for Our Security 2 MORE 45,000-TON SHIPS Committee Says Slash Will Not Delay Work on 19 New Craft--President Dubious | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/books-published-today.html | Books Published Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/warns-group-at-harvard-sperry-will-bar-anticatholic-meetings-if.html | WARNS GROUP AT HARVARD; Sperry Will Bar 'Anti-Catholic' Meetings If Charge Is Proved | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/doeskin-evening-gowns-seen-of-style-show-inspired-by-color-and.html | Doeskin Evening Gowns Seen of Style Show; Inspired by Color and Flowers of Bermuda; 'WANDERLUST' STYLES DISPLAYED AT FASHION SHOW HERE | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bill-would-set-holc-terms.html | Bill Would Set HOLC Terms | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/riggs-victor-in-florida-defeats-cox-63-64-in-south-atlantic-tennis.html | RIGGS VICTOR IN FLORIDA; Defeats Cox, 6-3, 6-4, in South Atlantic Tennis Tourney | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/divorces-allston-boyer.html | Divorces Allston Boyer | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/grants-curb-request-to-delist.html | Grants Curb Request to Delist | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sports-of-the-times-night-life-in-the-big-leagues.html | Sports of the Times; Night Life in the Big Leagues | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/art-notes.html | Art Notes | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/chief-awards-made-at-westminster-kennel-club-show.html | Chief Awards Made at Westminster Kennel Club Show | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/service-honors-justice-finegan.html | Service Honors Justice Finegan | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/lepke-case-charge-denied-by-solomon-witnesss-story-of-extortion.html | LEPKE CASE CHARGE DENIED BY SOLOMON; Witness's Story of Extortion Called a 'Falsehood' | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/vice-admiral-le-bris-commander-of-second-battle-squadron-of-france.html | VICE ADMIRAL LE BRIS; Commander of Second Battle Squadron of France in World War | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mengel-companys-orders-rise.html | Mengel Company's Orders Rise | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mens-wear-retailers-elect.html | Men's Wear Retailers Elect | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/patrolmen-balk-at-mayors-front-inquiry-many-see-violation-of-their.html | Patrolmen Balk at Mayor's 'Front' Inquiry; Many See Violation of Their Civil Rights; CITY POLICE REVOLT ON 'FRONT' INQUIRY | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/elmer-dean-81-dead-an-elmira-merchant-clothing-firm-partner-retired.html | ELMER DEAN, 81, DEAD; AN ELMIRA MERCHANT; Clothing Firm Partner Retired Recently--Born in Log Cabin | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/allies-study-buying-by-reichs-neighbors-part-of-increased-us.html | ALLIES STUDY BUYING BY REICH'S NEIGHBORS; Part of Increased U.S. Exports Believed Going to Germany | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bonds-and-stock-of-utility-offered-16000000-of-southwestern-gas-and.html | BONDS AND STOCK OF UTILITY OFFERED; $16,000,000 of Southwestern Gas and Electric 3 s Due in 1970 Priced at 103 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/boston-wins-103-and-ties-for-lead-bruins-crush-detroit-before-9524.html | BOSTON WINS, 10-3, AND TIES FOR LEAD; Bruins Crush Detroit Before 9,524 Fans to Share First Place With Rangers THREE FIST FIGHTS FLARE Five Draw Major Penalties--Art Ross Jr. Embroiled With Goodfellow | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/columbia-cubs-triumph-defeat-manhattan-yearlings-in-track-meet-54.html | COLUMBIA CUBS TRIUMPH; Defeat Manhattan Yearlings in Track Meet, 54 to 51 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/record-snow-in-hungary.html | Record Snow in Hungary | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/incidents-in-european-conflict-new-paid-test-for-parisians.html | Incidents in European Conflict; New Paid Test for Parisians | True | Special Cable to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/opera-signs-canadian-raoul-jobin-lyric-tenor-will-make-debut-here.html | OPERA SIGNS CANADIAN; Raoul Jobin, Lyric Tenor, Will Make Debut Here in 'Manon' | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/iannicelli-beats-furno-at-squash-secondranking-star-gains.html | IANNICELLI BEATS FURNO AT SQUASH; Second-Ranking Star Gains Semi-Finals in Tourney at Whitehall Club LORDI DEFEATS HOFFMAN N.Y.A.C. Player Carried to Three Games--Flynn Downs Quincy--City A.C. Wins | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/quinn-estate-settled-relatives-and-an-orphan-society-agree-to-share.html | QUINN ESTATE SETTLED; Relatives and an Orphan Society Agree to Share Holdings | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/jean-kilkenny-to-be-wed-graduate-of-cornell-is-engaged-to-stanton.html | JEAN KILKENNY TO BE WED; Graduate of Cornell Is Engaged to Stanton Overton Mott | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/state-unit-rallies-seaway-foes.html | State Unit Rallies Seaway Foes | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/financial-gain-listed-by-episcopal-church-increased-support.html | FINANCIAL GAIN LISTED BY EPISCOPAL CHURCH; Increased Support Resulted in Year's Surplus of $75,000 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/triborough-bonds-on-market-today-nationwide-syndicate-will-make-for.html | TRIBOROUGH BONDS ON MARKET TODAY; Nation-Wide Syndicate Will Make Formal Offering of '98,500,000 Issue PART SOLD YESTERDAY Bridge Authority to Use Proceeds for Refunding All of Debt of Combined Projects | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/keller-pearson-and-hildebrand-send-signed-contracts-to-yanks-two-of.html | Keller, Pearson and Hildebrand Send Signed Contracts to Yanks; TWO OF THE YANKEES WHO SIGNED YESTERDAY | True | Times Wide World | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/legislators-must-face-the-budget-not-a-vote-changed-by-big-hearing.html | Legislators Must Face the Budget, Not a Vote Changed by Big Hearing; Reaching a Balance by Cuts in Funds or by Increasing Taxes Offers Unwelcome Dilemma to the Major Parties | True | By Warren Moscow Special To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/hunters-victors-at-golf-father-and-son-have-net-best-ball-of-66-at.html | HUNTERS VICTORS AT GOLF; Father and Son Have Net Best Ball of 66 at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/letters-to-the-times-internes-lead-active-life-ambulance-surgeons.html | Letters to The Times; Internes Lead Active Life Ambulance Surgeons Are Even Called to Move Fire Houses | True | HARRY GIBEL, M.D. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sells-brooklyn-suites-bank-deeds-apartmentstore-building-at-1274.html | SELLS BROOKLYN SUITES; Bank Deeds Apartment-Store Building at 1,274 64th St. | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/piano-shipments-at-peak.html | Piano Shipments at Peak | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/wins-barnard-classics-prize.html | Wins Barnard Classics Prize | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/push-curbs-on-fishing-four-bills-at-house-hearing-restrict-aliens.html | PUSH CURBS ON FISHING; Four Bills at House Hearing Restrict Aliens in Industry | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/the-play-the-unconquered.html | THE PLAY; 'The Unconquered' | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/67-tenants-flee-fire-in-yonkers-lose-homes-and-furnishings-in.html | 67 TENANTS FLEE FIRE IN YONKERS; Lose Homes and Furnishings in $200,000 Blaze at Custer Arms Apartment | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/to-continue-wool-export-ban.html | To Continue Wool Export Ban | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sports-today.html | Sports Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/two-maestros-vie-for-symphony-tour-toscanini-and-stokowski-are.html | TWO MAESTROS VIE FOR SYMPHONY TOUR; Toscanini and Stokowski Are Ready to Lead Orchestras in South American Concerts ONLY ONE TO GET BACKING Transportation Cost Too High for More Than One Group of Musicians to Make Trip | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/will-be-luncheon-guest-today.html | Will Be Luncheon Guest Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/service-charge-opposed-customers-brokers-against-rule-of-stock.html | SERVICE CHARGE OPPOSED; Customers Brokers Against Rule of Stock Exchange | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/oscar-levant-rents-alwyn-court-suite-other-leasing-throughout-city.html | OSCAR LEVANT RENTS ALWYN COURT SUITE; Other Leasing Throughout City Reported by Agencies | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/skating-carnival-to-aid-2-charities-stars-of-europe-and-america-to.html | SKATING CARNIVAL TO AID 2 CHARITIES; Stars of Europe and America to Participate at Annual Benefit on March 25 WILL BE HELD IN GARDEN Seamen's Church Institute and Youth Consultation Service Share Proceeds of Event | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/2000000-plant-for-flintkote.html | $2,000,000 Plant for Flintkote | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/palm-beach-party-honors-princesses-le-ray-berdeaus-entertain-at.html | PALM BEACH PARTY HONORS PRINCESSES; Le Ray Berdeaus Entertain at Cocktails for Camilla and Francesca Rospigliosi MRS. HATTERSLEY HOSTESS Captain and Mrs. Cyrus Miller and H. Jackson Starkes Also Have Guests at Dance | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/tobacco-stock-sale-set-aside-by-referee-standard-commercial-sold.html | TOBACCO STOCK SALE SET ASIDE BY REFEREE; Standard Commercial Sold 80,610 Axton-Fisher Shares in '39 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/boy-12-lands-big-sailfish.html | Boy, 12, Lands Big Sailfish | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/reich-gains-in-yugoslavia-trade.html | Reich Gains in Yugoslavia Trade | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/2-envoys-who-shun-us-line-assailed-curran-criticizes-welles-and.html | 2 ENVOYS WHO SHUN U.S. LINE ASSAILED; Curran Criticizes Welles and Taylor, Sailing Saturday on an Italian Vessel SEES 'SLAP' AT OUR SHIPS Owners of the Manhattan and Washington Also Disappointed That 'Off Week' Is Picked | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/future-sales.html | FUTURE SALES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/arita-policy-scored-by-japanese-deputy-rightist-ascribes-sinking-of.html | ARITA POLICY SCORED BY JAPANESE DEPUTY; Rightist Ascribes Sinking of Mined Liner to British | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/finns-ask-aid-of-civilized-summa-miracle-compared-with-somme-and.html | FINNS ASK AID OF 'CIVILIZED'; 'Summa Miracle' Compared With Somme and Verdun Stands | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/the-international-situation.html | The International Situation | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/recital-by-lazaro.html | Recital by Lazaro | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/trust-companies-report-on-assets-selected-american-shares-inc-put.html | TRUST COMPANIES REPORT ON ASSETS; Selected American Shares, Inc., Put Net Value of Holdings at $9,451,319 on Dec. 31 $9.21 A CAPITAL SHARE American International and Aldred Investment Reveal Results of Operations | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/helsinki-alarmed-300000-shells-in-day-rained-on-isthmus-defense.html | HELSINKI ALARMED; 300,000 Shells in Day Rained on Isthmus Defense Lines 84 'FORTS' REPORTED LOST But Finns Say Some Have Been Retaken--Fall of Summa Announced in Reich | True | By Harold Denny Wireless To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/events-today.html | Events Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/small-donors-give-112000-to-the-finns-one-jobless-contributor-sends.html | SMALL DONORS GIVE $112,000 TO THE FINNS; One Jobless Contributor Sends In 50 Cents to Fund | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/san-romani-joins-baxter-mile-field-he-will-oppose-cunningham-fenske.html | SAN ROMANI JOINS BAXTER MILE FIELD; He Will Oppose Cunningham Fenske, Zamperini, Venzke in N.Y.A.C. Games | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dollars-bought-in-mexico.html | Dollars Bought in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/neediest-receive-108-more.html | Neediest Receive $108 More | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/werber-boy-12-repeats-victory-of-1937-in-doghandling-class-victor.html | Werber Boy, 12, Repeats Victory Of 1937 in Dog-Handling Class; Victor Fulfills Prediction Made to Parents by Topping 21 Rivals of Garden Show--Miss Saphir, 15, Is Runner-Up | True | By Kingsley Childs | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/4636558-cleared-by-marshall-field-net-profit-in-1939-shows-a-rise.html | $4,636,558 CLEARED BY MARSHALL FIELD; Net Profit in 1939 Shows a Rise of $1,144,320 From That of Prior Year SALES PUT AT $84,029,380 Results of Operations Given by Other Concerns, With Comparative Data | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/whitehead-medalist-stops-melik-5-and-4-as-match-play-begins-in.html | Whitehead, Medalist, Stops Melik, 5 and 4, As Match Play Begins in Champions' Golf; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/diplomatic-rank-for-taylor-seen-vatican-will-consider-envoy-of.html | DIPLOMATIC RANK FOR TAYLOR SEEN; Vatican Will Consider Envoy of Roosevelt as Enjoying Ambassador's Status INTERNATIONAL LAW CITED Personal Representative of a Nation's Head Not to Be Set Off From Others | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/spending-the-season-in-palm-beach.html | SPENDING THE SEASON IN PALM BEACH | True | Morgan Photo | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/silk-prices-off-here-on-selling-in-japan-break-below-3-on-spots.html | SILK PRICES OFF HERE ON SELLING IN JAPAN; Break Below $3 on Spots Fails to Spur Buying | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/underground-war-likely-in-west-nazi-mines-are-believed-in-tunnels.html | Underground War Likely in West; Nazi Mines Are Believed in Tunnels; Hitler Thought to Have Planned Vast Blasts to Block Allied Advance--French Complete Forts From Moselle to Coast | True | By Augur Wireless To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/two-national-weeklies.html | TWO NATIONAL WEEKLIES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/red-unit-is-reported-trapped-at-kuhmo-division-cut-off-from-aid.html | Red Unit Is Reported Trapped at Kuhmo; Division, Cut Off From Aid, Bogged in Snow | True | By H.j. Eskelund Wireless To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gm-truck-sales-up-30.html | G-M Truck Sales Up 30% | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/hunters-70th-year-to-be-marked-today-service-broadcast-film-and-tea.html | HUNTER'S 70TH YEAR TO BE MARKED TODAY; Service, Broadcast, Film and Tea Are Scheduled | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/george-putnam-fund-rises-chairman-puts-value-of-boston-trust-at.html | GEORGE PUTNAM FUND RISES; Chairman Puts Value of Boston Trust at $2,665,000 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/form-hempstead-board.html | Form Hempstead Board | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/moore-for-edison-as-his-successor-also-urges-cromwell-for-race-for.html | MOORE FOR EDISON AS HIS SUCCESSOR; Also Urges Cromwell for Race for Barbour Seat | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/le-paquet-work-praised-french-officials-commend-us-group-for.html | LE PAQUET WORK PRAISED; French Officials Commend U.S. Group for Sending Kit Bags | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/germany-reveals-details-of-mines-water-pressure-mechanism-in.html | GERMANY REVEALS DETAILS OF MINES; Water Pressure Mechanism in Explosives Carrier Halts It at the Desired Depth SUBMARINES PLACE THEM In Some Cases U-Boats Have to Drop Cargo While Under Water, Says Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mullins-gets-new-post.html | Mullins Gets New Post | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/civil-service-suit-won-by-city-aide-court-orders-reinstatement-of.html | CIVIL SERVICE SUIT WON BY CITY AIDE; Court Orders Reinstatement of Typist With Back Pay | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/screen-news-here-and-in-hollywood-rko-and-kirkland-enter-final.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO and Kirkland Enter Final Negotiations for the Screen Rights to 'Tobacco Road' BRITISH PLAY OPENS TODAY Paramount Is Offering the 'Sidewalks of London,' With Vivien Leigh in Lead | True | By Douglas W. Churchill Special To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bmt-deposit-deadline-lastminute-offers-of-key-securities-expected.html | B.M.T. DEPOSIT DEADLINE; Last-Minute Offers of Key Securities Expected Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/aline-mmahon-in-play-by-bein-gets-only-feminine-role-in-heavenly.html | ALINE M'MAHON IN PLAY BY BEIN; Gets Only Feminine Role in 'Heavenly Express,' to Begin Long Tour March 23 NEW REVUE FOR OLNEYS Their Summer Season at White Plains Has 'Two Weeks With Pay' as a Starter | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ginger-rogers-plans-divorce.html | Ginger Rogers Plans Divorce | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/temple-sets-1940-dates-three-night-contests-included-on-9game.html | TEMPLE SETS 1940 DATES; Three Night Contests Included on 9-Game Football Slate | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/civil-service-reform.html | CIVIL SERVICE REFORM | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/107800-paid-to-carlisle-consolidated-edison-gives-his-salary-in.html | $107,800 PAID TO CARLISLE; Consolidated Edison Gives His Salary in Proxy Notice | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/asks-jackson-view-on-nlrb-lobbying-investigators-hear-madden-and.html | ASKS JACKSON VIEW ON NLRB LOBBYING; Investigators Hear Madden and Smith Admit Activity, So Decide to Seek Ruling APPROPRIATION FIGHT TOLD Board Members Testify About Wire-Congress Campaign in 1937 to Bar Fund Cuts | True | By Louis Stark Special To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/glens-falls-bid-to-durham.html | Glens Falls Bid to Durham | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/aid-for-victims-family-widow-of-slain-policeman-to-get-pension-and.html | AID FOR VICTIM'S FAMILY; Widow of Slain Policeman to Get Pension and Other Funds | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/steel-rate-declines-contraseasonally-new-purchases-run-below.html | Steel Rate Declines Contra-Seasonally; New Purchases Run Below Consumption | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/aeronautical-archives.html | AERONAUTICAL ARCHIVES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/notions-outlook-good-many-groups-back-promotion-week-buyers-are.html | NOTIONS OUTLOOK GOOD; Many Groups Back Promotion Week, Buyers Are Told | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/voids-augusta-chain-tax-georgia-supreme-court-denies-appeal-of-city.html | VOIDS AUGUSTA CHAIN TAX; Georgia Supreme Court Denies Appeal of City Council | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/killed-by-trolley-car-fw-gillen-was-on-his-way-to-services-for.html | KILLED BY TROLLEY CAR; F.W. Gillen Was on His Way to Services for Justice Finegan | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/violet-overcomes-gettysburg-5027-stevens-and-dubinsky-excel-as-nyu.html | VIOLET OVERCOMES GETTYSBURG, 50-27; Stevens and Dubinsky Excel as N.Y.U. Quintet Wins and Remains Unbeaten MANHATTAN HALTS SAVAGE Jaspers Record 12th Triumph, 32 to 30--Kravetz Stars, Gathering 10 Points | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/republican-wins-in-upstate-poll-kilburn-defeats-new-deal-democrat-2.html | REPUBLICAN WINS IN UP-STATE POLL; Kilburn Defeats New Deal Democrat 2 to 1 for Congress Seat SPECIAL ELECTION HELD Winner Will Succeed the Late Wallace E. Pierce of the 31st District | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/colophon-to-suspend-publication-in-march-booklovers-quarterly-only.html | COLOPHON TO SUSPEND PUBLICATION IN MARCH; Book-Lovers' Quarterly Only at a 'Pause,' Editors Hope | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/on-basketball-courts-close-game-with-butler.html | ON BASKETBALL COURTS; Close Game With Butler | True | By Louis Effrat | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/barkley-opposes-silverbuying-ban-majority-leader-says-proposal.html | BARKLEY OPPOSES SILVER-BUYING BAN; Majority Leader Says Proposal Involves Foreign Policy as Well as Trade INCREASE FROM WAR CITED Former Customers of Europe Supplied--Action on Plan Is Delayed by Senators | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sigmund-eiseman-asbury-park-publisher-aided-underprivileged.html | SIGMUND EISEMAN; Asbury Park Publisher Aided Underprivileged Children | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/enjoying-winter-sports-at-sun-valley.html | ENJOYING WINTER SPORTS AT SUN VALLEY | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/new-zealand-to-enroll-man-power-of-dominion-will-be-registered-in.html | NEW ZEALAND TO ENROLL; Man Power of Dominion Will Be Registered in Survey | True | Special Cable to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/two-fined-in-mining-stock-case.html | Two Fined in Mining Stock Case | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dr-fh-knubel-convalescent.html | Dr. F.H. Knubel Convalescent | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/business-records-bankruptcy-proceeding-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDING SOUTHERN DISTRICT | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/exchange-reports-on-customer-poll-47-per-cent-found-to-favor.html | EXCHANGE REPORTS ON CUSTOMER POLL; 47 Per Cent Found to Favor Present Regulations by Government, or More ONLY 15% FOR 'LET ALONE' 34 Per Cent of 1,000 Queried Would Lessen the Scope of Federal Action | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/directors-to-be-dropped-changes-being-made-by-board-of-lehigh-coal.html | DIRECTORS TO BE DROPPED; Changes Being Made by Board of Lehigh Coal & Navigation | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/troops-from-india-at-their-camp-in-france.html | TROOPS FROM INDIA AT THEIR CAMP IN FRANCE | True | Times Wide World, passed by British Censor | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bond-club-to-hear-film-official.html | Bond Club to Hear Film Official | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/morris-calls-council-advises-members-of-session-at-1-pm-next.html | MORRIS CALLS COUNCIL; Advises Members of Session at 1 P.M. Next Tuesday | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ottawa-mourns-lord-tweedsmuir-canadians-file-past-coffin-in.html | OTTAWA MOURNS LORD TWEEDSMUIR; Canadians File Past Coffin in Parliament House After Its Trip From Montreal SON IN GUARD OF HONOR State Funeral Will Be Held Today--Ashes to Be Taken to Scotland for Burial | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/new-trade-accord-hailed-in-germany-but-nazis-admit-the-results-of.html | NEW TRADE ACCORD HAILED IN GERMANY; But Nazis Admit the Results of New Tie to Soviet May Not Come for a Year PRESS SEES WAR VICTORY French Doubt Ability of Either Party to Treaty to Deliver Badly Needed Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/thomas-trengrove-vice-president-of-the-pompton-lakes-national-bank.html | THOMAS TRENGROVE; Vice President of the Pompton Lakes National Bank and Trust | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/challedon-not-ready-doubtful-starter-in-widener-trainer-admits.html | CHALLEDON NOT READY; Doubtful Starter in Widener, Trainer Admits | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/murray-trial-set-for-march-18.html | Murray Trial Set for March 18 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/parties-are-held-at-miami-beach-gen-oscar-benavides-former.html | PARTIES ARE HELD AT MIAMI BEACH; Gen. Oscar Benavides, Former President of Peru, Greeted-- C.L. O'Connors Entertain | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/pope-sends-candles-here-five-archbishops-in-united-states-will.html | POPE SENDS CANDLES HERE; Five Archbishops in United States Will Receive Gifts | True | By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/tax-deduction-for-loss-claim-valid-if-home-or-car-is-wrecked-by.html | TAX DEDUCTION FOR LOSS; Claim Valid if Home or Car Is Wrecked by Fire, Bureau Says | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/homes-at-2500.html | HOMES AT $2,500 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/killed-in-5story-plunge-father-of-5-falls-from-window-of-bronx.html | KILLED IN 5-STORY PLUNGE; Father of 5 Falls From Window of Bronx Apartment | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/a-solemn-procession-through-the-streets-of-montreal.html | A SOLEMN PROCESSION THROUGH THE STREETS OF MONTREAL | True | Wired Photo--Times Wide World | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/hires-to-alter-stock-setup.html | Hires to Alter Stock Set-Up | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/highway-accidents-increased-in-week-weekend-mishaps-show-drop-of-20.html | HIGHWAY ACCIDENTS INCREASED IN WEEK; Week-End Mishaps Show Drop of 20 Per Cent in Fatalities | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/fluorescent-carpet-shown.html | Fluorescent Carpet Shown | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/free-press-free-information-the-best-aid-to-democracy-president.html | Free Press, Free Information the Best Aid To Democracy, President Tells Reporters | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/niagara-downs-syracuse-quintet-scores-upset-by-3527-de-santis-leads.html | NIAGARA DOWNS SYRACUSE; Quintet Scores Upset by 35-27-- De Santis Leads Winners | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/belous-out-to-build-labor-party-anew-resigns-post-as-secretary-of.html | BELOUS OUT TO BUILD LABOR PARTY ANEW; Resigns Post as Secretary of Progressive Committee | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/waters-s-davis-retired-head-of-rice-firm-and-rarebook-collector.html | WATERS S. DAVIS; Retired Head of Rice Firm and Rare-Book Collector Dies | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jacques Cohen | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gottfriedbriggs.html | Gottfried--Briggs | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/purchases-plainfield-plant.html | Purchases Plainfield Plant | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/aau-suspends-crescents.html | A.A.U. Suspends Crescents | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/church-safe-robbed-of-1000-and-checks-314-in-nickels-however-is.html | CHURCH SAFE ROBBED OF $1,000 AND CHECKS; $314 in Nickels, However, Is Overlooked in Brooklyn | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/seek-high-mink-tariff-breeders-name-committee-to-work-for-50-levy.html | SEEK HIGH MINK TARIFF; Breeders Name Committee to Work for 50% Levy | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/poison-oak-furniture-harms.html | Poison Oak Furniture Harms | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/demand-resumed-for-cut-diamonds-large-and-medium-size-stones-up-20.html | DEMAND RESUMED FOR CUT DIAMONDS; Large and Medium Size Stones Up 20%, and a Further Rise Is Predicted STOCKS ABROAD SMALL Most of Polished Gems Are Here, Report of J.K. Smit & Zonen Declares | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/col-medina-ends-tour-venezuelan-gets-19gun-salute-at-the-navy-yard.html | COL. MEDINA ENDS TOUR; Venezuelan Gets 19-Gun Salute at the Navy Yard | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/estranged-pair-foes-in-election.html | Estranged Pair Foes in Election | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bank-women-meet-tomorrow.html | Bank Women Meet Tomorrow | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/labor-link-mapped-by-youth-congress-officials-arrive-at-formula-for.html | LABOR LINK MAPPED BY YOUTH CONGRESS; Officials Arrive at Formula for Cooperation With the Nonpartisan LeagueRED FACTOR IS ASSAILEDCreal in House Says EventsShow There Are Communistsin the Organization | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/lyons-a-song-in-his-heart-leaves-sickbed-to-dedicate-2-divas-to.html | Lyons, a Song in His Heart, Leaves Sickbed To Dedicate 2 Divas to Glory of the Bronx | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/booksauthors.html | Books--Authors | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/more-slrb-powers-voted-in-assembly-ives-bill-requires-inquiry-on.html | MORE SLRB POWERS VOTED IN ASSEMBLY; Ives Bill Requires Inquiry on Employer Charges--Another Authorizes Peace Moves JOB DISCRIMINATION IS HIT Measures to Protect Racial and Age Groups Are Introduced --Plea of Nurses Backed | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/west-front-raids-continue-in-cold-french-say-a-german-attack-east.html | WEST FRONT RAIDS CONTINUE IN COLD; French Say a German Attack East of the Moselle River 'Failed Completely' BRITISH FLIERS ATTACKED But All Planes Are Said to Have Returned to Bases in France From Reich Battle | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/don-freeman-gives-an-art-exhibition-first-oneman-show-of-artist.html | DON FREEMAN GIVES AN ART EXHIBITION; First One-Man Show of Artist Presented at Associated American Galleries KNOWN FOR HIS DRAWINGS Romanticism Prevails in the Collection of Works That Embrace Wide Range | True | By Edward Alden Jewell | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bata-company-hopeful-shoe-concern-expects-us-to-ease-some.html | BATA COMPANY HOPEFUL; Shoe Concern Expects U.S. to Ease Some Restrictions | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mar-le-beating-joe-schenck-and-maeline-in-sprint-at-hialeah-park.html | MAR LE BEATING JOE SCHENCK AND MAELINE IN SPRINT AT HIALEAH PARK | True | Times Wide World | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/judging-program-for-today.html | Judging Program for Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/foley-holds-kogon-to-draw-in-8-rounds-battle-evenly-at-broadway.html | FOLEY HOLDS KOGON TO DRAW IN 8 ROUNDS; Battle Evenly at Broadway Arena--Ferrara Wins | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/child-to-nh-fosters-jr.html | Child to N.H. Fosters Jr. | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/montclair-surplus-is-declared-a-myth-mcmahon-minority-commissioner.html | MONTCLAIR SURPLUS IS DECLARED A MYTH; McMahon, Minority Commissioner, Cites 4-Year Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/first-flying-fortress-lands-at-sentinel-of-caribbean.html | FIRST FLYING FORTRESS LANDS AT 'SENTINEL OF CARIBBEAN' | True | Times Wide World | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/murphy-going-away-for-a-rest.html | Murphy Going Away for a Rest | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/apparel-wage-hearing-march-13.html | Apparel Wage Hearing March 13 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/president-decides-on-vacation-at-sea-in-air-of-mystery-vague-on.html | PRESIDENT DECIDES ON VACATION AT SEA IN AIR OF MYSTERY; Vague on Details of Trip to Start Today--Seems Weary as He Tells Press of Plan TO BOARD THE TUSCALOOSA But Where Cruiser Will Meet Him and When Are Not Told --Special Train Ready | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gotham-hosiery-calls-meeting.html | Gotham Hosiery Calls Meeting | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/dublin-cancels-spring-parades.html | Dublin Cancels Spring Parades | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/beardsley-heads-bank-in-harlem-formerly-with-otis-elevator-he.html | BEARDSLEY HEADS BANK IN HARLEM; Formerly With Otis Elevator, He Succeeds A.B. Westervelt in Savings Institution TRUSTEE FOR FIVE YEARS Bank's Broadway and 180th Street Branch Later Will Move Into New Building | True | Blank & Stoller, 1940 | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/cunninghams-gain-on-links-by-upset-connecticut-couple-turn-back.html | CUNNINGHAMS GAIN ON LINKS BY UPSET; Connecticut Couple Turn Back Miss Jameson and Guest at Palm Beach, 2 and 1 BEDFORDS ALSO TRIUMPH Halt Miss Cothran-Cushman on 19th Hole in Tourney at Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/billys-folly-71-outruns-lazarus-moves-up-in-stretch-to-win-at-fair.html | BILLY'S FOLLY, 7-1, OUTRUNS LAZARUS; Moves Up in Stretch to Win at Fair Grounds--Taylor Rides Three Victors | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/moore-scores-speakers-action.html | Moore Scores Speakers Action | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/first-lady-named-for-aid-to-negroes-la-guardia-also-honored-for.html | FIRST LADY NAMED FOR AID TO NEGROES; La Guardia Also Honored for Distinguished Achievement for Better Race Relations TRIBUTES RESULT OF POLL Marian Anderson, Joe Louis, Ickes and Maverick on List of Benefactors | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sweden-jails-three-on-espionage-charge-briton-among-those-accused.html | SWEDEN JAILS THREE ON ESPIONAGE CHARGE; Briton Among Those Accused of Divulging Ship Movements | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ruling-is-sought-on-jersey-session-assembly-vote-on-racing-bill-to.html | RULING IS SOUGHT ON JERSEY SESSION; Assembly Vote on Racing Bill to Be Put Up to Wilentz by Clean Government Group SPEAKER SCORES LEGALITY But Those Who Staged Rump Meeting Say McClave Acted Without Authority | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/washington-hears-of-soviet-massing-new-troops-being-rushed-to.html | WASHINGTON HEARS OF SOVIET MASSING; New Troops Being Rushed to Finnish Border for Biggest Assault of Campaign | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/youngstown-steel-door.html | Youngstown Steel Door | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/artie-shaw-elopes-with-lana-turner-swing-band-leader-and-film.html | ARTIE SHAW ELOPES WITH LANA TURNER; Swing Band Leader and Film Actress Wed in Las Vegas, Nev. | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/children-make-book-for-mrs-roosevelt-zionist-village-in-palestine.html | CHILDREN MAKE BOOK FOR MRS. ROOSEVELT; Zionist Village in Palestine Depicts Its Own Story | True | Times Wide World | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/nilesbementpond-bonus.html | Niles-Bement-Pond Bonus | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/eagles-down-rovers-74-covert-with-four-goals-leads-washingtonsix-to.html | EAGLES DOWN ROVERS, 7-4; Covert, With Four Goals, Leads Washington-Six to Victory | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/thief-falls-asleep-robbing-jewelry-store-dead-man-explains-he-just.html | Thief Falls Asleep Robbing Jewelry Store; 'Dead Man' Explains He Just Needed a Rest | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/british-guns-sank-scuttled-wakama-admiral-says-cruiser-took-care-of.html | BRITISH GUNS SANK SCUTTLED WAKAMA; Admiral Says Cruiser 'Took Care' of Freighter Set Afire by Nazi Crew Off Brazil 6 SHIPS IN DASH FROM VIGO London Hears Freighters Left Spanish Port at Night to Run Allied Blockade | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/world-commerce-group-may-move-to-neutral-city.html | World Commerce Group May Move to Neutral City | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/alexander-lobdell-president-of-the-putnam-county-savings-bank-since.html | ALEXANDER LOBDELL; President of the Putnam County Savings Bank Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/role-of-the-balkans.html | ROLE OF THE BALKANS | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/3-failure-groups-off-another-unchanged-while-only-one-is-higher-in.html | 3 FAILURE GROUPS OFF; Another Unchanged, While Only One Is Higher in Week | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/appeal-court-sets-rail-pay-cut-aside-federal-tribunal-in-vermont-is.html | APPEAL COURT SETS RAIL PAY CUT ASIDE; Federal Tribunal in Vermont Is Reversed in Case of Bankrupt Road | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/steel-operations-decline-to-688-figure-for-this-week-lowest-rate.html | STEEL OPERATIONS DECLINE TO 68.8%; Figure for This Week Lowest Rate Since Start of the War Last September WEIR SEES FURTHER DROP Head of the Institute Says, However, March Will Be Better -- Shipments Are Lower | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bankers-bills-off-less-than-seasonal-229230000-outstanding-jan-31.html | BANKERS BILLS OFF LESS THAN SEASONAL; $229,230,000 Outstanding Jan. 31 Down $3,414,000 in Month | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/yale-and-harvard-rotc-held-gentlemens-clubs.html | Yale and Harvard R.O.T.C. Held 'Gentlemen's Clubs' | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/60-french-deputies-listed-for-expulsion-chamber-committee-completes.html | 60 FRENCH DEPUTIES LISTED FOR EXPULSION; Chamber Committee Completes Study of Communists' Status | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/blamed-for-rail-wreck-burlingtons-practices-faulty-iccs-safety.html | BLAMED FOR RAIL WRECK; Burlington's Practices Faulty, I.C.C.'s Safety Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/chicago-exchange-warns-competition-seen-endangering-welfare-of.html | CHICAGO EXCHANGE WARNS; Competition Seen Endangering Welfare of Business | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/jailed-for-shooting-girl.html | Jailed for Shooting Girl | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/middlebury-meet-draws-star-field-18-college-ski-teams-will-compete.html | MIDDLEBURY MEET DRAWS STAR FIELD; 18 College Ski Teams Will Compete in Carnival Games Friday and Saturday DARTMOUTH FILES ENTRY McGill Will Send Strong Squad --Tokle to Seek Honors in Jump at Brattleboro | True | By Frank Elkins | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/cotton-exchange-seat-6600.html | Cotton Exchange Seat $6,600 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/urges-more-homes-for-lower-incomes-straus-says-22000000-families.html | URGES MORE HOMES FOR LOWER INCOMES; Straus Says 22,000,000 Families Make Market for 600,000 Dwellings AnnuallyM'DONALD REVEALS DRIVEPrivate Industry to Start $2,500Home Campaign This MonthUnder FHA Auspices | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/williams-on-top-4338-defeats-american-international-in-7th.html | WILLIAMS ON TOP, 43-38; Defeats American International in 7th Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/38260143-passengers-used-terminal-in-year.html | 38,260,143 Passengers Used Terminal in Year | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/rumania-to-limit-oil-sales-to-reich-surprise-voiced-that-britain.html | RUMANIA TO LIMIT OIL SALES TO REICH; Surprise Voiced That Britain Should Entertain Fears of Increase in Shipments HUNGARY CHARGES TERROR Press Says Magyar Minority Is Oppressed by Budapest-- Reich Gains in Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sweden-buying-war-planes-here.html | Sweden Buying War Planes Here | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/world-stocks-of-tin-decline.html | World Stocks of Tin Decline | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/mgr-ms-callan-of-jersey-city-79-pastor-of-st-paul-of-cross-church.html | MGR. M.S. CALLAN OF JERSEY CITY, 79; Pastor of St. Paul of Cross Church Since 1912 Dies-- In Hospital 3 Years HIS GOLD JUBILEE IN 1934 Built $500,000 Convent and School-- Taught Catechism to Mayor Frank Hague | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/profitsharing-held-industry-safeguard-antidote-for-subversive-acts.html | PROFIT-SHARING HELD INDUSTRY SAFEGUARD; Antidote for Subversive Acts, Chain Drug Men Are Told | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/blind-to-give-exhibition-will-display-craftsmanship-at-the.html | BLIND TO GIVE EXHIBITION; Will Display Craftsmanship at the Lighthouse Today | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bank-sells-in-union-city.html | Bank Sells in Union City | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/board-asks-bids-for-2-giant-liners-largest-ever-built-in-american.html | BOARD ASKS BIDS FOR 2 GIANT LINERS; Largest Ever Built in American Yards Will Be Convertible Into Aircraft Carriers FOR SERVICE IN PACIFIC Capacity of 1,000 Passengers, 535,000 Feet for Cargo and 24-Knot Speed Planned | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/public-relations-held-morals-task-carr-tells-sales-group-such.html | PUBLIC RELATIONS HELD MORALS TASK; Carr Tells Sales Group Such Programs Succeed Only if Based on Good Ethics PUBLIC OPINION IS 'KING' McMahon Says Business Now Knows This--Enright Scores Inter-Industry Fights | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/uboats-and-mines-sink-more-vessels-two-neutral-freighters-and-three.html | U-BOATS AND MINES SINK MORE VESSELS; Two Neutral Freighters and Three British Trawlers Are Among Losses Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/topics-in-wall-street-tons-and-tons.html | TOPICS IN WALL STREET; Tons and Tons | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/irving-savings-bank-elects.html | Irving Savings Bank Elects | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/cr-agnew-artist-of-clothing-firms-illustrated-mens-fashions-and.html | C.R. AGNEW, ARTIST OF CLOTHING FIRMS; Illustrated Men's Fashions and Served as Consultant to Printers--Dies at 59 KNOWN FOR LANDSCAPES Sang in Several Churches of Metropolitan Area--Was the Founder of Glee Club | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/rise-in-insurance-seen-by-executive-ja-stevenson-president-of-penn.html | RISE IN INSURANCE SEEN BY EXECUTIVE; J.A. Stevenson, President of Penn Mutual Life, Tells View of Market to TNEC MANAGEMENT IS STRESSED Witness Says Small Concern May Equal Service of Large Company | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/deny-gravel-conspiracy-producer-group-8-concerns-and-12-persons.html | DENY GRAVEL CONSPIRACY; Producer Group, 8 Concerns and 12 Persons Plead Not Guilty | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/utility-revises-financing-plan-kentucky-utilities-co-amends.html | UTILITY REVISES FINANCING PLAN; Kentucky Utilities Co. Amends Registry With the SEC and Names New Syndicate Head TO SELL $20,000,000 OF 4s Original Statement Called for $26,000,000 Bonds--Banks to Advance $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/merchant-marine-women-meet.html | Merchant Marine Women Meet | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/walter-damrosch-guest-he-is-honored-at-a-reception-of-the-musicians.html | WALTER DAMROSCH GUEST; He Is Honored at a Reception of the Musicians Club | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/advertising-news-and-notes-new-10cent-weekly-due.html | Advertising News and Notes; New 10-Cent Weekly Due | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/negroes-trial-undecided-florida-official-defers-action-after.html | NEGROES TRIAL UNDECIDED; Florida Official Defers Action After Supreme Court Ruling | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/turkish-foreign-minister-doubts-war-will-spread-to-the-balkans.html | Turkish Foreign Minister Doubts War Will Spread to the Balkans; Saracoglu Believes Solidarity of Area, Including Bulgaria, Will Give Serious Pause to Any Potential Aggressor | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/housing-office-opens-agency-to-aid-dwellers-on-site-of-brooklyn.html | HOUSING OFFICE OPENS; Agency to Aid Dwellers on Site of Brooklyn Project | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/springfield-beats-ramblers.html | Springfield Beats Ramblers | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/115-plans-filed-upstate-january-projects-well-above-16year-average.html | 115 PLANS FILED UP-STATE; January Projects Well Above 16-Year Average for Month | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/river-vale-six-in-2all-tie.html | River Vale Six in 2-All Tie | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/shirt-style-body-urged-berger-holds-proper-promotion-could-move.html | SHIRT STYLE BODY URGED; Berger Holds Proper Promotion Could Move Excess Output | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/nyu-starts-practice-fifteen-batterymen-report-for-first-baseball.html | N.Y.U. STARTS PRACTICE; Fifteen Batterymen Report for First Baseball Drill | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ponzi-and-procita-win-each-takes-two-billiard-matches-caras-beats.html | PONZI AND PROCITA WIN; Each Takes Two Billiard Matches --Caras Beats Rudolph | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/packers-union-takes-armour-plant-terms-memorandum-on-conditions.html | PACKERS UNION TAKES ARMOUR PLANT TERMS; Memorandum on Conditions Ends Long Negotiations | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/skating-club-lists-annual-benefit-show-150-to-be-in-cast-for-garden.html | SKATING CLUB LISTS ANNUAL BENEFIT SHOW; 150 to Be in Cast for Garden Program March 23, 24, 25 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/sets-jersey-relief-cost-mudd-says-total-for-year-will-be-16750000.html | SETS JERSEY RELIEF COST; Mudd Says Total for Year Will Be $16,750,000 | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/the-curb-accepts-its-official-slate-clarence-a-bettman-chosen-to.html | THE CURB ACCEPTS ITS OFFICIAL SLATE; Clarence A. Bettman Chosen to Succeed Himself as Chairman of the ExchangeAPPROVAL IS UNANIMOUSThe New Board Will ConductIts Organizational SessionToday | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/1226763-increase-sought-by-dr-rice-6955254-budget-is-urged-to.html | $1,226,763 INCREASE SOUGHT BY DR. RICE; $6,955,254 Budget Is Urged to Expand City's Public Health Service | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/utilities-plan-expansion.html | Utilities Plan Expansion | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/end-of-war-shipments-to-japan-favored-by-most-voters-gallup-survey.html | End of War Shipments to Japan Favored By Most Voters, Gallup Survey Indicates | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/heads-british-news-censorship.html | Heads British News Censorship | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/bus-club-is-organized-by-stranded-commuters.html | 'Bus Club' Is Organized By Stranded Commuters | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/industrial-values-in-city-lead-us-total-output-in-1937-put-at.html | INDUSTRIAL VALUES IN CITY LEAD U.S.; Total Output in 1937 Put at $3,962,292,660, With Costs of $2,185,913,680 5-BOROUGH RECORD LISTED Federal Bureau Figures Show New York County Ranks Third in Nation | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/wood-field-and-stream-natural-brown-bucktail.html | WOOD, FIELD AND STREAM; Natural Brown Bucktail | True | By Raymond R. Camp | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/exports-to-europe-lifted-by-the-war-shipments-to-france-in-december.html | EXPORTS TO EUROPE LIFTED BY THE WAR; Shipments to France in December, Largely Aircraft, Added$25,500,000 to GainFOREIGN TRADE UP WIDELY$100,000,000 Rise in Outgoand $75,000,000 in ImportsOver 1938 Listed | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/admiral-meyrick-to-be-relieved.html | Admiral Meyrick to Be Relieved | True | Special Cable to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/ormandy-leader-in-carnegie-hall-philadelphia-orchestra-is-heard-in.html | ORMANDY LEADER IN CARNEGIE HALL; Philadelphia Orchestra Is Heard in Sibelius Symphony and Beethoven Fugue RUBINSTEIN THE SOLOIST Pianist Scores in Chopin F Minor Concerto--Debussy Suite Closes List | True | By Olin Downes | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gets-princeton-seminary-post.html | Gets Princeton Seminary Post | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gasoline-routs-bandits.html | Gasoline Routs Bandits | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/policy-is-shifted-on-utility-control-public-service-board-cites-in.html | POLICY IS SHIFTED ON UTILITY CONTROL; Public Service Board Cites in Its Report the Need for Regulating Vigilance | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/parity-payments-will-begin-soon-225000000-to-be-divided-among.html | PARITY PAYMENTS WILL BEGIN SOON; $225,000,000 to Be Divided Among Growers of Four Crops in Country $96,000,000 FOR COTTON $498,650,000 Additional for Soil Conservation--Also $47,975,000 for Sugar | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/utility-increases-budget-united-light-and-power-plans-to-spend.html | UTILITY INCREASES BUDGET; United Light and Power Plans to Spend $17,245,000 in 1940 | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/buying-by-russia-rose-as-39-ended-most-of-70000000-volume-here-was.html | BUYING BY RUSSIA ROSE AS '39 ENDED; Most of $70,000,000 Volume Here Was Done in Four Closing Months BRITAIN IS OUT AS SOURCE Soviet Chamber's Aide Insists Goods Are for Own Use, Not for Germany | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/junior-leagues-gather-board-begins-midwinter-session-that-will-last.html | JUNIOR LEAGUES GATHER; Board Begins Midwinter Session That Will Last Four Days | True | | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/german-stab-in-back-is-expected-by-finn-scholar-in-london.html | GERMAN 'STAB IN BACK' IS EXPECTED BY FINN; Scholar in London Says Reich Will Attack Soon | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/in-the-nation-the-president-gets-a-lien-on-farley-delegates.html | In The Nation; The President Gets a Lien on Farley Delegates | True | By Arthur Krock | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/two-negro-women-rescued-from-mob-maryland-trooper-is-hurt-in-clash.html | TWO NEGRO WOMEN RESCUED FROM MOB; Maryland Trooper Is Hurt in Clash With 1,000 Men Who Had Stormed Jail | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gannett-to-be-feted-in-jersey.html | Gannett to Be Feted in Jersey | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/germans-organize-political-shock-troops-to-influeuce-shop-workers.html | Germans Organize 'Political Shock Troops' To 'Influeuce' Shop Workers by Admonitions | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/byrd-aide-sights-2-extinct-craters-discoveries-on-flight-by-dr.html | BYRD AIDE SIGHTS 2 EXTINCT CRATERS; Discoveries on Flight by Dr. Siple Also Include Island in Antarctic Bay LEADER'S DATA CONFIRMED Mountain Chain He Found From Air Is Again Viewed-- He Hails New Exploration | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/police-department.html | Police Department | True | Transfers and Assignments | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/1200000-project-to-go-up-on-drive-big-frontage-between-159th-and.html | $1,200,000 PROJECT TO GO UP ON DRIVE; Big Frontage Between 159th and 161st Sts., Facing Viaduct, Is Site TO HOUSE 260 FAMILIES Old Dwelling Occupied by a Recluse Is to Give Way to the Development | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/berkshire-festival-announces-program-one-of-threeweek-series-to.html | BERKSHIRE FESTIVAL ANNOUNCES PROGRAM; One of Three-Week Series to Mark Tchaikovsky Centenary | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/kansas-city-beats-machine-by-6-to-1-charter-amendment-adopted-to.html | KANSAS CITY BEATS MACHINE BY 6 TO 1; Charter Amendment Adopted to End Tenure of Council Dominated by Pendergast | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/933000-loan-placed-park-ave-apartment-project-financed-by-mortgage.html | $933,000 LOAN PLACED; Park Ave. Apartment Project Financed by Mortgage | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/asks-state-inquiry-on-plants-exodus-ryan-seeks-a-legislative.html | ASKS STATE INQUIRY ON PLANT'S EXODUS; Ryan Seeks a Legislative Committee to Gather Facts and Ascertain Causes REMEDIES ALSO SOUGHT Senator Wants Report to Tell What Can Be Done to Keep Industries Here | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/smith-to-receive-medal-exgovernor-to-be-honored-by-public-education.html | SMITH TO RECEIVE MEDAL; Ex-Governor to Be Honored by Public Education Academy | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/tokyo-minimizes-pact-abrogation-foreign-office-says-ending-of.html | TOKYO MINIMIZES PACT ABROGATION; Foreign Office Says Ending of Netherland Treaty Means No Change in Policy NEW NEGOTIATION PLANNED Member of Diet Suggests That Japanese Be Recalled From America to Aid Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/asks-jobs-for-spee-crew.html | Asks Jobs for Spee Crew | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/treasury-will-pay-3-38s-on-june-15-trade-hinted.html | Treasury Will Pay 3 3/8s On June 15; Trade Hinted | True | Special to THE NEW YORK TIMES. | C1B 446109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/not-a-candidate-kennedy-asserts-wont-permit-filing-of-name-for.html | NOT A CANDIDATE, KENNEDY ASSERTS; Won't Permit Filing of Name for President in Primary in Massachusetts, He Says ENVOY SEES ROOSEVELT Plans for Orderly Selling of Foreign-Held Securities Among Topics Discussed | True | Special to THE NEW YORK TIMES. | C1B 446109 |
| 1940-02-14 | 1940-02-14 | https://www.nytimes.com/1940/02/14/archives/gets-mitchel-field-command.html | Gets Mitchel Field Command | True | | C1B 446109 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/unions-act-to-settle-their-own-disputes-400000-rail-shop-workers.html | UNIONS ACT TO SETTLE THEIR OWN DISPUTES; 400,000 Rail Shop Workers Agree on Jurisdictional Move | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/assets-of-sun-life-rise-to-914767311-new-policies-in-1939-put-at.html | ASSETS OF SUN LIFE RISE TO $914,767,311; New Policies in 1939 Put at $194,000,000 in Report | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hard-to-leave-canada-tweedsmuir-said-in-note.html | 'Hard to Leave' Canada, Tweedsmuir Said in Note | True | By the Canadian Press. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/grau-san-martin-heads-cuban-constituent-body.html | Grau San Martin Heads Cuban Constituent Body | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/peril-of-holland-stressed-by-nazis-washington-sees-effort-to-get-it.html | PERIL OF HOLLAND STRESSED BY NAZIS; Washington Sees Effort to Get It Alarmed--Move for Peace Is Seen SPRING DRIVE THREATENED Berlin Increased Efforts Here After Announcement of Plan for Welles Trip | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/denies-pact-with-doctor-andrew-duke-testifies-at-trial-of-ditchik.html | DENIES PACT WITH DOCTOR; Andrew Duke Testifies at Trial of Ditchik in Brooklyn | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/gala-dinner-dance-aids-war-victims-fete-called-a-valentine-for-the.html | GALA DINNER DANCE AIDS WAR VICTIMS; Fete Called 'A Valentine for the Children of France' Held by Committee of Mercy FRENCH MESSAGES READ New York Youngsters Help by Contributions of Pennies-- Many Are Hosts at Event | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/van-kleek-sets-back-frank-strafaci-1-up-whitehead-easy-victor-in.html | Van Kleek Sets Back Frank Strafaci, 1 Up; Whitehead Easy Victor in Champions' Golf | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/sweden-asks-100-planes-plan-to-expand-air-forces-is-before.html | SWEDEN ASKS 100 PLANES; Plan to Expand Air Forces Is Before Parliament | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/reich-cites-rules-neutral-vessels-going-to-control-ports-will-be.html | REICH CITES RULES; Neutral Vessels Going to Control Ports Will Be Considered Hostile BLAME PUT ON THE BRITISH Hull Indicates That if Issue Is Raised U.S. Will Resist on Basis of International Law | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/robinson-victor-in-ring-reaches-finals-in-golden-gloves-by-knocking.html | ROBINSON VICTOR IN RING; Reaches Finals in Golden Gloves by Knocking Out Carubia | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/british-war-secretary-in-france.html | British War Secretary in France | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fordham-quintet-beats-navy-5637-carroll-and-weil-pace-rams-to.html | FORDHAM QUINTET BEATS NAVY, 56-37; Carroll and Weil Pace Rams to Hard-Fought Victory-- Army Wins, 50-34 | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/to-study-plan-of-dealing-in-scrap-steel-futures.html | To Study Plan of Dealing In Scrap Steel Futures | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/state-in-australia-will-hold-election-premier-of-victoria-to-appeal.html | STATE IN AUSTRALIA WILL HOLD ELECTION; Premier of Victoria to Appeal to Public on Party Issue | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/art-notes.html | Art Notes | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/herbert-w-jenkins-mayor-of-englewood-cliffs-nj-for-the-last-22.html | HERBERT W. JENKINS; Mayor of Englewood Cliffs, N.J., for the Last 22 Years Was 62 | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/sentenced-in-sec-case-broker-is-jailed-for-stock.html | SENTENCED IN SEC CASE; Broker Is Jailed for Stock Manipulation--Partner Released | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/blair-beats-poly-prep-quintet-records-2823-decision-other-school.html | BLAIR BEATS POLY PREP; Quintet Records 28-23 Decision --Other School Results | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lower-tax-sought-in-stock-transfer-board-of-trade-asserts-high.html | LOWER TAX SOUGHT IN STOCK TRANSFER; Board of Trade Asserts High Rates Divert Business to Markets in Other States | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bank-accepts-offer-for-philipse-manor-way-is-cleared-for-tarrytown.html | BANK ACCEPTS OFFER FOR PHILIPSE MANOR; Way Is Cleared for Tarrytown Shrine--Donor Approves | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/edward-w-burt-exmanufacturer-of-shoes-and-head-of-retail-stores.html | EDWARD W. BURT; Ex-Manufacturer of Shoes and Head of Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/opera-fund-receives-two-10000-gifts-benefactors-remain-anonymous.html | OPERA FUND RECEIVES TWO $10,000 GIFTS; Benefactors Remain Anonymous --Sloan Lauds Radio's Aid | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cost-of-education-defended-by-smith-former-governor-gets-medal-for.html | COST OF EDUCATION DEFENDED BY SMITH; Former Governor Gets Medal for Service to Schools | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/maine-memorial-tomorrow.html | Maine Memorial Tomorrow | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fulham-victor-in-soccer.html | Fulham Victor in Soccer | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mrs-lindlof-stirs-row-charges-rank-discrimination-by-board-after-a.html | MRS. LINDLOF STIRS ROW; Charges 'Rank Discrimination' by Board After a Vote | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/boy-killed-under-coal-chute.html | Boy Killed Under Coal Chute | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/british-see-end-of-clash-with-us-london-believes-ambassador-and.html | BRITISH SEE END OF CLASH WITH US; London Believes Ambassador and Hull Are Near Accord on Blockade Troubles NAVICERTS SPEED SHIPS Washington Studies Draft of Reply to Its Note and Offers Suggestions for Changes | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nazi-police-invited-by-slovakia.html | Nazi Police Invited by Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/oratorio-society-gives-bach-mass-albert-stoessel-directs-the-b.html | ORATORIO SOCIETY GIVES BACH MASS; Albert Stoessel Directs the B Minor Work Presented at Carnegie Hall Concert 300 MEMBERS IN CHORUS Dorothy Baker, Viola Silva, Hardesty Johnson and John Gurney Are Soloists | True | By Howard Taubman | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/job-fraud-inquiry-mapped-by-botein-moreland-act-ihearings-both.html | JOB FRAUD INQUIRY MAPPED BY BOTEIN; Moreland Act IHearings, Both Private and Public, Will Be Opened in City CRANE IS FORMING STAFF Help of Dewey and Herlands in State Printing Contract Investigation Praised | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bars-palestine-influx-macdonald-refuses-to-increase-jewish.html | BARS PALESTINE INFLUX; MacDonald Refuses to Increase Jewish Immigration Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lloyd-george-is-critical-calls-food-supply-weakest-flank-in-attack.html | LLOYD GEORGE IS CRITICAL; Calls Food Supply 'Weakest Flank' in Attack on Subsidy Bill | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bond-tieup-feared-if-pension-is-debt-such-a-court-ruling-is-seen-as.html | BOND TIE-UP FEARED IF PENSION IS DEBT; Such a Court Ruling Is Seen as Affecting Cities | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/continental-can-clears-8635787-net-for-1939-equal-to-271-a-common.html | CONTINENTAL CAN CLEARS $8,635,787; Net for 1939, Equal to $2.71 a Common Share, Compared With $7,101,973 in 1938 SALES AND REVENUES ROSE Company Spent $3,069,022 Last Year for New Plants and Other Improvements | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/daily-oil-output-increased-in-week-average-of-3668100-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,668,100 Barrels Is Rise of 189,300--Most Upturn in Texas GASOLINE STOCKS HIGHER Refineries Operating at 80.7 Per Cent of Their Capacity, Against Prior 79% | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hull-denies-rift-on-naming-welles-describes-press-reports-of.html | HULL DENIES RIFT ON NAMING WELLES; Describes Press Reports of Discord Over Mission to Europe as 'Trouble-Making' HE COMMENDS HIS AIDE Early Says Business Man Was Considered in Deciding on Designation 2 Weeks Ago | True | By Bertram D. Hulen Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/alice-baker-bride-of-cl-mullally-marriage-on-tuesday-of-yongs.html | ALICE BAKER BRIDE OF C.L. MULLALLY; Marriage on Tuesday of Yonges Island, S.C., Announced | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cornell-defeats-yales-five-5741-ithacans-set-fast-pace-and-win.html | CORNELL DEFEATS YALE'S FIVE, 57-41; Ithacans Set Fast Pace and Win Fourth League Game --Bennett Ace Scorer | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/expansion-shown-in-trade-rentals-shirt-manufacturer-is-among-firms.html | EXPANSION SHOWN IN TRADE RENTALS; Shirt Manufacturer Is Among Firms Planning Enlarged Quarters for Business UNIT FOR BRITISH CONCERN Rolls Razor, Inc., Takes Space in 342 Madison Ave.--Printers Lease in Lafayette St. | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fire-destroys-jersey-church.html | Fire Destroys Jersey Church | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nlrb-sets-election-for-edison-men-31250-employes-of-7-concerns-will.html | NLRB SETS ELECTION FOR EDISON MEN; 31,250 Employes of 7 Concerns Will Vote April 4 and 5on Bargaining Unit3 UNIONS ARE INVOLVEDBallots of Production Workersand White-Collar Group toBe Counted Separately | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/summaries-of-the-race.html | Summaries of the Race | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/campbell-defends-costs-for-schools-superintendent-says-paring-would.html | CAMPBELL DEFENDS COSTS FOR SCHOOLS; Superintendent Says Paring Would Curtail Services and Cripple Teaching Staff EDUCATORS HECKLE CRITIC Lower Salaries Advocated by Representative of Citizens Budget Commission | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/78-at-columbia-get-kings-crown-keys-juniors-and-seniors-receive.html | 78 AT COLUMBIA GET KING'S CROWN KEYS; Juniors and Seniors Receive Awards for Their Service in Extracurricular Work SPECIAL INSIGNIA GIVEN 7 on Board of Representatives Rewarded for 'Loyal and Conscientious' Efforts | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dartmouth-dinner-today-president-hopkins-to-speak-opening-alumni.html | DARTMOUTH DINNER TODAY; President Hopkins to Speak, Opening Alumni Center Tour | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/weather-at-its-worst.html | WEATHER AT ITS WORST | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dempsey-sought-as-referee.html | Dempsey Sought as Referee | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/japan-studies-a-state-lottery.html | Japan Studies a State Lottery | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/rev-john-jbyrne64-of-mariners-harbor-pastor-of-st-clements-church.html | REV. JOHN J.BYRNE,64, OF MARINERS HARBOR; Pastor of St. Clement's Church, World War Veteran, Dies | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/insurance-figures-criticized-by-sec-asset-valuation-procedures-of.html | INSURANCE FIGURES CRITICIZED BY SEC; Asset Valuation Procedures of Life Companies Under Fire at TNEC Hearing COMMITTEE ACTION DENIED O'Mahoney Charges Unfounded 'Fears' Regarding Purposes Have Been Disseminated | True | By John H. Crider Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/list-of-chief-awards-at-westminster-show.html | List of Chief Awards At Westminster Show | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/named-to-yonkers-post-william-a-schubert-appointed-controller-by.html | NAMED TO YONKERS POST; William A. Schubert Appointed Controller by City Manager | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/frederick-lisman-rail-bond-expert-chairman-of-the-board-for-the.html | FREDERICK LISMAN, RAIL BOND EXPERT; Chairman of the Board for the Lisman Corporation Dies in Manhasset, L.I., Home BEGAN CAREER AS CLERK Made Early Reputation With Article Challenging Bond Issue of Railroad | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/congress-report-backs-trade-pacts-house-ways-and-means-majority.html | CONGRESS REPORT BACKS TRADE PACTS; House Ways and Means Majority Advises Renewal ofthe Hull Treaty ActRESULTS ARE PRAISEDReciprocity Agreements CalledSound Economic Basis fora Stable Peace | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fairbanks-morses-profit.html | Fairbanks, Morse's Profit | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lexington-ave-will-get-new-apartments-house-at-56th-street-will.html | Lexington Ave. Will Get New Apartments; House at 56th Street Will Have 125 Suites | True | By Lee E. Cooper | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/british-trade-talk-with-italy-halted-delegation-returns-to-london.html | BRITISH TRADE TALK WITH ITALY HALTED; Delegation Returns to London for Consultation After Breach Develops ROME'S ATTITUDE COOLS Close Check on Materials That Could Get to Reich Thought to Be Stumbling Block | True | By James B. Reston Special Cable To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/tax-deductions-on-debts-revenue-bureau-explains-two-allowances-on.html | TAX DEDUCTIONS ON DEBTS; Revenue Bureau Explains Two Allowances on Unpaid Sums | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/maloney-quits-post-to-join-staff-of-sec-aide-to-us-attorney-here-to.html | MALONEY QUITS POST TO JOIN STAFF OF SEC; Aide to U.S. Attorney Here to Be Senior Trial Counsel | True | Times Wide World, 1940 | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/stake-entries-to-close.html | Stake Entries to Close | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/value-of-producers-stocks-rose-75-in-39-chiefly-in-last-two-months.html | Value of Producers' Stocks Rose 7.5% in '39, Chiefly in Last Two Months, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/somerville-officials-guilty.html | Somerville Officials Guilty | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/heads-deweys-minnesota-drive.html | Heads Dewey's Minnesota Drive | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/robb-freed-in-stock-case-witness-in-700000-fraud-trial-gets.html | ROBB FREED IN STOCK CASE; Witness in $700,000 Fraud Trial Gets Suspended Sentence | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/building-is-leased-by-apparel-concern-lanz-inc-plans-expansion-at.html | BUILDING IS LEASED BY APPAREL CONCERN; Lanz, Inc., Plans Expansion at 668 Fifth Avenue | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/pay-increase-for-casey-dodger-pitchers-new-contract-based-on-his.html | PAY INCREASE FOR CASEY; Dodger Pitcher's New Contract Based on His Weight | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/events-today.html | Events Today | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/issues-annual-report-for-his-corporation.html | Issues Annual Report For His Corporation | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/tweedsmuir-rites-have-war-setting-canadian-troops-in-training.html | TWEEDSMUIR RITES HAVE WAR SETTING; Canadian Troops in Training Figure Largely in Pageant of Nation's Farewell CHURCH SERVICE IS SIMPLE Thousands Outside Bare Heads in Biting Cold--Overseas Forces Go Into Mourning | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/col-medina-ends-tour-venezuelan-gets-19gun-salute-at-the-navy-yard.html | COL. MEDINA ENDS TOUR; Venezuelan Gets 19-Gun Salute at the Navy Yard | True | | C1B 446136 |
| 1940-02-15 | | https://www.nytimes.com/1940/02/15/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/kiplings-home-batemans-left-as-a-national-trust.html | Kipling's Home, Batemans, Left as a National Trust | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/milliners-sign-contract-unions-new-3year-agreement-affect-21000.html | MILLINERS SIGN CONTRACT; Union's New 3-Year Agreement Affect 21,000 Workers | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/7750000-of-bonds-in-offering-today-3-lien-of-marionreserve-power.html | $7,750,000 OF BONDS IN OFFERING TODAY; 3 % Lien of Marion-Reserve Power Company Will Be Priced at 103 FINANCING BY STOCK ALSO 7,500 $5 Preferred Shares to Be Quoted at $98 Each by White, Weld Syndicate | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/maryland-posse-hunts-man-in-bog-thinks-snowstorm-and-cold-will.html | MARYLAND POSSE HUNTS MAN IN BOG; Thinks Snowstorm and Cold Will Drive Out Suspect in Farmer's Slaying NEGRO WOMEN SHIFTED Sheriff Says No Demand for Action Against Mob That Seized Them Has Arisen | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/extension-of-alleghany-plan.html | Extension of Alleghany Plan | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/held-for-embezzlement-widow-with-brokerage-office-in-pompton-lakes.html | HELD FOR EMBEZZLEMENT; Widow With Brokerage Office in Pompton Lakes Arrested | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/forest-service-stays-roosevelt-is-reported-holding-off-indefinitely.html | FOREST SERVICE STAYS; Roosevelt Is Reported Holding Off Indefinitely on a Shift | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/canal-governor-returns-ridley-arrives-at-cristobal-after-washington.html | CANAL GOVERNOR RETURNS; Ridley Arrives at Cristobal After Washington Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/paris-offers-hearing-to-communist-chief-senate-invites-cachins.html | PARIS OFFERS HEARING TO COMMUNIST CHIEF; Senate Invites Cachin's Defense Against Being Expelled | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hadassah-marks-its-education-day-1000-jewish-women-members-hear.html | HADASSAH MARKS ITS EDUCATION DAY; 1,000 Jewish Women Members Hear Leaders Stress Need to Fight Subversive Trend SURVIVAL PROGRAM URGED Dr. A.M. Dushkin Asks Greater Individual Responsibility-- Dr. de Sola Pool Speaks | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/sports-today.html | Sports Today | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mrs-costuma-improved.html | Mrs. Costuma Improved | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/city-bills-propose-sweeping-changes-plan-to-permit-the-offer-of.html | CITY BILLS PROPOSE SWEEPING CHANGES; Plan to Permit the Offer of Work Instead of Home Relief Heads List REALTY DECLINE A FACTOR One Measure in Program Aims at Cut to 7% in Tax Delinquent Penalties | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/discuss-trade-exodus-bronx-industrialists-study-ways-to-protect.html | DISCUSS TRADE EXODUS; Bronx Industrialists Study Ways to Protect City | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/rutgers-swimmers-win-set-back-nyu-natators-5223-at-new-brunswick.html | RUTGERS SWIMMERS WIN; Set Back N.Y.U. Natators, 52-23, at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/charlotte-clugston-wed-married-in-all-angels-church-chapel-to.html | CHARLOTTE CLUGSTON WED; Married in All Angels' Church Chapel to Eugene Winkler | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mrs-fabyan-loses-suit-judge-holds-tennis-players-divorce-charge.html | MRS. FABYAN LOSES SUIT; Judge Holds Tennis Player's Divorce Charge Unsubstantiated | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/scores-barton-policies-fairchild-to-fight-his-election-as-delegate.html | SCORES BARTON POLICIES; Fairchild to Fight His Election as Delegate to Convention | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/art-alliance-medal-to-eichner.html | Art Alliance Medal to Eichner | True | Special to THE NEW YORK TIMES. | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/will-increase-salaries-westinghouse-electrics-wags-to-be-raised.html | WILL INCREASE SALARIES; Westinghouse Electric's Wages to Be Raised Also for Month | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/senate-holds-off-on-tokyo-embargo-committee-decision-delayed-at.html | SENATE HOLDS OFF ON TOKYO EMBARGO; Committee Decision Delayed at Least a Week for More Cautious Consideration PITTMAN EXPECTS ACTION Administration Is Thought to Be Seeking Means to Avoid Open Clash With Japan | True | By Charles W. Hurd Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mining-engineers-receive-awards-james-douglas-medal-goes-to-louis-d.html | MINING ENGINEERS RECEIVE AWARDS; James Douglas Medal Goes to Louis D. Ricketts for Work in Copper Metallurgy TWO OBTAIN HUNT AWARD Anthony F. Lucas Prize Won by Everette De Golyer for Aiding Oil Production | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/more-help-for-finns-660000-francs-sent-by-group-here-to-acquire.html | MORE HELP FOR FINNS; 660,000 Francs Sent by Group Here to Acquire Ambulances | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lower-openings-asked-on-blankets-wholesalers-not-prepared-to-cover.html | LOWER OPENINGS ASKED ON BLANKETS; Wholesalers Not Prepared to Cover Ahead at 50c a Pound on Part Wools UNDERWEAR POLICY CITED Good Response to Moderate Initial Prices Is Called Portent of Uptrend | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/trout-run-hotel-in-70000-fire.html | Trout Run Hotel in $70,000 Fire | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/to-rate-teachers-ability-council-on-education-arranges-tests-in-19.html | TO RATE TEACHER'S ABILITY; Council on Education Arranges Tests in 19 Cities | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/large-apartment-facing-park-sold-the-melbourne-at-corner-of-west.html | LARGE APARTMENT FACING PARK SOLD; The Melbourne, at Corner of West 89th St., Likely to Be Site of New Building DEAL IN WEST 55TH ST. 2 Old Dwellings Between 8th and 9th Aves. to Be Altered -- Other Sales in City | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/japan-asks-france-to-recognize-war-seeks-a-handsoff-policy-in-china.html | JAPAN ASKS FRANCE TO RECOGNIZE WAR; Seeks a 'Hands-Off' Policy in China Through Stressing Scope of Hostilities URGES REAL NEUTRALITY Charge of Assisting Chiang Through Indo-China Seen as Crux of New Move | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cuba-bids-in-aqueduct-government-pays-about-half-assessed-value-of.html | CUBA BIDS IN AQUEDUCT; Government Pays About Half Assessed Value of Work | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/large-profit-in-oil-is-laid-to-maestri-federal-report-says-he.html | LARGE PROFIT IN OIL IS LAID TO MAESTRI; Federal Report Says He Allowed Excess Petroleum Production | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/curtain-dinner-show-aid-theatre-school-mrs-oscar-j-dorwin-benefit.html | CURTAIN DINNER, SHOW AID THEATRE SCHOOL; Mrs. Oscar J. Dorwin, Benefit Chairman, Among Hostesses | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/appliance-package-to-be-pushed-here-consolidated-to-launch-drive.html | APPLIANCE PACKAGE TO BE PUSHED HERE; Consolidated to Launch Drive for 3-Unit Offer on Feb. 24, Jeffe Announces IRON, LAMP ARE OPTIONAL $62.50 Vacuum Cleaner Can Be Bought Alone for $36 Cash and Trade-In | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/books-published-today.html | Books Published Today | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/press-group-hears-yarnell.html | Press Group Hears Yarnell | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/booksauthors.html | Books--Authors | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lehman-vetoes-jury-exemption-for-press-he-upholds-1936-revision-of.html | Lehman Vetoes Jury Exemption for Press; He Upholds 1936 Revision of the State's Law | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/opinion-in-japan.html | OPINION IN JAPAN | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/tea-by-mrs-auchincloss-she-will-honor-new-officers-of-crippled.html | TEA BY MRS. AUCHINCLOSS; She Will Honor New Officers of Crippled Children Group | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cillas-out-of-lincolnshire.html | Cillas Out of Lincolnshire | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/childss-loss-272983-increase-in-sales-reported-due-to-operations-at.html | CHILD'S LOSS $272,983; Increase in Sales Reported Due to Operations at Fair | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ag-warshawsky-exhibits-paintings-display-of-oils-by-american-artist.html | A.G. WARSHAWSKY EXHIBITS PAINTINGS; Display of Oils by American Artist Is Presented at the Reinhardt Gallery WORKS ARE PICTURESQUE Long a Resident of France, the Painter Reveals Influence of Impressionist School | True | By Edward Alden Jewell | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/count-csaky-to-wed-brideelect-is-countess-anna-chorinsky-of-hungary.html | COUNT CSAKY TO WED; Bride-Elect Is Countess Anna Chorinsky of Hungary | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/vanishing-of-chinese-mail-is-causing-much-hardship.html | Vanishing of Chinese Mail Is Causing Much Hardship | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/1000-at-funeral-of-justice-finegan-mayor-and-leaders-of-city-and.html | 1,000 AT FUNERAL OF JUSTICE FINEGAN; Mayor and Leaders of City and State Judiciary Attend Services at Church HUNDREDS STAND OUTSIDE Honorary Pallbearers Brave Sleet Bareheaded to Pay Their Final Tribute | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/east-battles-snow-and-gale-city-streets-tied-up-2-die-air-travel.html | East Battles Snow and Gale; City Streets Tied Up; 2 Die; Air Travel Suspended and Roads Blocked by Storm--Help Speeded to Disabled Tanker Aztec, Drifting Off Jersey Coast Eastern States Battle Heavy Snow and Wind; Drifts Block the Roads; 2 Die, 50 Hurt Here The Storm That Followed the Calm of a Few Days of Springlike Balm | True | Times Wide World | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/two-uboats-sunk-after-ship-attacks-raider-that-torpedoed-food-craft.html | TWO U-BOATS SUNK AFTER SHIP ATTACKS; Raider That Torpedoed Food Craft Destroyed Half-Hour Later, British Report | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/power-output-drops-against-the-trends-gains-over-year-ago-lowered.html | Power Output Drops Against the Trends; Gains Over Year Ago Lowered in 4 Areas | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/moves-to-expand-farmtenant-aid-house-agriculture-committee-would-in.html | MOVES TO EXPAND FARM-TENANT AID; House Agriculture Committee Would Include Insurance of Mortgages in Bill | True | Special to THE NEW YORK TIMES. | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/stocks-of-refined-copper-declined-in-january.html | Stocks of Refined Copper Declined in January | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/katharine-dickinson-is-engaged-to-marry-descendant-of-early.html | KATHARINE DICKINSON IS ENGAGED TO MARRY; Descendant of Early Settlers to Be Bride of J.L. Macwithy | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/paris-relieves-expert-aviation-technician-chief-is-freed-for-former.html | PARIS RELIEVES EXPERT; Aviation Technician Chief Is Freed for Former Duties | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bmt-deposits-end-result-is-uncertain-mayor-and-mcgoldrick-refer-to.html | B.M.T. DEPOSITS END; RESULT IS UNCERTAIN; Mayor and McGoldrick Refer to 'Substantial' Tenders | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/australians-in-net-sweep.html | Australians in Net Sweep | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/banker-trustees-discuss-fund-use-expansion-of-stock-holdings-in.html | BANKER TRUSTEES DISCUSS FUND USE; Expansion of Stock Holdings in Portfolios Advocated at Conference Here PRACTICE AT YALE IS CITED Variation in Ratios Described by Associate Treasurer-- Realty Buying Urged | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ends-life-in-his-office-hn-oetjen-head-of-butter-and-egg-concern-in.html | ENDS LIFE IN HIS OFFICE; H.N. Oetjen, Head of Butter and Egg Concern, Inhales Gas | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hatred-of-nazis-seen-as-shifted-they-have-now-turned-their-enmity.html | HATRED OF NAZIS SEEN AS SHIFTED; They Have Now Turned Their Enmity From Jews to the English, Educator Says HE CAUTIONS ON LIBERTY Its Exchange for Security May Lead to Loss of Both, Welfare Group Hears | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/pound-off-sharply-on-heavy-offerings-south-american-supply-lowers.html | POUND OFF SHARPLY ON HEAVY OFFERINGS; South American Supply Lowers Rate 1 c to $3.95 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/edelstein-is-sworn-in-sirovichs-successor-takes-oath-in-house-from.html | EDELSTEIN IS SWORN IN; Sirovich's Successor Takes Oath in House From Rayburn | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/pope-meets-schoolmate-receives-pediconi-family-owners-of-palace.html | POPE MEETS SCHOOLMATE; Receives Pediconi Family, Owners of Palace Where He Was Born | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/in-the-nation-more-about-the-primary-in-massachusetts.html | In The Nation; More About the Primary in Massachusetts | True | By Arthur Krock | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/summa-is-not-vital-to-finlands-defense-towns-fall-would-leave-line.html | Summa Is Not Vital to Finland's Defense; Town's Fall Would Leave Line Unbreached | True | By Hanson W. Baldwin | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hungary-ratifies-pact-with-rumania-greek-orthodox-group-benefits.html | HUNGARY RATIFIES PACT WITH RUMANIA; Greek Orthodox Group Benefits --Csaky May Visit Rome | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ruth-draper-aids-red-cross.html | Ruth Draper Aids Red Cross | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/70th-year-marked-by-hunter-college-its-achievements-toward.html | 70TH YEAR MARKED BY HUNTER COLLEGE; Its Achievements Toward Reestablishing Old Ideal ofWomanhood Praised | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/st-nicks-beat-brock-hall.html | St. Nicks Beat Brock Hall | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/elinor-bloomingdale-has-wedding-in-home-married-yesterday.html | ELINOR BLOOMINGDALE HAS WEDDING IN HOME; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/kehoe-of-maryland-will-compete-in-halpin-880-at-nyac-meet-he-files.html | Kehoe of Maryland Will Compete In Halpin 880 at N.Y.A.C. Meet; He Files Entry After Beetham and Entire 69th Regiment Relay Team Withdraw in Order to Rest for Title Contests | True | By Arthur J. Daley | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/pocono-sled-dog-derby-put-off.html | Pocono Sled Dog Derby Put Off | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/must-listen-to-goering-german-farmers-ordered-to-gather-at-radios.html | MUST LISTEN TO GOERING; German Farmers Ordered to Gather at Radios Today | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/exeter-wins-at-hockey-takes-measure-of-andover-42-in-game-at-boston.html | EXETER WINS AT HOCKEY; Takes Measure of Andover, 4-2, in Game at Boston | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/tate-comedian-dies-of-airraid-injuries-british-stage-and-screen.html | TATE, COMEDIAN, DIES OF AIR-RAID INJURIES; British Stage and Screen Figure Hit by Shell Splinters | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/james-roosevelt-and-wife-plan-divorce-presidents-eldest-son-married.html | James Roosevelt and Wife Plan Divorce; President's Eldest Son Married 10 Years | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ely-takes-class-b-final.html | Ely Takes Class B Final | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/grand-unions-transactions.html | Grand Union's Transactions | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/appointed-in-utility-case-eugene-odunne-to-act-in-inquiry-into.html | APPOINTED IN UTILITY CASE; Eugene O'Dunne to Act in Inquiry Into Associated Gas | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/princeton-defeats-harvard-five-4424-tigers-capture-league-contest.html | PRINCETON DEFEATS HARVARD FIVE, 44-24; Tigers Capture League Contest After Lead Changes Hands Twice at the Start MARGIN AT HALF IS 20-8 Meyerholz and Busse Set Pace for Bengals--Victors Show Stanch Defense Tactics | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/police-bomb-squad-finds-candy.html | Police Bomb Squad Finds Candy | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/exchange-suspension-held-up.html | Exchange Suspension Held Up | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fashion-show-held-engineers-wives-attend-event-a-benefit-for.html | FASHION SHOW HELD; Engineers' Wives Attend Event, a Benefit for Scholarships | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/police-in-front-few-mayor-says-valentines-report-discloses-27.html | POLICE IN 'FRONT' FEW, MAYOR SAYS; Valentine's Report Discloses 27 Retained Membership of the 407 Admitted SIX REFUSE TO ANSWER Preliminary Survey Based on Replies of 16,903 Men Out of 18,314 in Department | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hits-neutrality-patrol-senate-committee-cuts-hard-an-item-for.html | HITS NEUTRALITY PATROL; Senate Committee Cuts Hard an Item for Adding 15 Planes | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/curb-committees-get-new-chairmen-edward-e-barry-chosen-for-unlisted.html | CURB COMMITTEES GET NEW CHAIRMEN; Edward E. Barry Chosen for Unlisted Securities, Davis S. Cooper for Bond Deals S.M. BIJUR IN CONDUCT POST Ramon O. Williams to Serve in Communications and Commissions Group | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hs-vanderbilts-palm-beach-hosts-mrs-benjamin-rogers-gives-large.html | H.S. VANDERBILTS PALM BEACH HOSTS; Mrs. Benjamin Rogers Gives Large Dinner, Followed by Dance, at Thatchcote MRS. MESKER ENTERTAINS Alonzo B. Sees Honor Peter Rathbuns--A.M. Haddens Have Party at Club | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/new-england-training-club-team-takes-obedience-test-in-garden.html | New England Training Club Team Takes Obedience Test in Garden; Bedford Hills, Port Chester and Maryland Groups Follow in Order--Meadow Brook Hounds Capture Challenge Trophy | True | By Kingsley Childs | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/takes-over-airport-command.html | Takes Over Airport Command | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/paris-ends-secrecy-in-an-espionage-case-fugitive-german-baroness-an.html | PARIS ENDS SECRECY IN AN ESPIONAGE CASE; Fugitive German Baroness and Two Frenchmen Are Accused | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dodger-advance-squad-of-at-least-21-to-start-training-at-clearwater.html | Dodger Advance Squad of at Least 21 to Start Training at Clearwater Today; SIGNING OF WYATT REPORTED AT CAMP Dodgers Dispel Rumor That Pitcher Is Holdout on Eve of First Practice HAMLIN TO DISCUSS TERMS Carleton and Pressnell Also in Florida to Confer With MacPhail on Contracts | True | By Roscoe McGowen Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bank-of-belgiums-report-note-circulation-rose-in-week-to-5712500000.html | BANK OF BELGIUM'S REPORT; Note Circulation Rose in Week to 5,712,500,000 Belgas | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/sports-of-the-times-piratical-plans.html | Sports of the Times; Piratical Plans | True | By John Kieran | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/drive-for-finns-pushed-kallio-sends-message-of-thanks-for-fighting.html | DRIVE FOR FINNS PUSHED; Kallio Sends Message of Thanks for Fighting Funds | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/commercial-paper-increases.html | Commercial Paper Increases | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/harvard-six-on-top-43-resumes-series-with-williams-after-lapse-of.html | HARVARD SIX ON TOP, 4-3; Resumes Series With Williams After Lapse of Many Years | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/weather-bureau-itself-among-storms-victims.html | Weather Bureau Itself Among Storm's Victims | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/electrical-trust-is-sued-in-chicago-6-union-agents-5-companies-and.html | ELECTRICAL 'TRUST' IS SUED IN CHICAGO; 6 Union Agents, 5 Companies and Officials Named | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/incidents-in-european-conflict-british-wont-let-red-visit-war.html | Incidents in European Conflict; British Won't Let Red Visit War | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/byrd-reports-shift-of-magnetic-pole-observations-taken-from-bear.html | BYRD REPORTS SHIFT OF MAGNETIC POLE; Observations Taken From Bear, 195 Miles From the Nearest of 4 Positions DIP CIRCLE THRILLS PARTY Members Stand Where Magnetic Lines Descend 'Practically Straight Into Earth' | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/wheat-recovers-to-finish-higher-professional-traders-sell-at-start.html | WHEAT RECOVERS TO FINISH HIGHER; Professional Traders Sell at Start, but Late Rally Leaves the List to c Up MUCH STORED GRAIN SOLD More Than 25% of Collateral in Kansas City Elevators Has Been Let Go | True | Special to THE NEW YORK TIMES. | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/capt-william-norman-former-master-of-president-theodore-roosevelts.html | CAPT. WILLIAM NORMAN; Former Master of President Theodore Roosevelt's Yachts | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/will-study-pier-trucking-cooperative-committee-headed-by-port.html | WILL STUDY PIER TRUCKING; Cooperative Committee Headed by Port Authority Official | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bell-accepts-pirate-terms.html | Bell Accepts Pirate Terms | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ban-on-picture-is-upheld.html | Ban on Picture Is Upheld | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/britons-contradict-nazi-deny-allies-seized-food-and-clothing-us.html | BRITONS CONTRADICT NAZI; Deny Allies Seized Food and Clothing U.S. Sent for Poles | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/germany-receives-goods-from-china-via-hong-kong.html | Germany Receives Goods From China Via Hong Kong | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bond-notes.html | BOND NOTES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/sec-registration-filed-central-electric-and-telephone-to-sell.html | SEC REGISTRATION FILED; Central Electric and Telephone to Sell Securities | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lady-lansdowne-becomes-a-bride-widow-of-marquess-married-to-lord.html | LADY LANSDOWNE BECOMES A BRIDE; Widow of Marquess Married to Lord Colum CrichtonStuart in LondonFORMER ELIZABETH HOPEHusband Is Brother of PresentMarquess of Bute and aMember of Parliament | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/upturn-continues-in-traction-bonds-third-avenue-railway-issues-are.html | UPTURN CONTINUES IN TRACTION BONDS; Third Avenue Railway Issues Are Speculative Favorites in Heavy Turnover MOST OTHER SECTIONS LAC Sharp Gains in Finnish Loans Recorded--Liens of Norway and Denmark Off | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ambassador-bullitt-iii.html | Ambassador Bullitt III | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/germany-rejects-americas-protest-native-troops-in-artillery.html | GERMANY REJECTS AMERICAS PROTEST; NATIVE TROOPS IN ARTILLERY MANOEUVRES AT SUEZ | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/4160237-cleared-by-glass-concern-libbeyowensford-reports-the.html | $4,160,237 CLEARED BY GLASS CONCERN; Libbey-Owens-Ford Reports the Highest Quarterly Profit in Its History | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/doubles-officer-training-woodring-says-l088-reserve-and-guard-men.html | DOUBLES OFFICER TRAINING; Woodring Says l,088 Reserve and Guard Men Will Attend Schools | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/earle-takes-oath-as-minister.html | Earle Takes Oath as Minister | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/susan-b-anthony-day.html | "SUSAN B. ANTHONY DAY" | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/costa-rican-town-burns-damage-put-at-100000-at-parrita-united-fruit.html | COSTA RICAN TOWN BURNS; Damage Put at $100,000 at Parrita, United Fruit Center | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/the-international-situation.html | The International Situation | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/miss-amory-sweeny-triumph-in-florida-cunningham-team-also-gains-in.html | MISS AMORY, SWEENY TRIUMPH IN FLORIDA; Cunningham Team Also Gains in Everglades Club Golf | True | Special to THE NEW YORK TIMES. | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mellenthins-cocker-spaniel-wins-premier-award-at-westminster.html | Mellenthin's Cocker Spaniel Wins Premier Award at Westminster Exhibition; AS THE SIXTY-FOURTH ANNUAL WESTMINSTER KENNEL CLUB EXHIBITION ENDED LAST NIGHT | True | By Henry R. Ilsley | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/baldwin-locomotive-works-1939-profit-542026-against-loss-of-1032641.html | BALDWIN LOCOMOTIVE WORKS; 1939 Profit $542,026, Against Loss of $1,032,641 in 1938 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/advertising-news-and-notes-gets-shoe-polish-accounts.html | Advertising News and Notes; Gets Shoe Polish Accounts | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/salute-to-the-brave.html | SALUTE TO THE BRAVE | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/wiener-loses-court-plea-judge-knox-refuses-to-dismiss-passport.html | WIENER LOSES COURT PLEA; Judge Knox Refuses to Dismiss Passport Fraud Charges | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/church-drive-is-urged-bishop-tucker-asserts-loftier-idealism-is.html | CHURCH DRIVE IS URGED; Bishop Tucker Asserts Loftier Idealism Is Need of World | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fe-murphy-dies-noted-publisher-head-of-minneapolis-tribune-was-the.html | F.E. MURPHY DIES; NOTED PUBLISHER; Head of Minneapolis Tribune Was the Leading Advocate in Northwest of Crop Rotation SENT EXPERTS TO FARMS Named by Roosevelt in 1933 as U.S. Delegate to Wheat Parleys--Stricken Here | True | Times Wide World, 1933 | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cost-of-seaway-plan-reduced.html | Cost of Seaway Plan Reduced | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/freighter-brings-war-gold.html | Freighter Brings War Gold | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/folks-and-others-named-to-map-child-program.html | Folks and Others Named To Map Child Program | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/tokyo-is-hesitant-on-pacific-parley-arita-favors-neutralizing-of.html | TOKYO IS HESITANT ON PACIFIC PARLEY; Arita Favors Neutralizing of Philippines, but Says Pact Would Require Time U.S. PROTESTS REVEALED Public Learns for First Time That 232 Cases Have Been Referred to Government | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/donoso-pilots-le-mar-stock-farms-many-stings-to-victory-at-hialeah.html | Donoso Pilots Le Mar Stock Farm's Many Stings to Victory at Hialeah Park; MANY STINGS WINS HANDICAP BY NECK Leads Armor Bearer to Wire, With Inscoelda Third, in Sprint at Miami OMISSION TAKES STAKES Shows Way to String Music in Seminole--Gino Rex Is Victor Over Brown King | True | By Bryan Field Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/insurance-report-shows-asset-rise-mutual-benefit-life-reveals-new.html | INSURANCE REPORT SHOWS ASSET RISE; Mutual Benefit Life Reveals New High of $713,917,672 at End of 1939 INCREASE OF $36,368,528 Policies for $2,048,726,860 in Force--Data Disclosed by Other Companies | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nyu-five-subdues-penn-state-for-14th-straightprinceton-wins-violet.html | N.Y.U. Five Subdues Penn State for 14th Straight--Princeton Wins; VIOLET REGISTERS 35-TO-29 TRIUMPH Braces in Second Half After Penn State Rallies to Tie Score at 21-All BARR NETS TWELVE POINTS Tosses 1 More Than Stevens of Undefeated N.Y.U. as 5,000 Fans Look On | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/army-in-india-expanded.html | Army in India Expanded | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/exchange-amends-service-charges-governors-alter-custodian-fee-to.html | EXCHANGE AMENDS SERVICE CHARGES; Governors Alter Custodian Fee to Permit It to Cover Only Inactive Accounts | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/prison-plot-fails-in-escape-attempt-ten-cherry-hill-longtermers-in.html | PRISON PLOT FAILS IN ESCAPE ATTEMPT; Ten Cherry Hill Long-Termers in Philadelphia Are Accused of Tunneling to Free 200 RINGLEADER IS A SUICIDE 2 Passages to Freedom, Dug in Best Mining Technique, Were Near Outside Walls | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/recovery-debated-by-ickes-and-weir-secretary-pictures-roosevelt.html | RECOVERY DEBATED BY ICKES AND WEIR; Secretary Pictures Roosevelt Regime as Bulwark of Our Economic System ASKS FAITH IN PRESIDENT Steel Institute Head Assails Administration Policy as 'Strangling' Business | True | Times Wide World | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nyu-women-card-swim.html | N.Y.U. Women Card Swim | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/to-raze-philadelphia-theatre.html | To Raze Philadelphia Theatre | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/blind-show-their-skills-demonstration-is-prelude-to-566356.html | BLIND SHOW THEIR SKILLS; Demonstration Is Prelude to $566,356 Lighthouse Drive | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/stevens-downs-haverford.html | Stevens Downs Haverford | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/house-group-votes-expansion-of-navy-naval-committee-unanimously.html | HOUSE GROUP VOTES EXPANSION OF NAVY; Naval Committee Unanimously Approves $654,902,270 Bill, Citing World Dangers | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/screen-news-here-and-in-hollywood-macmurray-to-make-january-heights.html | SCREEN NEWS HERE AND IN HOLLYWOOD; MacMurray to Make 'January Heights' for Warners, With Miss Hopkins as Co-Star TRACY-LAMARR FILM HERE 'I Take This Woman,' Subject of Controversy at Metro, at the Music Hall Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/weights-for-mclennan.html | Weights for McLennan | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fund-for-airport-approved.html | Fund for Airport Approved | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/typewriter-firm-to-move.html | Typewriter Firm to Move | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/british-authorize-finnish-enlisting-lifting-legal-ban-on-recruits.html | BRITISH AUTHORIZE FINNISH ENLISTING; Lifting Legal Ban on Recruits --Plan to Rush Big Guns, Munitions and Planes | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/topics-in-wall-street-hoarding.html | TOPICS IN WALL STREET; Hoarding | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/soviet-buys-engines-here-orders-gasoline-compressors-and-other.html | SOVIET BUYS ENGINES HERE; Orders Gasoline Compressors and Other Equipment | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/canadas-supply-of-wheat.html | Canada's Supply of Wheat | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/business-world-electric-range-sales-rise.html | Business World; Electric Range Sales Rise | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/profit-increased-51-by-goodyear-tire-company-cleared-9838797-in.html | PROFIT INCREASED 51% BY GOODYEAR; Tire Company Cleared $9,838,797 in 1939, Against $6,012,423 in the Previous PeriodDOLLAR VOLUME ROSE 20%Net Sales $200,101,704 Last Year, $165,928,944 in 1938--Extra Dividend Voted | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/news-of-markets-in-european-cities-giltedge-securities-the-firm.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities the Firm Exception in Uneasy and Quiet London Session PARIS TRADING SLACKENS Amsterdam Bourse Stagnant as Prices Ease Slightly-- Berlin List Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/27-million-to-u-of-p-since-25.html | 27 Million to U. of P. Since '25 | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fair-will-stage-gigantic-musical-extravaganza-with-historical-motif.html | FAIR WILL STAGE GIGANTIC MUSICAL; Extravaganza With Historical Motif to Combine Ballet, Opera and Comic Opera BRITAIN'S RETURN IN DOUBT London Dispatch Reports Sum to Reopen Pavilion May Be Withheld as Too Great | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/finns-charge-reds-break-war-rules-poison-gas-explosive-bullets-and.html | FINNS CHARGE REDS BREAK WAR RULES; Poison Gas, Explosive Bullets and White Flag Ruses Used, Nations Are Informed CIVILIAN TERROR SCORED Kallio Says Country Will Fight to the Last Man Even if Foreign Aid Is Denied | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bus-plan-hits-snag-4-drivers-hired-by-woodhaven-group-are-arrested.html | BUS PLAN HITS SNAG; 4 Drivers Hired by Woodhaven Group Are Arrested | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/writ-halts-hellzafire-olsen-and-johnson-win-point-in-suit-on-road.html | WRIT HALTS 'HELLZAFIRE'; Olsen and Johnson Win Point in Suit on Road Show | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bank-of-japan-reports-weekly-statement-shows-drop-in-notes-issued.html | BANK OF JAPAN REPORTS; Weekly Statement Shows Drop in Notes Issued | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cold-in-netherlands-brings-arctic-birds-floods-feared-when-thaws.html | COLD IN NETHERLANDS BRINGS ARCTIC BIRDS; Floods Feared When Thaws Free Record Winter's Ice Jams | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/held-in-harlem-theft-suspect-in-case-that-cost-life-of-patrolman.html | HELD IN HARLEM THEFT; Suspect in Case That Cost Life of Patrolman Seized | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/uniform-rule-is-urged-warner-and-cariello-introduce-bill-on-banking.html | UNIFORM RULE IS URGED; Warner and Cariello Introduce Bill on Banking Deals | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/gain-by-ma-hanna-co-1904316-was-earned-last-year-799507-in-1938.html | GAIN BY M.A. HANNA CO.; $1,904,316 Was Earned Last Year, $799,507 in 1938 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/war-aids-canadian-west-british-columbia-to-help-build-antiuboat.html | WAR AIDS CANADIAN WEST; British Columbia to Help Build Anti-U-Boat Fleet | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/industry-in-honduras-for-reich-refugees-britain-to-finance-hand.html | INDUSTRY IN HONDURAS FOR REICH REFUGEES; Britain to Finance Hand Work Concern for Colony There | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/earl-h-macoy-chicago-civic-leader-foe-of-racketeers-dies-at-58.html | EARL H. MACOY; Chicago Civic Leader, Foe of Racketeers, Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mrs-roosevelt-drives-to-ithaca-in-storm-bucks-drifts-to-keep.html | Mrs. Roosevelt Drives to Ithaca in Storm; Bucks Drifts to Keep Speaking Date Today | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/opera-engages-cathelat-noted-french-tenor-will-sing-as-pelleas-at.html | OPERA ENGAGES CATHELAT; Noted French Tenor Will Sing as Pelleas at the Metropolitan | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/skiers-welcome-heavy-snow-here-best-conditions-this-winter.html | SKIERS WELCOME HEAVY SNOW HERE; Best Conditions This Winter Reported--Park Terrain Is Available for Running | True | By Frank Elkins | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/municipal-bonds-offered-for-sale-buffalo-sewer-authority-to.html | MUNICIPAL BONDS OFFERED FOR SALE; Buffalo Sewer Authority to Consider Tenders Feb. 27 on $500,000 Series G Issue | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/paint-costs-make-ship-a-she.html | Paint Costs Make Ship a 'She' | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cotton-moves-up-as-pressure-lifts-recovery-in-bombay-slows-straddle.html | COTTON MOVES UP AS PRESSURE LIFTS; Recovery in Bombay Slows Straddle Liquidation in the Market Here LIST RISES 9 TO 12 POINTS Mill-Calling and the Demand for Distant Deliveries Cause Firmer Tone | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/edward-h-fowler-wed-exhusband-of-gladys-george-marries-susanne.html | EDWARD H. FOWLER WED; Ex-Husband of Gladys George Marries Susanne Harris | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/awards-in-variety-groups.html | Awards in Variety Groups | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/actor-fined-30-for-parking.html | Actor Fined $30 for Parking | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fordham-swimmers-win-take-7-of-9-first-places-to-defeat-manhattan.html | FORDHAM SWIMMERS WIN; Take 7 of 9 First Places to Defeat Manhattan, 52-23 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/senator-pitcher-left-95909.html | Senator Pitcher Left $95,909 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nazi-patrol-routed-in-moselle-region-french-report-party-of-fifty.html | NAZI PATROL ROUTED IN MOSELLE REGION; French Report Party of Fifty Lost Heavily in Cross-Fire | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/morgan-justifies-rise-in-price-of-white-bread.html | Morgan Justifies Rise In Price of White Bread | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/police-department.html | Police Department | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cotton-roads-called-failure.html | 'Cotton Roads' Called Failure | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/rfc-loans-banned-by-nlrb-blacklist-madden-tells-of-arrangement.html | RFC LOANS BANNED BY NLRB BLACKLIST; Madden Tells of Arrangement Affecting Companies Called Up on Labor Act Charges | True | By Louis Stark Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/gh-hummel-heads-lorillard.html | G.H. Hummel Heads Lorillard | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/record-net-shown-by-western-auto-supply-company-had-profit-of.html | RECORD NET SHOWN BY WESTERN AUTO; Supply Company Had Profit of $3,169,904 Last Year-- Sales Increased 24.7% 30 NEW STORES OPENED Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/7-new-deal-years-depicted-by-dewey-wage-and-dividend-cuts-are.html | 7 NEW DEAL YEARS DEPICTED BY DEWEY; Wage and Dividend Cuts Are Charged to Administration in Salt Lake City Talk FORMER REGIME COMPARED Candidate Says Country Is 19th on List of Those Recovering From World Depression | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ocean-travelers-guild-to-give-tea-feb-29.html | Ocean Travelers; Guild to Give Tea Feb. 29 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/negro-history-week.html | NEGRO HISTORY WEEK | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nyu-fencers-triumph-turn-back-st-johns-by-189-violet-coeds-bow-54.html | N.Y.U. FENCERS TRIUMPH; Turn Back St. John's by 18-9-- Violet Co-Eds Bow, 5-4 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/fire-department.html | Fire Department | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/woman-walks-away-after-8story-fall-suicide-effort-fails-as-she.html | WOMAN WALKS AWAY AFTER 8-STORY FALL; Suicide Effort Fails as She Lands on Wire Fence | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/pledged-for-farley-walsh-and-mccormack-to-be-delegates-to-national.html | PLEDGED FOR FARLEY; Walsh and McCormack to Be Delegates to National Convention | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/profit-of-6374101-made-by-celanese-results-for-1939-compared-with.html | PROFIT OF $6,374,101 MADE BY CELANESE; Results for 1939 Compared With $2,479,749 in 1938 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/phils-sign-marty-pearson.html | Phils Sign Marty, Pearson | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/12083222-profit-for-columbia-gas-years-income-equals-46-cents-a.html | $12,083,222 PROFIT FOR COLUMBIA GAS; Year's Income Equals 46 Cents a Common Share, Against 31 Cents in 1938 SHRANK IN LAST QUARTER Drop Was Said to Be Due to Non-Receipt of Dividend From Subsidiary | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mohawk-sets-discounts-forward-rug-buying-awaits-action-by-other.html | MOHAWK SETS DISCOUNTS; Forward Rug Buying Awaits Action by Other Concerns | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/apartment-house-to-be-built-in-the-bronx.html | APARTMENT HOUSE TO BE BUILT IN THE BRONX | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hosiery-mills-plans-change.html | Hosiery Mills Plans Change | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/belgianallied-pact-sets-reexport-limit-accord-on-prewar-level.html | BELGIAN-ALLIED PACT SETS RE-EXPORT LIMIT; Accord on Pre-War Level Viewed as Curb on Germany | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/forgery-charged-in-baldwin.html | Forgery Charged in Baldwin | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/financial-markets-selectivity-rules-in-stock-market-and-prices.html | FINANCIAL MARKETS; Selectivity Rules in Stock Market and Prices Close Mixed; Trading Slightly More Active | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/news-of-the-stage-sherwood-admits-writing-new-play-for-lunts-this.html | NEWS OF THE STAGE; Sherwood Admits Writing New Play for Lunts This Season--'Unconquered' Ends Short Run Saturday | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/named-section-manager-of-general-electric-co.html | Named Section Manager Of General Electric Co. | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/rev-adalbert-nawrocki-pastor-and-founder-of-holy-cross-parish.html | REV. ADALBERT NAWROCKI; Pastor and Founder of Holy Cross Parish, Maspeth, Dies | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/valentine-party-aids-the-bideawee-home-institution-for-animals.html | VALENTINE PARTY AIDS THE BIDE-A-WEE HOME; Institution for Animals Benefits From Informal Dog Show | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/use-of-cotton-put-at-record-levels-census-bureaus-figures-for.html | USE OF COTTON PUT AT RECORD LEVELS; Census Bureau's Figures for Exports and Consumption Show Rise in January BIG GAIN AT HALF-YEAR Foreign Takings to Jan. 31 Were 4,161,043 Bales, Against 2,191,881 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/the-colophon.html | THE COLOPHON | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/testify-in-ls-levy-case-gw-hill-and-pm-hahn-heard-at-disbarment.html | TESTIFY IN L.S. LEVY CASE; G.W. Hill and P.M. Hahn Heard at Disbarment Proceeding | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/wood-field-and-stream-weather-favors-fox.html | WOOD, FIELD AND STREAM; Weather Favors Fox | True | By Raymond R. Camp Special To The New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/3-new-marks-for-kiefer-chicagoan-lowers-world-times-in-backstroke.html | 3 NEW MARKS FOR KIEFER; Chicagoan Lowers World Times in Back-Stroke Specialty | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Henry Brady | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/exclerk-of-village-is-held-for-thefts-1003-misappropriation-laid-to.html | EX-CLERK OF VILLAGE IS HELD FOR THEFTS; $1,003 Misappropriation Laid to Former Irvington Official | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/leaking-us-ship-at-bermuda.html | Leaking U.S. Ship at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/letters-to-the-times-the-better-life-in-poland-comment-on-the.html | Letters to The Times; The Better Life in Poland Comment on the Governor General's Remarks Contains Note of Sarcasm | True | WILCIE DICKERSON. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/hofstra-girls-win-2717-triumph-over-nyu-coeds-in-basketball-game.html | HOFSTRA GIRLS WIN, 27-17; Triumph Over N.Y.U. Co-Eds in Basketball Game | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/republican-choice-between-2-cities-committee-meeting-tomorrow-to.html | REPUBLICAN CHOICE BETWEEN 2 CITIES; Committee Meeting Tomorrow to Weigh Convention Bids of Chicago and Philadelphia OFFER OF MONEY A FACTOR Strategic Value and Ease of Access for Delegates Will Be Considered in Decision | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/usbogota-air-mail-reported-censored-act-laid-to-british-at-jamaica.html | U.S.-BOGOTA AIR MAIL REPORTED CENSORED; Act Laid to British at Jamaica, Only Point Touched En Route | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/textile-price-chart-mailed.html | Textile Price Chart Mailed | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/cruiser-repulse-in-port.html | Cruiser Repulse in Port | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/large-suite-rented-at-28-east-73d-st-head-of-french-purchasing-unit.html | LARGE SUITE RENTED AT 28 EAST 73D ST.; Head of French Purchasing Unit Among Apartment Lessees | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/the-screen-laughton-and-leigh-buss-the-buskers-in-sidewalks-of.html | THE SCREEN; Laughton and Leigh Buss the Buskers in 'Sidewalks of London'--New Films at Criterion and Central | True | By Frank S. Nugent | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/tolstoy-foundation-will-sponsor-concert-by-the-don-cossack-chorus.html | Tolstoy Foundation Will Sponsor Concert By the Don Cossack Chorus Here on Feb. 29 | True | Mrs. Vadim S. Makaroff | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mayor-aids-conference-aims-of-brotherhood-week-are-endorsed-by-la.html | MAYOR AIDS CONFERENCE; Aims of Brotherhood Week Are Endorsed by La Guardia | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/nazis-are-interfering-with-balkan-telephones.html | Nazis Are Interfering With Balkan Telephones | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/5450000-currency-exported-in-january-mostly-to-switzerland-belgium.html | $5,450,000 Currency Exported in January, Mostly to Switzerland, Belgium, Holland | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mexican-peso-gains-in-respect-to-dollar-reaction-favorable-to-us.html | MEXICAN PESO GAINS IN RESPECT TO DOLLAR; Reaction Favorable to U.S. Plan to Keep Buying Silver | True | Wireless to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/lehigh-valley-road-plans-allyear-jobs-williams-tells-employes-he.html | LEHIGH VALLEY ROAD PLANS ALL-YEAR JOBS; Williams Tells Employes He Will Put Line on Paying Basis | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/2yearold-trotter-on-the-training-track-at-orlando.html | 2-YEAR-OLD TROTTER ON THE TRAINING TRACK AT ORLANDO | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/new-figure-bobs-up-in-trial-of-lepke-sammy-kantor-named-by-rubin-as.html | NEW FIGURE BOBS UP IN TRIAL OF LEPKE; Sammy Kantor Named by Rubin as Present With Solomon When $10,000 Was Paid 10% COMMISSION ALLEGED Witness Also Recalls Slayings of Labor Leader and ExBakery Truckman | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dartmouth-six-draws-plays-77-tie-with-the-junior-olympics-at.html | DARTMOUTH SIX DRAWS; Plays 7-7 Tie With the Junior Olympics at Hanover | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/opera-audience-defies-storm.html | Opera Audience Defies Storm | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/soviet-dents-line-16-more-forts-claimed-but-defense-crisis-is.html | SOVIET DENTS LINE; 16 More Forts Claimed, but Defense Crisis Is Discounted SHELLS SINK TANKS ON ICE Shore Batteries Repel Thrusts --Drive Viewed as Heavy Drain on Red Strength | True | By Harold Denny Wireless To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/rangers-battle-detroit-tonight-new-yorkers-seek-undisputed-league.html | RANGERS BATTLE DETROIT TONIGHT; New Yorkers Seek Undisputed League Lead in Contest on Garden Ice | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/archibald-m-woodruff-retired-vice-president-of-the-prudential.html | ARCHIBALD M. WOODRUFF; Retired Vice President of the Prudential Insurance Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/found-guilty-as-slayer-ertel-will-be-sentenced-to-death-for-murder.html | FOUND GUILTY AS SLAYER; Ertel Will Be Sentenced to Death for Murder of a Detective | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/johnson-clips-own-mark-yale-swim-star-does-100-yards-in-0524-at.html | JOHNSON CLIPS OWN MARK; Yale Swim Star Does 100 Yards in 0:52.4 at Carnival | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/gannett-to-wage-campaign-in-plane-will-open-an-air-tour-in-st.html | GANNETT TO WAGE CAMPAIGN IN PLANE; Will Open an Air Tour in St. Petersburg Feb. 23 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/bell-telephone-of-canada.html | Bell Telephone of Canada | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/japan-says-drive-has-reached-limit-bids-chiang-give-up-invaders.html | JAPAN SAYS DRIVE HAS REACHED LIMIT; BIDS CHIANG GIVE UP; Invaders Declare They Have Enough Territory to Set Up Wang Ching-wei Regime CHUNGKING DEFIANCE SEEN Defenders Adopt Plans for War Loan--Flier in Suicide Dive at French Railway | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/roth-joins-bambergers.html | Roth Joins Bamberger's | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/paris-spring-mode-favors-contrasts-choice-of-jackets-shown-for-one.html | PARIS SPRING MODE FAVORS CONTRASTS; Choice of Jackets Shown for One Skirt, With Novelty in Tailored Effects NEW FABRICS FEATURED Lulu Nepotny Costumes in Red-White Checked Gingham Among Late Offerings | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/streak-of-nyac-is-extended-to-27-class-a-squash-team-prevails-over.html | STREAK OF N.Y.A.C. IS EXTENDED TO 27; Class A Squash Team Prevails Over Columbia by Default-- Harvard Club Advances | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/purrisphere-rescued-from-the-perisphere.html | 'PURRISPHERE' RESCUED FROM THE PERISPHERE | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/stock-eychange-notes.html | STOCK EYCHANGE NOTES | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/red-raiders-repulsed.html | Red Raiders Repulsed | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/no-laxity-is-found-in-bellevue-death-goldwaters-report-ascribes.html | NO LAXITY IS FOUND IN BELLEVUE DEATH; Goldwater's Report Ascribes Tragedy of Psychiatry Aide to 'Unfortunate Series' | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/warner-brothers-protest-tax.html | Warner Brothers Protest Tax | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/new-york-as-a-factory-city.html | NEW YORK AS A FACTORY CITY | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/imago-prints-displayed-treated-swiss-cottons-gaining-showing.html | IMAGO PRINTS DISPLAYED; Treated Swiss Cottons Gaining, Showing Indicates | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/record-entry-seen-in-kentucky-derby-nominations-close-today-for.html | RECORD ENTRY SEEN IN KENTUCKY DERBY; Nominations Close Today for First $75,000 Added Stake at Louisville May 4 LIST OF 140 IS EXPECTED Bimelech, Andy K., Roman Flag, Carrier Pigeon Loom as Chief Eligibles | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/asks-warmaterial-fund-president-urges-congress-to-vote-budgets-full.html | ASKS WAR-MATERIAL FUND; President Urges Congress to Vote Budget's Full $15,000,000 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/allstar-contest-listed-for-tampa-major-leaguers-to-play-for-the.html | ALL-STAR CONTEST LISTED FOR TAMPA; Major Leaguers to Play for the Finnish Relief Fund on Sunday, March 17 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/state-bill-asks-bankloan-survey-senator-williamson-proposes-banking.html | STATE BILL ASKS BANK-LOAN SURVEY; Senator Williamson Proposes Banking Department Study Cutting of Rates MEASURE ONE OF 7 BILLS Scores Present Practice of Stating Cost of Borrowing in Terms of Discount | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/jackson-urges-defender-plan.html | Jackson Urges Defender Plan | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/spain-fixes-values-for-funds-due-here-scale-set-on-loyalist-pesetas.html | SPAIN FIXES VALUES FOR FUNDS DUE HERE; Scale Set on Loyalist Pesetas Deposited for U.S. Accounts and Blocked by War $12,000,000 IS INVOLVED Basis Still to Be Worked Out for Release of Exchange to Pay Balances | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/john-w-fairfax-a-retired-broker-son-of-longstreets-chief-of-staff.html | JOHN W. FAIRFAX, A RETIRED BROKER; Son of Longstreet's Chief of Staff in Civil War Dies in Baltimore Hospital MEMBER OF NOTED FAMILY Ancestral Home at Oak Hill, Va., Maintained as Former Residence of Monroe | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/russian-girls-drive-tractors.html | Russian Girls Drive Tractors | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/new-british-blasts-attributed-to-ira-two-bombings-in-birmingham-one.html | NEW BRITISH BLASTS ATTRIBUTED TO I.R.A.; Two Bombings in Birmingham --One Man Wounded | True | Special Cable to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/stormy-weather-triumphs-again-wins-honors-in-miaminassau-race-on.html | STORMY WEATHER TRIUMPHS AGAIN; Wins Honors in Miami-Nassau Race on Corrected Time for Fourth Year in Row YAWL GOOD NEWS SECOND Tioga and Wakiva, Finishing First, Break Actual Time Marks for the Course | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/ship-man-favors-icc-regulation-ep-farley-criticizes-the-merchants.html | SHIP MAN FAVORS I.C.C. REGULATION; E.P. Farley Criticizes the Merchants Association for Opposing Pending Bills HOLDS OBJECT IS NOT NEW Absence of Unified Control of Carriers Causes Grave Rivalry, He Contends | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dog-misses-graduation-mascot-is-iii-when-scouts-get-spca.html | DOG MISSES GRADUATION; Mascot Is Ill When Scouts Get S.P.C.A. Certificates | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mead-again-seeks-loans-for-smaller-business.html | Mead Again Seeks Loans For Smaller Business | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/st-johns-checks-bradley-tech-five-quintet-wins-by-3735-margin-on.html | ST. JOHN'S CHECKS BRADLEY TECH FIVE; Quintet Wins by 37-35 Margin on Two Shots by White in 2d Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/president-starts-south-for-cruise-ship-at-pensacola-route-of-his.html | PRESIDENT STARTS SOUTH FOR CRUISE; SHIP AT PENSACOLA; Route of His Train to Florida and Course of the Cruiser Tuscaloosa Kept Secret LENGTH OF TRIP IN DOUBT Two Destroyers Instead of One Will Be in Convoy--He Is Expected to Fish in Gulf | True | By Felix Belair Jr. Special To the New York Times. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/mrs-crozer-fair-to-wed-new-yorker-to-become-bride-of-wm-robinson-jr.html | MRS. CROZER FAIR TO WED; New Yorker to Become Bride of W.M. Robinson Jr. | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/caras-bows-to-procita-loses-12589-in-title-cue-play-but-wins-later.html | CARAS BOWS TO PROCITA; Loses, 125-89, in Title Cue Play, but Wins Later, 125-44 | True | | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/approves-bill-to-bar-race-curbs-by-unions-lehman-says-they-must-not.html | APPROVES BILL TO BAR RACE CURBS BY UNIONS; Lehman Says They Must Not Use Rights for Discrimination | True | Special to THE NEW YORK TIMES. | C1B 446136 |
| 1940-02-15 | 1940-02-15 | https://www.nytimes.com/1940/02/15/archives/helps-fund-for-neediest-cases.html | Helps Fund for Neediest Cases | True | | C1B 446136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/cuba-remembers-maine-americans-at-services-on-the-42d-anniversary.html | CUBA REMEMBERS MAINE; Americans at Services on the 42d Anniversary of Sinking | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wpa-workers-wife-dies-with-2-children-father-returns-home-to-find.html | WPA WORKER'S WIFE DIES WITH 2 CHILDREN; Father Returns Home to Find Family Killed by Gas | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/new-york-ac-lists-35-athletes-to-defend-aau-track-laurels-star.html | New York A.C. Lists 35 Athletes To Defend A.A.U. Track Laurels; Star Fields Threaten Winged Foot Games Records Tomorrow--Five Colleges File Entries for I.C. 4-A Meet March 2 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/evacuation-plan-revised-in-britain-new-program-is-to-move-most.html | EVACUATION PLAN REVISED IN BRITAIN; New Program Is to Move Most Children and Mothers on Start of Big Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/buys-brooklyn-suites-investor-takes-title-to-parcel-at-lewis-and.html | BUYS BROOKLYN SUITES; Investor Takes Title to Parcel at Lewis and Vernon Aves. | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/john-rodgers-75-cotton-exporter-norfolk-merchant-a-member-of-new.html | JOHN RODGERS, 75, COTTON EXPORTER; Norfolk Merchant, a Member of New York and Liverpool Exchanges, Dies in South FOUNDER OF FERRY LINES Partner in Commission House Here Came From England in '70--Had Office Here | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/engineering-awards-off-weeks-total-is-9-under-that-of-period-in.html | ENGINEERING AWARDS OFF; Week's Total Is 9% Under That of Period in 1939 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/no-abrupt-change-likely-in-a-p-buying-trede-is-advised-after.html | No Abrupt Change Likely in A. & P. Buying, Trede Is Advised After Washington Talks | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/arrivals-at-sea-island.html | Arrivals at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/east-side-houses-are-sold-by-banks-row-of-six-flats-in-52d-st.html | EAST SIDE HOUSES ARE SOLD BY BANKS; Row of Six Flats in 52d St. Purchased From the East River Savings DEAL ON THIRD AVENUE Investor Gets Four Buildings Near Twenty-fifth St. From the Union Dime | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/meeting-date-changed.html | Meeting Date Changed | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/treasury-offering-bills-bids-on-100000000-issue-to-be-received.html | TREASURY OFFERING BILLS; Bids on $100,000,000 Issue to Be Received Until Monday | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wins-tennessee-seat-davis-backed-by-crump-machine-is-elected-to.html | WINS TENNESSEE SEAT; Davis, Backed by Crump Machine, Is Elected to Congress | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ship-workers-get-bonus.html | Ship Workers Get Bonus | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/white-house-curbs-told-by-first-lady-she-describes-in-cornell-farm.html | WHITE HOUSE CURBS TOLD BY FIRST LADY; She Describes in Cornell Farm Talk Some Secret Service and State Department Methods WAR A FACTOR IN RULINGS Babcock Warns Agriculture It May Expect Little From New Deal or New Administration | True | Special to THE NEW YORK TIEMS. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mrs-livingston-gives-large-luncheon-here-honors-womens-committee.html | MRS. LIVINGSTON GIVES LARGE LUNCHEON HERE; Honors Women's Committee for Salvation Army Fund Drive | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/sweden-impedes-money-exodus.html | Sweden Impedes Money Exodus | True | Special to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dutch-bank-pays-4-dividend.html | Dutch Bank Pays 4% Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/denies-revolt-in-el-salvador.html | Denies Revolt in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/war-fears-here-reported-waning-dr-gallup-says-the-sentiment-in-last.html | WAR FEARS HERE REPORTED WANING; Dr. Gallup Says the Sentiment in Last Four Months Has Undergone a Change ONLY 32% HAVE QUALMS Others Believe the U.S. Will Continue Present Course Unless Situation Changes | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bad-debt-tax-deductions-must-be-charged-off-same-year-as-return-is.html | BAD DEBT TAX DEDUCTIONS; Must Be Charged Off Same Year as Return Is Made, Is Ruling | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/warning-is-issued-to-tardy-dodgers-durocher-assesses-50-daily.html | WARNING IS ISSUED TO TARDY DODGERS; Durocher Assesses $50 Daily 'Greens Fee' on Cullenbine if He Persists in Golfing FERRELL ALSO IS ABSENT Manager Has Brisk Workout at Shortstop as Practice Opens in Clearwater | True | By Roscoe Megowen Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/father-fox-exhead-holy-cross-college-jesuit-educator-president-of.html | FATHER FOX, EX-HEAD HOLY CROSS COLLEGE; Jesuit Educator, President of Institution 1929-33, Dies | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/a-new-judiciary-article.html | A NEW JUDICIARY ARTICLE | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/in-the-nation-the-centenary-of-a-great-editors-birth.html | In The Nation; The Centenary of a Great Editor's Birth | True | By Arthur Krock | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/adelaide-soles-engaged-montecito-girl-the-fiancee-of-charles.html | ADELAIDE SOLES ENGAGED; Montecito Girl the Fiancee of Charles Batchelor McLean | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/stimson-aids-oryan-fund.html | Stimson Aids O'Ryan Fund | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/gillette-rubber-to-liquidate.html | Gillette Rubber to Liquidate | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reich-gets-a-grip-on-danube-traffic-circumvents-yugoslavias-ban-on.html | REICH GETS A GRIP ON DANUBE TRAFFIC; Circumvents Yugoslavia's Ban on Chartering of Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mayor-to-attend-police-funeral.html | Mayor to Attend Police Funeral | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/236413485-gold-received-in-month-british-empire-paying-for-war-and.html | 236,413,485 GOLD RECEIVED IN MONTH; British Empire, Paying for War and Other Supplies, Sent $119,144,000 in January 137,680,000 FROM JAPAN 140,033,666 Withdrawn From Earmark--Imports of Silver Up to $5,799,000 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/100000-is-cabled-to-finns-by-hoover-he-acts-in-response-to-an.html | $100,000 IS CABLED TO FINNS BY HOOVER; He Acts In Response to an Urgent Plea From Helsinki for Medical Aid $1,200,000 SENT TO DATE 187 Members of Hotel Group Here Vote to Set Aside Feb. 23 and 24 to Help Finland | True | Times Wide World, passed by Finnish Censor | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-actress-here-from-front-among-arrivals-on-the-liner-rex.html | BRITISH ACTRESS HERE FROM FRONT; AMONG ARRIVALS ON THE LINER REX YESTERDAY | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-india-policy-unreal-says-gandhi-secretary-banging-the-door.html | BRITISH INDIA POLICY UNREAL, SAYS GANDHI; Secretary 'Banging the Door' on Nationalists, He Adds | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/butterfly-ball-april-5-annual-event-will-be-benefit-for-the-house.html | BUTTERFLY BALL APRIL 5; Annual Event Will Be Benefit for the House of Rest | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/circulation-rises-at-bank-of-england-weeks-increase-531000-loans.html | CIRCULATION RISES AT BANK OF ENGLAND; Week's Increase 531,000-- Loans, Deposits Higher | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/athletics-sign-hogsett.html | Athletics Sign Hogsett | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/neusel-to-train-general.html | Neusel to Train General | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dartmouth-gets-estate-217375-property-is-deeded-as-state-wellesley.html | DARTMOUTH GETS ESTATE; $217,375 Property Is Deeded as State, Wellesley Waive Rights | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/japan-honors-american-emperor-decorates-rochester-woman-for.html | JAPAN HONORS AMERICAN; Emperor Decorates Rochester Woman for Education Work | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/670654-is-raised-in-ymca-drive-8663-contributions-reported-at.html | $670,654 IS RAISED IN Y.M.C.A. DRIVE; 8,663 Contributions Reported at Campaign Luncheon | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/duty-comes-first.html | DUTY COMES FIRST | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/plan-allamericas-union-cio-maritime-chiefs-vote-to-set-up-triple.html | PLAN ALL-AMERICAS UNION; C.I.O. Maritime Chiefs Vote to Set Up Triple Federation | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/utility-would-sell-unit-alabama-power-offers-decatur-system-to.html | UTILITY WOULD SELL UNIT; Alabama Power Offers Decatur System to Municipality | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/8000-to-league-for-animals.html | $8,000 to League for Animals | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lothian-scouts-rumor-calls-reports-on-plane-orders-all-moonshine.html | LOTHIAN SCOUTS RUMOR; Calls Reports on Plane Orders 'All Moonshine' | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/smith-once-declined-irt-receivership-manton-says-he-offered-it-to.html | SMITH ONCE DECLINED I.R.T. RECEIVERSHIP; Manton Says He Offered It to Former Governor in 1932 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wage-earner-takes-third-race-at-hialeah-park-and-returns-16680-for.html | Wage Earner Takes Third Race at Hialeah Park and Returns $166.80 for $2; WOOF WOOF, 14-1, TRIUMPHS EASILY Beats Ship Biscuit by Five Lengths in Feature Race as Long Shots Rule FLINCHUM INJURED AGAIN Apprentice Rider Jams Right Leg in Main Event After Winning on Cerisse III | True | By Bryan Field Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/328000-assessed-in-armsban-case-3-curtisswright-units-the-miranda.html | $328,000 ASSESSED IN ARMS-BAN CASE; 3 Curtiss-Wright Units, the Miranda Brothers, American Armaments Are Fined FIVE INDIVIDUALS TO PAY 3 Men Sentenced to Prison for Embargo Breach During the Gran Chaco War | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/scotch-supply-ample-no-price-rise-likely-directors-of-buckingham.html | SCOTCH SUPPLY AMPLE; No Price Rise Likely, Directors of Buckingham Are Told | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/daughter-to-adrian-israels.html | Daughter to Adrian Israels | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/predicts-spurt-soon-for-hosiery-orders-constantine-sees-quick-end.html | PREDICTS SPURT SOON FOR HOSIERY ORDERS; Constantine Sees Quick End for Any Buyers' Strike | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/duty-on-some-canadian-cheese.html | Duty on Some Canadian Cheese | True | Special to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/american-can-in-39-earned-18284963-companys-net-equal-to-622-a.html | AMERICAN CAN IN '39 EARNED $18,284,963; Company's Net Equal to $6.22 a Common Share, Compared With $13,645,498 in '38 SALES HIGHEST ON RECORD Plant-Expansion Policy Keeps Dividends From Increasing, H.A. Baker Declares | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hoarding-dollars-in-europe.html | HOARDING DOLLARS IN EUROPE | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/big-personnel-bill-shown-for-sears-mail-order-concern-spends.html | BIG PERSONNEL BILL SHOWN FOR SEARS; Mail Order Concern Spends $8,500,000, or $149 Per Employe, A.M.A. Told PATERNALISM IS OPPOSED Union Leader and a Federal Conciliator Offer Plans for Harmony | True | Special to THE NEW YORK TIEMS. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dies-says-movies-fight-his-inquiry-producers-have-mysteriously.html | DIES SAYS MOVIES FIGHT HIS INQUIRY; Producers Have Mysteriously Obtained a Committee Report, the Texan AssertsHE PROPHESIES 'RIDICULE' Back After Illness, He Declares His Group Will Avoid Public Hearings During Campaign | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/back-from-radio-parley-five-delegates-to-interamerica-conference-on.html | BACK FROM RADIO PARLEY; Five Delegates to Inter-America Conference on Grace Liner | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bank-loans-drop-5th-week-in-row-3000000-decline-for.html | BANK LOANS DROP 5TH WEEK IN ROW; $3,000,000 Decline for Member-Institutions Here--Eighth Consecutive Fall for Brokers FEDERAL HOLDINGS DOWN Treasury Bonds Reduced by$29,000,000--InvestmentsOff $2,000,000, Net | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/senson-receives-annual-ad-award-head-of-agencies-association-gets.html | SENSON RECEIVES ANNUAL AD AWARD; Head of Agencies' Association Gets Gold Medal at the Industry's Dinner FIFTEEN OTHER CITATIONS Silver Medals Given to Britton and Butler--Latter Lauds Field's Part in Economy | True | Blackstone, 1939 | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ends-suit-over-deal-with-van-sweringens-court-dismisses-one-by.html | ENDS SUIT OVER DEAL WITH VAN SWERINGENS; Court Dismisses One by Cleveland Terminals Bldg. Creditors | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/turkey-not-to-take-part-in-fair-this-year-argentina-and-chile-also.html | Turkey Not to Take Part in Fair This Year; Argentina and Chile Also Are Withdrawing | True | Special Cable to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/3000000-blawknox-mortgage-bonds-offered-by-mellon-securities-corp.html | $3,000,000 Blaw-Knox Mortgage Bonds Offered by Mellon Securities Corp. at 100 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/named-literary-magazine-editor.html | Named Literary Magazine Editor | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/tax-apportioned-by-westchester-supervisors-adopt-1940-table-which.html | TAX APPORTIONED BY WESTCHESTER; Supervisors Adopt 1940 Table Which Raises Levies for the County's Four Cities 2 AMENDMENTS APPROVED But Board Fails to Act on City Charter Proposals for Rye and Peekskill | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/merged-loan-groups-to-open.html | Merged Loan Groups to Open | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/damocles-sword-hangs-over-racket-justice-cooper-invokes-new.html | 'DAMOCLES SWORD' HANGS OVER RACKET; Justice Cooper Invokes New Sentence in One-Man War to Curb Policy FINES ARE UNPRECEDENTED And Extra Term Means Jail Automatically to Culprits if Seized Again | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/indian-broom-to-retire-taylor-racer-holds-world-mark-for-mile-and.html | INDIAN BROOM TO RETIRE; Taylor Racer Holds World Mark for Mile and an Eighth | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/inner-circle-dinner-to-be-held-april-20-executive-committee-of.html | INNER CIRCLE DINNER TO BE HELD APRIL 20; Executive Committee of Group Plans Annual Stunt Event | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/barnard-prom-tonight.html | Barnard Prom Tonight | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hamilton-increases-tuition.html | Hamilton Increases Tuition | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/residence-planned-in-east-70th-street-edward-a-norman-files-plans.html | RESIDENCE PLANNED IN EAST 70TH STREET; Edward A. Norman Files Plans for Home to Cost $50,000 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/boston-trawler-asks-aid-coast-guard-is-sending-vessel-to-craft.html | BOSTON TRAWLER ASKS AID; Coast Guard Is Sending Vessel to Craft Leaking Off Coast | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/2-quit-cuban-assembly-former-presidents-menocal-and-gomez-resign-as.html | 2 QUIT CUBAN ASSEMBLY; Former Presidents Menocal and Gomez Resign as Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/liu-spurts-to-win-secondhalf-rally-beats-the-westminster-five-4742.html | L.I.U. SPURTS TO WIN; Second-Half Rally Beats the Westminster Five, 47-42 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/historic-wharf-theatre-wrecked-by-the-storm.html | Historic Wharf Theatre Wrecked by the Storm | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/advertising-news-and-notes-chains-to-push-tomatoes.html | Advertising News and Notes; Chains to Push Tomatoes | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/business-world-matched-accessory-vogue-gains.html | Business World; Matched Accessory Vogue Gains | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ceramic-art-exhibited-400-pieces-to-be-shown-for-two-weeks-at.html | CERAMIC ART EXHIBITED; 400 Pieces to Be Shown for Two Weeks at National Club | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/citys-conscience-fund-gets-20-years-first-gift.html | City's 'Conscience Fund' Gets $20, Year's First Gift | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/franklin-victor-4230-tops-commerce-five-in-psal-other-school.html | FRANKLIN VICTOR, 42-30; Tops Commerce Five in P.S.A.L. --Other School Results | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/autos-are-used-to-guide-planes-in-takeoffs-on-a-snowy-field-la.html | Autos Are Used to Guide Planes In Take-Offs on a Snowy Field; La Guardia Airport Officials Overcome a Handicap--600 Marooned in Movie Theatre --Skating Enthusiasts Get Taste of Winter | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/115room-building-sold-jackson-heights-deal-is-third-of-kind-closed.html | 115-ROOM BUILDING SOLD; Jackson Heights Deal Is Third of Kind Closed Lately in Area | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/senate-votes-11000000-cut.html | Senate Votes $11,000,000 Cut | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/van-alens-gain-semifinal-round-in-the-national-court-tennis-play.html | Van Alens Gain Semi-Final Round In the National Court Tennis Play; Vanquish Greenough and Beals in Straight Sets--Band-Moseley, Martin-Cerry and Thayer-Edwards Also Advance | True | By Allison Danzig | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/may-shift-english-races.html | May Shift English Races | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/legislature-gets-city-taxation-bill-coudert-and-moffat-introduce.html | LEGISLATURE GETS CITY TAXATION BILL; Coudert and Moffat Introduce Measure to Grant Another Year of Emergency Levies WIDENING OF USE SOUGHT La Guardia Administration's Plea to Take Funds to Pay Welfare Needs is Opposed | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/milk-butter-prices-raised-by-goering-action-is-taken-in-an-effort.html | MILK, BUTTER PRICES RAISED BY GOERING; Action Is Taken in an Effort to Increase Production as Aid to Reich Economy APPEAL MADE TO FARMERS 7,000,000 Tons of Grain Stored, Nazi Leader Says--1,000,000 Poles to Work on Land | True | By Percival Knauth Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/cotton-exchange-seat-6500.html | Cotton Exchange Seat $6,500 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/confer-on-meat-drive-pork-producers-and-packers-fail-to-decide.html | CONFER ON MEAT DRIVE; Pork Producers and Packers Fail to Decide Program Details | True | Special to THE NEW YORK TIEMS. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dewey-declares-jobs-chief-issue-says-in-boise-he-has-been-impressed.html | DEWEY DECLARES JOBS CHIEF ISSUE; Says in Boise He Has Been Impressed by Similar Views Held East and West TALKS TO GRANGE LEADERS Candidate Also Consults With Heads of Cooperatives and Republican Groups | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/payments-in-advance-of-call-rates-arranged.html | Payments in Advance Of Call Rates Arranged | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/to-decide-on-march-15-on-soap-firm-changes.html | To Decide on Mareh 15 On Soap Firm Changes | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/shaver-patent-suit-fails-remingtonrand-wins-infringement-case-at.html | SHAVER PATENT SUIT FAILS; Remington-Rand Wins Infringement Case at New Haven | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/new-york-accent-widely-disliked-it-is-frowned-on-more-than-any.html | NEW YORK ACCENT WIDELY DISLIKED; It Is Frowned On More Than Any Other Style of Speech in U.S., N.Y.U. Study Shows | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/crescents-defeat-city-ac-4-to-1-gain-undisputed-possession-of-lead.html | CRESCENTS DEFEAT CITY A.C. 4 TO 1; Gain Undisputed Possession of Lead With Victory at Squash Racquets HOAG ELIMINATED BY OTIS Defending Champion Beaten, 17-15, 12-15 and 15-11, in Veterans' Squash Tennis | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/business-relapse-expected-by-ayres-cleveland-banker-in-monthly.html | BUSINESS RELAPSE EXPECTED BY AYRES; Cleveland Banker, in Monthly Bulletin, Sees No Trade Spur in Europe's War PRODUCTION IS DECLINING Durable Goods Output Held to Have Exceeded Demand Observed Last Fall | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/catholic-student-forum-500-to-meet-here-sunday-for-a-discussion-of.html | CATHOLIC STUDENT FORUM; 500 to Meet Here Sunday for a Discussion of Democracy | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/transit-sale-hearing-delayed.html | Transit Sale Hearing Delayed | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mdermott-aide-demoted-winberry-returned-to-sergeants-rank-without.html | M'DERMOTT AIDE DEMOTED; Winberry Returned to Sergeant's Rank Without Explanation | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/jj-mentee-named-to-administer-ccc-president-puts-jersey-city-man-in.html | J.J. M'ENTEE NAMED TO ADMINISTER CCC; President Puts Jersey City Man in Post Left Vacant by Death of Robert Fechner AS BEEN ACTING DIRECTOR He Has Served Since Corps Was Established 7 Years Ago --A Labor Negotiator | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/frederick-r-still-american-blower-corp-official-headed-power-boat.html | FREDERICK R. STILL; American Blower Corp. Official Headed Power Boat Group | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/playwright-leases-park-ave-penthouse-bella-spewack-listed-among.html | PLAYWRIGHT LEASES PARK AVE. PENTHOUSE; Bella Spewack Listed Among Apartment Tenancies | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/tractions-popular-as-bond-deals-ebb-brooklynmanhattan-issues-and.html | TRACTIONS POPULAR AS BOND DEALS EBB; Brooklyn-Manhattan Issues and Third Ave. Adjustment 5s in Active List TREASURYS OFF SLIGHTLY South American Loans, Led by Colombian Securities, Show Fractional improvement | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mount-sinai-school-graduates-80-nurses-dr-baehr-addresses-group-at.html | MOUNT SINAI SCHOOL GRADUATES 80 NURSES; Dr. Baehr Addresses Group at 57th Commencement | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/15118063-earned-by-general-foods-1939-income-compares-with-13577075.html | $15,118,063 EARNED BY GENERAL FOODS; 1939 Income Compares With $13,577,075 in 1938 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/downs-to-address-rail-society.html | Downs to Address Rail Society | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/auto-old-timers-organize.html | Auto Old Timers Organize | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reich-trade-experts-end-mission-in-russia-ritter-and-schnurre-see.html | REICH TRADE EXPERTS END MISSION IN RUSSIA; Ritter and Schnurre See Molotoff Before Leaving | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/food-news-of-the-week-40-varieties-of-fresh-vegetables-in-market.html | Food News of the Week; 40 Varieties of Fresh Vegetables in Market Here-- Fish Supplies Plentiful | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/moslem-moderate-heads-congress-party-in-india.html | Moslem Moderate Heads Congress Party in India | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/fund-for-neediest-262761.html | Fund for Neediest $262,761 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/fight-in-lehigh-coal-three-managers-tell-stockholders-of-proposed.html | FIGHT IN LEHIGH COAL; Three Managers Tell Stockholders of Proposed Resolution | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-joke-at-nazi-view-of-recent-secret-sitting.html | British Joke at Nazi View Of Recent Secret Sitting | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/january-exports-up-70-from-1939-contraseasonal-increase-to.html | JANUARY EXPORTS UP 70% FROM 1939; Contraseasonal Increase to $358,000,000 Due to Heavy Shipments of Cotton | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/belgium-calls-up-more-soldiers.html | Belgium Calls Up More Soldiers | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/3-airlines-receive-awards-for-safety-flew-738000000-miles-with-no.html | 3 AIRLINES RECEIVE AWARDS FOR SAFETY; Flew 738,000,000 Miles With No Fatalities | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/apartment-group-sold-in-astoria-life-insurance-concern-deeds-six.html | APARTMENT GROUP SOLD IN ASTORIA; Life Insurance Concern Deeds Six 2-Story Buildings at 2,308-22 Steinway St. HOME BOUGHT IN FLUSHING Other Deals Reported in Far Rockaway, St. Albans and North Merrick, Nassau | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/darrow-81-will-quit-congress.html | Darrow, 81, Will Quit Congress | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/city-to-open-9-ski-slides-with-free-instructors.html | City to Open 9 Ski Slides With Free Instructors | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/behan-now-faces-21-police-charges-number-establishes-a-record-for-a.html | BEHAN NOW FACES 21 POLICE CHARGES; Number Establishes a Record for a Departmental Case | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/news-of-markets-in-european-cities-prices-fluctuate-in-london-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Fluctuate in London on Profit-Taking but Close Virtually Unchanged PARIS SESSION AGAIN QUIET Dutch Bourse Dull on Report Reich Will Torpedo Ships Calling at British Ports | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/excellent-skiing-is-reported-throughout-north-throngs-to-visit.html | Excellent Skiing is Reported Throughout North; THRONGS TO VISIT HEAR-BY RESORTS Recent Snow Provides Fine Sport for Skiers in City and Afar This Week-End RAIL AND BUS LINES BUSY College Carnivals Are Among Varied Competitive Events on Winter Sports Program | True | By Frank Elkins | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/shoe-production-high-expected-early-1940-dip-fails-to-materialize.html | SHOE PRODUCTION HIGH; Expected Early 1940 Dip Fails to Materialize | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hygrade-sylvania-elects.html | Hygrade Sylvania Elects | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/books-published-today.html | Books Published Today | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/orders-dismissal-of-spanish-war-case-jackson-moves-to-drop-charges.html | ORDERS DISMISSAL OF SPANISH WAR CASE; Jackson Moves to Drop Charges Against 16 in Enlistments | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/skelly-oil-lists-underwriting-group-amends-registration-statement.html | SKELLY OIL LISTS UNDERWRITING GROUP; Amends Registration Statement for $10,000,000 of Debentures | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/rangers-regain-undisputed-possession-of-first-place-by-beating-red.html | Rangers Regain Undisputed Possession of First Place by Beating Red Wings; NEW YORKERS WIN AT GARDEN, 3 TO 1 Dillon Detroit Until Final Minutes, When Dillon Ruins Goalie Kerr's Shut-Out RANGERS SPREAD SCORING L. Patrick, N. Colville and Watson Tally in Separate Periods of Slow Game | True | By Joseph C. Nichols | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/asks-sec-to-sift-bankruptcy-case-norris-scores-the-suggested-choice.html | ASKS SEC TO SIFT BANKRUPTCY CASE; Norris Scores the Suggested Choice of J.W. Hanes as Associated Gas Trustee HIS DEDUCTIONS ASSAILED Arthur Krock, Whom He Quotes, Declares That Article Was Misinterpreted by Senator | True | Special to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/helsinki-attache-assigned-here.html | Helsinki Attache Assigned Here | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/junior-league-report-is-given-by-telecast-its-community-art.html | JUNIOR LEAGUE REPORT IS GIVEN BY TELECAST; Its Community Art Activities Presented by This Medium | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/avalanche-kills-13-in-yugoslavia.html | Avalanche Kills 13 in Yugoslavia | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/committee-weighs-labor-board-fate-house-group-debates-secretly-for.html | COMMITTEE WEIGHS LABOR BOARD FATE; House Group Debates Secretly for Two Hours on Ending the Agency and Revising Law BUT FINAL DECISIONS WAIT Widely Differing Proposals for Administering the Act Discussed in Light of Inquiry | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/drive-is-continued-on-unfit-teachers-board-medical-head-proposes.html | DRIVE IS CONTINUED ON UNFIT TEACHERS; Board Medical Head Proposes Retirement of Fifty Who Fail to Meet Tests GIVES NOTABLE EXAMPLES Instructors Said to Be Weak on Mathematical, History, Geography Problems | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/fire-department.html | Fire Department | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/schwabs-silver-to-go-at-auction-large-collection-from-two-homes-and.html | SCHWAB'S SILVER TO GO AT AUCTION; Large Collection From Two Homes and Private Rail Car to Be Sold Next Week MUCH OF IT IS ORNATE No Antiques Are Included, the Pieces Dating Mostly From the Early 1900's | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/refugees-reported-landed-in-palestine-2300-central-european-jews.html | REFUGEES REPORTED LANDED IN PALESTINE; 2,300 Central European Jews Smuggled In, Backers Here Say | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/large-unit-taken-by-textile-firm-central-processing-concern-to.html | LARGE UNIT TAKEN BY TEXTILE FIRM; Central Processing Concern to Locate in Building at 43-45 White St. | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hartford-to-sell-2775000-bonds-public-works-issue-to-be-offered.html | HARTFORD TO SELL $2,775,000 BONDS; Public Works Issue to Be Offered Monday--Bidders to Name Interest Rate | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/westchester-parcels-deeded.html | Westchester Parcels Deeded | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/polish-sufferings-related-by-priest-conditions-under-soviet-rule.html | POLISH SUFFERINGS RELATED BY PRIEST; Conditions Under Soviet Rule Better Than in the German Areas, Says Monsignor DESCRIBES LIFE IN PRISON He Himself Was Arrested as Reprisal for Sabotage-- Saved by Gestapo Agent | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/sports-of-the-times-all-in-the-family.html | Sports of the Times; All in the Family | True | By John Kieran | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/home-with-garden-leased.html | Home With Garden Leased | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mary-wilmot-fomhof-a-prospective-bride-vassar-graduate-is-engaged.html | MARY WILMOT FOMHOF A PROSPECTIVE BRIDE; Vassar Graduate Is Engaged to Lawrence Fenninger Jr. | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/parke-davis-co-clear-9254202-1939-earnings-equal-to-189-a-capital.html | PARKE, DAVIS & CO. CLEAR $9,254,202; 1939 Earnings, Equal to $1.89 a Capital Share, Compares With $8,639,955 in 1938 INCOME TAXES INCREASED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lady-tweedsmuir-rests-to-stay-at-ottawa-for-while-then-take-ashes.html | LADY TWEEDSMUIR RESTS; To Stay at Ottawa for While, Then Take Ashes to Scotland | True | By Telephone To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/price-index-off-in-week-cownward-trend-since-middle-of-january.html | PRICE INDEX OFF IN WEEK; Cownward Trend Since Middle of January Continues | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bank-of-canada-reports-slight-decrease-in-reserve-ratio-shown-for.html | BANK OF CANADA REPORTS; Slight Decrease in Reserve Ratio Shown for Week | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/home-sold-in-deal-nj-deeding-of-loft-in-passaic-also-listed-in.html | HOME SOLD IN DEAL, N.J.; Deeding of Loft in Passaic Also Listed in State Transfers | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/roosevelt-sails-on-mystery-cruise-boards-cruiser-at-pensacola.html | ROOSEVELT SAILS ON 'MYSTERY' CRUISE; Boards Cruiser at Pensacola-- Refuses Comment on Rumor of Peace Parley at Sea | True | By Felix Belair Jr. Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/to-fete-bronxville-pastor.html | To Fete Bronxville Pastor | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/rm-hood-is-honored-is-posthumous-winner-of-medal-of-architects.html | R.M. HOOD IS HONORED; Is Posthumous Winner of Medal of Architects' Chapter | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ponzi-increases-lead-beats-lauri-twice-while-caras-breaks-even-in.html | PONZI INCREASES LEAD; Beats Lauri Twice While Caras Breaks Even in Title Billiards | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/miss-traubel-sings-tannhaeuser-role-applauded-by-the-audience-in.html | MISS TRAUBEL SINGS TANNHAEUSER ROLE; Applauded by the Audience in Her Second Appearance at Metropolitan Opera House HERBERT JANSSEN HEARD Melchior Appears in Title Part --List Plays Landgraf-- Mine. Thorborg as Venus | True | By Olin Downes | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/horowitz-soloist-at-carnegie-hall-pianist-plays-rachmaninoffs-third.html | HOROWITZ SOLOIST AT CARNEGIE HALL; Pianist Plays Rachmaninoff's Third Concerto With the Philharmonic-Symphony BEETHOVEN 4TH OFFERED Performed by the Orchestra Under John Barbirolli-- Purcell Work Also Heard | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ivens-films-to-be-shown-private-viewing-is-set-for-next-monday.html | IVENS FILMS TO BE SHOWN; Private Viewing Is Set for Next Monday Evening | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/coal-shortage-throttles-reich-industries-berlin-homes-unheated.html | Coal Shortage Throttles Reich Industries; Berlin Homes Unheated, Transport Tied Up; Thousands of Homes Unheated | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/safety-in-the-air.html | SAFETY IN THE AIR | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bulgarian-cabinet-quits-in-shakeup-involved-in-bulgarian-cabinet.html | BULGARIAN CABINET QUITS IN SHAKE-UP; INVOLVED IN BULGARIAN CABINET CHANGES | True | By Telephone To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-air-losses-663-latest-casualty-list-adds-49-names-to-rolls.html | BRITISH AIR LOSSES 663; Latest Casualty List Adds 49 Names to Rolls of War Dead | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/german-gets-iron-cross-flew-plane-uninstructed.html | German Gets Iron Cross; Flew Plane Uninstructed | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, 1939 | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/clarence-s-roses-luncheon-hosts-they-entertain-here-in-honor-of.html | CLARENCE S. ROSES LUNCHEON HOSTS; They Entertain Here in Honor of Emilio Portes Gil, Former President of Mexico MISS RUTH ROUSE FETED Reginald V. Hiscoes, Professor and Mrs. Carlton Hayes and H.E. Fosters Have Guests | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/exeter-welcomed-by-british-crowds-cruiser-that-bore-brunt-of-battle.html | EXETER WELCOMED BY BRITISH CROWDS; Cruiser That Bore Brunt of Battle With Spee Cheered in Her Home Port PATCHED UP FOR VOYAGE Scars of Fight Still Visible-- Churchill Tells Crew of Nation's Pride | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/2-sites-for-suites-purchased-in-city-elevator-apartment-house-to-be.html | 2 SITES FOR SUITES PURCHASED IN CITY; Elevator Apartment House to Be Erected at Christopher and Hudson Sts. ANOTHER IN EAST 82D ST. Vacant Plot at 205-11 Sold to Builder--Cornelia St. Dwellings in Deal | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/paper-deliverer-killed-in-holdup-death-follows-attempt-to-stop.html | PAPER DELIVERER KILLED IN HOLD-UP; Death Follows Attempt to Stop Robbery in Subway | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/japanese-retiring-in-2-china-areas-admit-withdrawals-in-kwangsi-and.html | JAPANESE RETIRING IN 2 CHINA AREAS; Admit Withdrawals in Kwangsi and Inner Mongolia--Chinese Say They Are in Pursuit | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hat-buyers-drop-ad-allowance-bids-demands-stop-as-commission-wires.html | HAT BUYERS DROP AD ALLOWANCE BIDS; Demands Stop as Commission Wires Stores They Violate Trade Practice Rules FLAT SUMS WERE ASKED Lipshie Says the Qick Action Prevented the Raising of Issue in Industry | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/the-screen-in-review-i-take-this-woman-with-spencer-tracy-and-hedy.html | THE SCREEN IN REVIEW; 'I Take This Woman,' With Spencer Tracy and Hedy Lamarr, at the Music Hall, and 'Honeymoon Deferred,' at Palace, Among Four Films Opening Here | True | By Frank S. Nugent | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dr-jf-brown-dies-educator-author-head-of-the-new-rochelle-high.html | DR. J.F. BROWN DIES; EDUCATOR, AUTHOR; Head of the New Rochelle High School Scholarship Loan Fund Corp. Was 74 HAD TAUGHT IN THE WEST Long Was Editor of Secondary School Publications for the Macmillan Co. | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/becomes-partner-in-stock-exchange-firm.html | Becomes Partner in Stock Exchange Firm | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/many-parties-given-at-miami-beach-club-mrs-stephen-andrew-lynch-jr.html | MANY PARTIES GIVEN AT MIAMI BEACH CLUB; Mrs. Stephen Andrew Lynch Jr. Entertains With Luncheon | True | Special to THE NEW YORK TIEMS. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/excess-reserves-of-the-member-banks-increase-60000000-in-week-to.html | Excess Reserves of the Member Banks Increase $60,000,000 in Week to Feb. 14 | True | Special to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/annual-meeting-deferred.html | Annual Meeting Deferred | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lumber-output-rises-more-than-seasonally-shipments-also-higher-but.html | Lumber Output Rises More Than Seasonally; Shipments Also Higher but Orders Decline | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/manhattan-lists-dates-to-play-princeton-in-opener-of-18game.html | MANHATTAN LISTS DATES; To Play Princeton in Opener of 18-Game Baseball Drive | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/icc-orders-return-to-2camile-fare-eastern-roads-must-discontinue.html | I.C.C. ORDERS RETURN TO 2C-A-MILE FARE; Eastern Roads Must Discontinue Charging Tariff of 2 c on March 24 | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/to-renew-rail-charter-peoria-eastern-decides-on-another-50-years-of.html | TO RENEW RAIL CHARTER; Peoria & Eastern Decides on Another 50 Years of Life | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/secret-talks-held-by-pope-and-briton-birmingham-bishop-is-said-to.html | SECRET TALKS HELD BY POPE AND BRITON; Birmingham Bishop Is Said to Have Outlined Views of London on Peace VATICAN FIRM ON 2 POINTS Insists European War End as Soon as Possible Without Spreading to Balkans | True | Times Wide World | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/billion-in-default-on-federal-loans-treasury-reports-to-congress-on.html | BILLION IN DEFAULT ON FEDERAL LOANS; Treasury Reports to Congress on Status of Corporations Set Up by Government $24,970,549,831 ADVANCED Net Assets $12,400,000,000, Liabilities $7,785,000,000-- Byrd Challenges Record | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/midnight-skating-set-iceland-carnival-tomorrow-will-aid-finnish.html | MIDNIGHT SKATING SET; Iceland Carnival Tomorrow Will Aid Finnish Relief Fund | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/jp-morgan-co-will-incorporate-as-a-state-bank-80yearold-private.html | J.P. MORGAN & CO. WILL INCORPORATE AS A STATE BANK; 80-Year-Old Private Firm to Change Its Status April 1 Under New York Law ALL PARTNERS TO REMAIN They Will Become Directors-- Change Opens Trust Field- - Drexel & Co. to Continue | True | Times Wide World, 1936 | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-road-deaths-cut-january-decline-in-blackout-mishaps-laid-to.html | BRITISH ROAD DEATHS CUT; January Decline in Blackout Mishaps Laid to Weather | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/canadienshawks-draw-play-11-game-on-montreal-ice-both-goals-in-1st.html | CANADIENS-HAWKS DRAW; Play 1-1 Game on Montreal Ice --Both Goals in 1st Period | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/fordham-prep-communion.html | Fordham Prep Communion | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/budget-estimates-rise-all-departmental-requests-total-56000000.html | BUDGET ESTIMATES RISE; All Departmental Requests Total $56,000,000 Above Allotments | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/insurance-boards-kept-aetna-life-aetna-casualty-automobile-reelect.html | INSURANCE BOARDS KEPT; Aetna Life, Aetna Casualty, Automobile Re-elect Directors | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reds-batter-foe-claim-53-more-posts-and-an-approach-to-town-13.html | REDS BATTER FOE; Claim 53 More Posts and an Approach to Town 13 Miles From Viborg FINNS ADMIT A RETIREMENT But Insist the Main Line in Karelia Is Unbroken--Tell of Inficting Huge Losses | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mittmanns-goal-tops-yeshiva.html | Mittmann's Goal Tops Yeshiva | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/note-circulation-off-in-french-bank-146000000franc-drop-occurs-in.html | NOTE CIRCULATION OFF IN FRENCH BANK; 146,000,000-Franc Drop Occurs in Week, Following Largest Total on RecordADVANCES TO STATE RISEUp 800,000,000 Francs toNew High--Home DiscountsIncrease 353,000,000 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/britain-is-cautious-on-aid-to-finland-fear-of-drawing-russia-into.html | BRITAIN IS CAUTIOUS ON AID TO FINLAND; Fear of Drawing Russia Into War on Reich Side Haunts Opposition Especially TRICKLE OF VOLUNTEERS One Canadian Flier Is Among Them--American Medical Unit on Way From France | True | By Raymond Daniell Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/news-of-the-screen-rko-buys-dreisers-sister-carrie-and-forts-half-a.html | NEWS OF THE SCREEN; RKO Buys Dreiser's 'Sister Carrie' and Fort's 'Half a Rogue'--'Of Mice and Men' at Roxy Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/president-up-in-2-states-bryan-in-nebraska-and-oregon-group-file.html | PRESIDENT UP IN 2 STATES; Bryan in Nebraska and Oregon Group File Primary Petitions | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/senators-defeat-clipper-mail-curb-clark-raps-british-censorship-at.html | SENATORS DEFEAT CLIPPER MAIL CURB; Clark Raps British Censorship at Bermuda--Fails to Ban Plane Calls There HIS PROTESTS SUPPORTED Pittman Scores Britain for Taking U.S. Ships to Ports and Reich for Threat | True | By Charles W. Hurd Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mrs-julia-jones-in-home-wedding-widow-of-walter-r-jones-has-bridal.html | MRS. JULIA JONES IN HOME WEDDING; Widow of Walter R. Jones Has Bridal Here to John Wells -- Couple Is Unattended SHE OF NOTED ANCESTRY Husband, World War Veteran, Is Son of the T. Tileston Wellses of This City | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/pittsburgh-index-off-drop-in-steel-rate-leads-to-dip-in-dependent.html | PITTSBURGH INDEX OFF; Drop in Steel Rate Leads to Dip in Dependent Lines | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/105000-loan-placed-apartment-at-480-e-21st-st-brooklyn-is-financed.html | $105,000 LOAN PLACED; Apartment at 480 E. 21st St., Brooklyn, Is Financed | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/police-department.html | Police Department | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/charles-sweatts-feted-in-florida-mrs-mcalpin-bell-gives-large.html | CHARLES SWEATTS FETED IN FLORIDA; Mrs. McAlpin Bell Gives Large Dinner Party for. Them at Her Palm Beach Home GEORGE S. FENTONS HOSTS Mrs. James P. Donahue, Phil H. Sawyers and D.G. Geddeses Have Guests at Dinner | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/art-notes.html | Art Notes | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/search-knight-on-liner-customs-men-at-honolulu-say-lawyer-was.html | SEARCH KNIGNT ON LINER; Customs Men at Honolulu Say Lawyer Was 'Bellicose' | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dooley-gets-15-years-in-long-beach-killing-manslaughter-and-weapon.html | DOOLEY GETS 15 YEARS IN LONG BEACH KILLING; Manslaughter and Weapon Terms to Run Consecutively | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/samuel-p-mclellan-union-college-alumni-leader-attended-56-class.html | SAMUEL P. M'CLELLAN; Union College Alumni Leader Attended 56 Class Reunions | True | Special to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ford-loses-on-2-points-petitions-in-dispute-with-nlrb-are-rejected.html | FORD LOSES ON 2 POINTS; Petitions in Dispute with NLRB Are Rejected by Court | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/gibson-with-66-wins-houston-golf-prelim-drills-for-western-open.html | GIBSON, WITH 66, WINS HOUSTON GOLF PRELIM; Drills for Western Open Today With 5-Under-Par Card | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/air-express-shipments-up-217.html | Air Express Shipments Up 21.7% | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/touch-wood-sold-to-producer-here-alfred-de-liagre-jr-expects-to.html | 'TOUCH WOOD' SOLD TO PRODUCER HERE; Alfred de Liagre Jr. Expects to Present Dodie Smith's Play on Broadway Next Fall RECINALD DENNY TO LEAD 'No Code to Guide Her' Is Off for This Season--Carroll to Sail for Home Next Week | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/whitehead-beaten-by-walker-2-and-1-crichton-also-is-eliminated.html | WHITEHEAD BEATEN BY WALKER, 2 AND 1; Crichton Also Is Eliminated, Bowing to Stark on 19th, in Sto Augustine Golf MISS AMORY IS VICTOR Pairs With Sweeny to Gain in Mixed Foursome Play at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/china-held-key-to-accord-envoy-in-london-cites-nations-role-in.html | CHINA HELD KEY TO ACCORD; Envoy in London Cites Nation's Role in Anglo-U.S. Relations | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/seven-chinese-released-members-of-crew-of-braganza-get-suspended.html | SEVEN CHINESE RELEASED; Members of Crew of Braganza Get Suspended Sentences | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/insurance-shows-30-rise-since-29-1573000000-total-in-force-reported.html | INSURANCE SHOWS 30% RISE SINCE '29; $1,573,000,000 Total in Force Reported by New England Mutual Life Company $39,000,000 PAID IN 1939 64 Per Cent of Disbursements in Year Goes to Living Holders of Policies | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/marson-takes-epee-honors.html | Marson Takes Epee Honors | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/new-york-fund-lays-plans-for-new-drive-blaine-stresses-needs-of-the.html | NEW YORK FUND LAYS PLANS FOR NEW DRIVE; Blaine Stresses Needs of the Voluntary Welfare Agencies | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/garner-chooses-five-for-election-inquiry-gillette-of-iowa-is.html | GARNER CHOOSES FIVE FOR ELECTION INQUIRY; Gillette of Iowa Is Expected to Head the Committee | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/new-tac-program-tonight.html | New TAC Program Tonight | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/roberta-walker-to-wed-moorestown-nj-girl-to-be-the-bride-of-g.html | ROBERTA WALKER TO WED; Moorestown, N.J., Girl to Be the Bride of G. Aleaander Mills | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/canada-will-renew-electoral-battle-truce-ends-today-when-manion.html | CANADA WILL RENEW ELECTORAL BATTLE; Truce Ends Today When Manion Will Make a Speech | True | By Telephone To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/books-of-the-times-the-voice-of-destruction.html | BOOKS OF THE TIMES; "The Voice of Destruction" | True | By Charles Poore | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/warner-keeps-coaching-role.html | Warner Keeps Coaching Role | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/air-investors-inc-assets-rise.html | Air Investors, Inc., Assets Rise | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/medal-to-medwick-in-baseball-golf-cards-ace-tops-wes-ferrell-after.html | MEDAL TO MEDWICK IN BASEBALL GOLF; Cards' Ace Tops Wes Ferrell After 3 Extra Holes in Tourney at Tampa | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/holland-will-ask-sinking-indemnity-protests-sharply-to-berlin-on-to.html | HOLLAND WILL ASK SINKING INDEMNITY; Protests Sharply to Berlin on Torpedoing of Burgerdijk Off Coast of England SHIP'S MATE TELLS STORY Says U-Boat Crew Wore Civilian Garb--Captain Appeared About 25 Years Old | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/buys-ships-at-hong-kong-purchaser-refuses-to-identify-principals.html | BUYS SHIPS AT HONG KONG; Purchaser Refuses to Identify Principals, Believed British | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/americas-defense-held-worlds-best-berle-says-result-has-been.html | AMERICAS' DEFENSE HELD WORLD'S BEST; Berle Says Result Has Been Achieved Through InterAmerican Diplomacy | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/soviet-sees-turks-as-sold-to-allies-ankara-fully-drawn-into-the.html | SOVIET SEES TURKS AS 'SOLD' TO ALLIES; Ankara 'Fully Drawn Into the Orbit' of Britain and France, the Press Now Admits RUSSIA HELD THREATENED Istanbul Newspapers Exhort Nation to Be Ready in the Event of War in Spring | True | By Walter Duranty Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bellevue-death-brings-new-rules-goldwater-acts-to-prevent-a.html | BELLEVUE DEATH BRINGS NEW RULES; Goldwater Acts to Prevent a Repetition of Case | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/board-cites-help-in-utility-cases-public-service-commission-tells.html | BOARD CITES HELP IN UTILITY CASES; Public Service Commission Tells of Aiding Consumers in Presenting Arguments BURDEN ON MUNICIPALITIES Annual Report Says Public Is Seldom So Well Equipped for Fight as the Companies | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/finns-grip-firm-north-of-ladoga-they-declare-russian-losses-huge.html | FINNS' GRIP FIRM NORTH OF LADOGA; They Declare Russian Losses Huge, With No Gains--Spring Prospect Called Good SWAMPS EXPECTED TO AID Story of How Five Finns Slew Soviet Division Commander is Related in Detail | True | By K.j. Eskelund Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/bill-would-reduce-foreclosure-cost-desmond-says-present-figure-adds.html | BILL WOULD REDUCE FORECLOSURE COST; Desmond Says Present Figure Adds to Mortgage Rates and Retards Recovery SCHOOL SUIT CURB ASKED Measure Would Limit Action on Correspondence Courses Against State Students | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/nyac-five-triumphs-defeats-prudential-aa-6040-in-eastern-club.html | N.Y.A.C. FIVE TRIUMPHS; Defeats Prudential A.A., 60-40, in Eastern Club League | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/cotton-sustained-by-trade-covering-list-ends-unchanged-to-5-points.html | COTTON SUSTAINED BY TRADE COVERING; List Ends Unchanged to 5 Points Lower, With Near Month Held Around 11 Cents VOLUME UNUSUALLY LIGHT Slower Mill Operations, Quiet Goods Conditions a Factor-- Liverpool Gains Felt Here | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/political-action-urged-on-bankers-alm-wiggins-asks-defeat-of-laws.html | POLITICAL ACTION URGED ON BANKERS; A.L.M. Wiggins Asks Defeat of Laws if They Affect the Integrity of Trusts 1,000 AT CONFERENCE HERE Head of Railroad Says Greatest Enemies of Democracy Are Within Country | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/2000000-plant-afire-rope-slide-in-buffalo-saves-washburncrosby.html | $2,000,000 PLANT AFIRE; Rope Slide in Buffalo Saves Washburn-Crosby Workers | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/italian-bond-offer-evokes-big-demand-first-days-subscriptions-to-5.html | ITALIAN BOND OFFER EVOKES BIG DEMAND; First Day's Subscriptions to 5 Per Cent Unlimited Loan Augur Great Success WAR BRINGS PROSPERITY Investment Funds Are Widely Available-- Government Is Fighting Price Rises | True | By Telephone To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/colleges-are-urged-to-be-truly-liberal-onesidedness-condemned-by.html | Colleges Are Urged to Be Truly Liberal; One-Sidedness Condemned by Hopkins | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/paris-claims-edge-over-foe-in-tanks-new-types-said-to-excel-those.html | PARIS CLAIMS EDGE OVER FOE IN TANKS; New Types Said to Excel Those Used on Poles Both in Firing Power and Protection | True | By G.h. Archambault Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/kennedy-jr-on-farley-slate.html | Kennedy Jr. on Farley Slate | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/colombia-to-pay-in-part-will-meet-half-of-1940-dollar-interest-on.html | COLOMBIA TO PAY IN PART; Will Meet Half of 1940 Dollar Interest on 1927-28 Bonds | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/steel-industry-to-spend-146000000-this-year.html | Steel Industry to Spend $146,000,000 This Year | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/buying-by-traders-closes-wheat-up-mills-and-cash-interests-take-the.html | BUYING BY TRADERS CLOSES WHEAT UP; Mills and Cash Interests Take the May on Early Dip-- List Gains to c RUSSIA GETS GRAIN HERE More Than 1,000,000 Bu. Already Taken on the Pacific Coast-- Corn Also Advances | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/marine-carps-orders.html | Marine Carps Orders | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/crop-income-plan-pressed-by-wallace-secretary-sees-certificates-as.html | CROP 'INCOME' PLAN PRESSED BY WALLACE; Secretary Sees Certificates as Offset to War Stress | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-army-team-wins-beats-french-soldiers-by-10-in-soccer-match.html | BRITISH ARMY TEAM WINS; Beats French Soldiers by 1-0 in Soccer Match at Reims | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/railroads-report-on-their-earnings-cold-and-snow-said-to-raise.html | RAILROADS REPORT ON THEIR EARNINGS; Cold and Snow Said to Raise Costs but Not Always to Increase Coal Traffic LOADINGS OF READING RISE Jersey Central Also Shows a Gain--Rise in Revenue for the Southern Railway | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/shifting-magnetic-poles.html | SHIFTING MAGNETIC POLES | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/army-drill-being-taught-to-citys-police-force.html | Army Drill Being Taught To City's Police Force | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/miss-helen-appleton-read-of-brooklyn-to-be-wed-in-june-to-11-henry.html | Miss Helen Appleton Read of Brooklyn To Be Wed in June to 11 Henry F. Lenning | True | Louis Werner | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/new-convoy-offer-british-to-protect-ships-even-if-carrying-goods-to.html | NEW CONVOY OFFER; British to Protect Ships Even if Carrying Goods to Other Countries U.S. EXPECTED TO DECLINE U-Boat Preparing to Torpedo Norwegian Tanker Sunk-- Italian Vessel Lost | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/portes-gil-assails-mexican-labor-chief-accuses-lombardo-of.html | PORTES GIL ASSAILS MEXICAN LABOR CHIEF; Accuses Lombardo of Communist Aim--Rivera Joins Attack | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/refusal-of-convoy-for-us-ships-seen-french-shipping-in-a-convoy-at.html | REFUSAL OF CONVOY FOR U.S. SHIPS SEEN; FRENCH SHIPPING IN A CONVOY AT SEA | True | By Bertram D. Hulen Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reelect-augustus-john-british-academy-artists-honor-man-who-quit.html | RE-ELECT AUGUSTUS JOHN; British Academy Artists Honor Man Who Quit Them in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/homes-for-locust-point-buyer-of-16-lots-in-bronx-area-plans.html | HOMES FOR LOCUST POINT; Buyer of 16 Lots in Bronx Area Plans Development | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/eden-visits-in-jerusalem-inspects-australian-campsto-stop-at-malta.html | EDEN VISITS IN JERUSALEM; Inspects Australian Camps--To Stop at Malta on Way Home | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/will-oppose-management.html | Will Oppose Management | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/kungs-son-missing-after-british-raid-mme-chiang-kaisheks-nephew.html | KUNG'S SON MISSING AFTER BRITISH RAID; Mme. Chiang Kai-shek's Nephew Said to Have Been Asked to Leave Hong Kong BELIEVED ONE OF SIX FINED Chinese Accused of Operating Illegal Wireless Station-- Coded Documents Seized | True | By Hallett Abend Wireless To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/troy-to-get-finegan-post-magistrate-paige-also-to-go-to-special.html | TROY TO GET FINEGAN POST; Magistrate Paige Also to Go to Special Sessions Bench | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/variety-chain-sales-dip.html | Variety Chain Sales Dip | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/three-murderers-die-in-chair-at-sing-sing-slayers-of-patrolman-here.html | THREE MURDERERS DIE IN CHAIR AT SING SING; Slayers of Patrolman Here and of Up-State Woman Pay Penalty | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lepke-witness-tells-of-20000-extortion-lawyer-says-he-paid-because.html | LEPKE WITNESS TELLS OF $20,000 EXTORTION; Lawyer Says He Paid Because of Lack of Real Prosecutors | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/the-international-situation.html | The International Situation | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ambers-effective-at-close-quarters-camp-drill-with-garcia-shows.html | AMBERS EFFECTIVE AT CLOSE QUARTERS; Camp Drill With Garcia Shows Little Defense Against Long Lefts, However DAVIS BOXES 5 ROUNDS Crowd of 450 Watches Him at Brownsville--Expects to Weigh 146 Pounds | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mon-doit-victor-at-fair-grounds-closes-with-burst-of-speed-for.html | MON DOIT VICTOR AT FAIR GROUNDS; Closes With Burst of Speed for Second Triumph in Six Starts This Year | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/new-music-group-concert.html | New Music Group Concert | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/flame-relay-is-sought-hopeful-olympic-body-continues-plans-at-paris.html | FLAME RELAY IS SOUGHT; Hopeful Olympic Body Continues Plans at Paris Meeting | True |  | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/navy-drive-opens-for-big-air-fund-vinsen-says-he-hopes-to-get.html | NAVY DRIVE OPENS FOR BIG AIR FUND; Vinsen Says He Hopes to Get Restoration of Money to Equip Carrier Hornet MAAS RECALLS 1914 STATUS If We Build Up Fleet Now We Will Avoid Entering War, He Declares | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/incidents-in-european-conflict-king-played-hockeylast-month.html | Incidents in European Conflict; King Played Hockey--Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/sales-of-housing-bonds-maximum-amounts-in-four-cities-found-eagerly.html | SALES OF HOUSING BONDS; Maximum Amounts in Four Cities Found 'Eagerly Taken' | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/fishbach-gains-at-net-halts-hartman-63-36-62-in-metropolitan.html | FISHBACH GAINS AT NET; Halts Hartman, 6-3, 3-6, 6-2, in Metropolitan Quarter-Final | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wife-82-divorces-husband-61.html | Wife, 82, Divorces Husband, 61 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lourdes-james-up-triumphs-on-coast-returns-1740-at-santa-anita-in.html | LOURDES, JAMES UP, TRIUMPHS ON COAST; Returns $17.40 at Santa Anita in Substitute for Feature -- Dunlin Lady Second | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/may-order-rail-equipment.html | May Order Rail Equipment | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/greenland-fur-catch-off-market.html | Greenland Fur Catch Off Market | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/mrs-alma-m-vail-wed-her-marriage-to-douglas-knox-is-performed-key.html | MRS. ALMA M. VAIL WED; Her Marriage to Douglas Knox Is Performed key Her Son-in-Law | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/defeats-wife-in-election.html | Defeats Wife in Election | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Finnish Censor | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/events-today.html | Events Today | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reform-in-kansas-city.html | REFORM IN KANSAS CITY | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/john-e-calhoun-he-served-on-connecticut-park-commission-for-20.html | JOHN E. CALHOUN; He Served on Connecticut Park Commission for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/decline-continues-in-bank-clearings-total-here-last-week-was-131.html | DECLINE CONTINUES IN BANK CLEARINGS; Total Here Last Week Was 13.1 Per Cent Under Year Ago | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/securities-deals-drop-42-in-year-market-value-of-sales-on-all.html | SECURITIES DEALS DROP 4.2% IN YEAR; Market Value of Sales on All Registered Exchanges in '39 Put at $13,346,623,902 | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/traffic-accident-data-sought.html | Traffic Accident Data Sought | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hoppe-leads-in-cue-match.html | Hoppe Leads in Cue Match | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/urges-hackensack-study-barbour-bill-calls-for-federal-survey-of-the.html | URGES HACKENSACK STUDY; Barbour Bill Calls for Federal Survey of the Valley | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/letters-to-the-times-parity-payments-upheld-return-to-federalist.html | Letters to The Times; Parity Payments Upheld Return to Federalist Party Principles Advocated for This Country | True | VERNON C. BARKER. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/attlee-is-confident-of-a-british-victory-he-and-former-canadian.html | ATTLEE IS CONFIDENT OF A BRITISH VICTORY; He and Former Canadian Premier Hold Civilization at Stake | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/influence-of-opera-receives-high-praise-letters-to-metropolitan.html | INFLUENCE OF OPERA RECEIVES HIGH PRAISE; Letters to Metropolitan Fund Stress Its Helpfulness | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/tetrazzini-67-ill-in-milan.html | Tetrazzini, 67, Ill in Milan | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/71-dead-in-storm-city-fights-drifts-without-water-hundreds-injured.html | 71 DEAD IN STORM; CITY FIGHTS DRIFTS WITHOUT WATER; Hundreds Injured, Many Suffer From Being Marooned in Cars Stalled in Snowbanks CLEARING TO COST MILLIONS 30,000 Tackle the Task Here --Some Roads Still Blocked --Food Shortage Unlikely | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/merowit-sells-last-of-his-tall-apartments-investor-gets-18story.html | Merowit Sells Last of His Tall Apartments; Investor Gets 18-Story Gramercy Park House | True | By Lee E. Cooper | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lewis-richards-pianist-served-with-hoovers-belgian-relief.html | LEWIS RICHARDS; Pianist Served With Hoover's Belgian Relief Commission | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hospital-tribute-to-doherty.html | Hospital Tribute to Doherty | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/nazi-ship-off-coast-is-warned-by-brazil-koenigsberg-told-to-return.html | NAZI SHIP OFF COAST IS WARNED BY BRAZIL; Koenigsberg Told to Return to Port or Leave Waters | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hitler-marx-and-nibelungen.html | HITLER, MARX AND NIBELUNGEN | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ballymena-football-victor.html | Ballymena Football Victor | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/nyu-choice-to-score-15th-straight-at-garden-tonight-violet-returns.html | N.Y.U. Choice to Score 15th Straight at Garden Tonight; VIOLET RETURNS TO MEET FORDHAM N.Y.U. Five, Delayed by Storm in Pennsylvania, Unable to Practice--Auerbach Back MANHATTAN ALSO FAVORED But Close Contest Is Likely With C.C.N.Y.--Each Game Is 21st of Series | True | By Arthur J. Daley | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/increase-in-income-reported-by-utility-southern-california-edison.html | INCREASE IN INCOME REPORTED BY UTILITY; Southern California Edison Nets $12,701,916 in Year | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/revaluing-urged-of-liens-on-farms-tnec-witness-makes-plea-for.html | REVALUING URGED OF LIENS ON FARMS; TNEC Witness Makes Plea for Tenants in Study of Holdings by Insurance Companies IOWA USED AS SAMPLE Government and Life Concerns Called Largest Owners of Agricultural Property | True | By John H. Crider Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/drive-for-65000-opens-childrens-aid-society-seeks-funds-for-new.html | DRIVE FOR $65,000 OPENS; Children's Aid Society Seeks Funds for New Center | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/many-dinners-given-before-play-by-club-amateur-comedy-group-offers.html | MANY DINNERS GIVEN BEFORE PLAY BY CLUB; Amateur Comedy Group Offers 'Mr. Prohack' of the Heckscher | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/special-sessions-court-sets-record-for-cases.html | Special Sessions Court Sets Record for Cases | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/battle-climax-held-near-reds-in-summa-tanner-concedes-faith-put-in.html | BATTLE CLIMAX HELD NEAR; Reds in Summa, Tanner Concedes -- Faith Put in New Lines | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/denmark-asks-us-for-export-credit-joins-other-scandinavians-in-plea.html | DENMARK ASKS U.S. FOR EXPORT CREDIT; Joins Other Scandinavians in Plea as Move for More Outright Aid to Finns Gains in House 'HEROIC' DEFENSE PRAISED Representative Eaton Demands a Positive Policy on Help to the Invaded Nation | True | By Turner Catledge Special To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/says-new-dealers-fight-advertising-barton-in-chicago-talk-asserts.html | SAYS NEW DEALERS FIGHT ADVERTISING; Barton, in Chicago Talk, Asserts They Seek to Ruin It toEnd Press-Radio FreedomWARNS ON INQUIRY BILLThis Has Passed House Almost Unnoticed and MenacesBusiness, He Tells Club | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dividend-news-abbott-laboratories.html | DIVIDEND NEWS; Abbott Laboratories | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ed-smith-to-walk-if-third-term-wins-senator-accuses-roosevelt-of.html | E.D. SMITH TO WALK IF THIRD TERM WINS; Senator Accuses Roosevelt of 'Demoralizing' the Party | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reb-crompton-94-british-inventor-man-who-installed-electricity-in.html | R.E.B. CROMPTON, 94; BRITISH INVENTOR; Man Who Installed Electricity in Buckingham Palace Dies --Designed First War Tank PUNCHED BY THE QUEEN Victoria Hit Him on Shoulder in Disagreement Over Work --Made Steam Car in 1870 | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/flushing-of-snow-barred-by-mayor-city-water-supply-too-low-to.html | FLUSHING OF SNOW BARRED BY MAYOR; City Water Supply Too Low to Permit Removal in the Usual Way, He Decides ASKS CITIZENS' PATIENCE 'Magnificent Job' Being Done, but Clearing Heavy Fall May Take a Week | True | Times Wide World | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/financial-markets-stocks-still-fluctuate-irregularly-on-better.html | FINANCIAL MARKETS; Stocks Still Fluctuate Irregularly on Better Volume; Final Prices Mixed--Traction Bonds Strong | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/union-to-build-worker-homes.html | Union to Build Worker Homes | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/schools-extend-activity-program-experiment-begun-5-years-ago-is.html | SCHOOLS EXTEND ACTIVITY PROGRAM; Experiment Begun 5 Years Ago Is Found to Be in Practice in 25% of System | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hotel-cocktail-hour-denounced-by-judge-5-years-for-man-who-attacked.html | HOTEL COCKTAIL HOUR DENOUNCED BY JUDGE; 5 Years for Man Who Attacked Woman Who Ended Life | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/republican-dinner-approved.html | Republican Dinner Approved | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/war-economy-curbs-assailed-in-france-senators-seek-assurance-they.html | WAR ECONOMY CURBS ASSAILED IN FRANCE; Senators Seek Assurance They Will Not Go On in Peacetime | True | Wireless to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/reports-on-refugee-plan-rosenberg-tells-of-project-in-dominican.html | REPORTS ON REFUGEE PLAN; Rosenberg Tells of Project in Dominican Republic | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/securities-sold-by-treasury.html | Securities Sold by Treasury | True | Special to THE NEW YORK TIMES. | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/martin-discusses-exodus-of-business-head-of-exchange-finds-drop-in.html | MARTIN DISCUSSES EXODUS OF BUSINESS; Head of Exchange Finds Drop in Values in Financial Area | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/perosi-mass-for-pontiff-will-be-sung-march-12.html | Perosi Mass for Pontiff Will Be Sung March 12 | True | By Telephone To the New York Times. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/baptists-question-status-of-taylor-president-is-asked-to-recall.html | BAPTISTS QUESTION STATUS OF TAYLOR; President Is Asked to Recall Envoy to Vatican if He Is Ranked as Ambassador ROMAN JURIST IS QUOTED This Method for 'Diplomatic Relations' Is Protested as Contrary to Constitution | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/j-roosevelt-files-action-for-divorce-los-angeles-complaint-charges.html | J. ROOSEVELT FILES ACTION FOR DIVORCE; Los Angeles Complaint Charges Desertion 'Willfully and Without Cause' WIFE PLANS SIMILAR SUIT In a Statement Here, Former Miss Betsey Cushing Also Says She Is to Have Their Children | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/old-ships-below-iron-market.html | Old Ships Below Iron Market | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/long-polar-flight-is-planned-by-byrd-admiral-expects-to-chart-new.html | LONG POLAR FLIGHT IS PLANNED BY BYRD; Admiral Expects to Chart New Antarctic Segment | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/lehman-expands-civil-service-jobs-orders-all-welfare-workers-put.html | LEHMAN EXPANDS CIVIL SERVICE JOBS; Orders All Welfare Workers Put Under State Rules to Follow Federal Demands | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/sports-today.html | Sports Today | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/william-d-sargent-of-trucktor-corp-76-chairman-of-board-resident-of.html | WILLIAM D. SARGENT OF TRUCKTOR CORP., 76; Chairman of Board, Resident of Orange, Dies in Miami Beach | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ott-expects-end-of-holdout-soon-outfielder-stands-firm-and-sees.html | OTT EXPECTS END OF HOLD-OUT SOON; Outfielder Stands Firm and Sees Giants Meeting Pay Demands by March 1 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/poll-on-trade-of-stock.html | Poll on Trade of Stock | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wood-field-and-stream-veteran-to-shoot-at-traps.html | WOOD, FIELD AND STREAM.; Veteran to Shoot at Traps | True | By Raymond R. Camp | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/paintings-sold-for-14855.html | Paintings Sold for $14,855 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/cosmetic-firm-buys-plant-in-brooklyn-property-at-8777-19th-ave-is.html | COSMETIC FIRM BUYS PLANT IN BROOKLYN; Property at 8,777 19th Ave. Is Deeded by Laundry Concern | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dr-lin-going-home-predicts-collapse-of-japanese-campaign-in-2-years.html | DR. LIN GOING HOME; Predicts Collapse of Japanese Campaign in 2 Years | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/booksauthors.html | Books--Authors | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/miss-bernice-mneil-to-be-bride-sunday-her-engagement-to-lieut-james.html | MISS BERNICE M'NEIL TO BE BRIDE SUNDAY; Her Engagement to Lieut. James O. McCray Announced | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/hope-bryan-ethel-walker-school-alumna-will-become-bride-of-edward.html | Hope Bryan, Ethel Walker School Alumna, Will Become Bride of Edward Oelsner Jr. | True | Ira L. Hill | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/us-seen-lining-up-opposition-to-wang-japanese-say-aid-of-ninepower.html | U.S. SEEN LINING UP OPPOSITION TO WANG; Japanese Say Aid of Nine-Power Treaty Signers Is Sought | True | | C1B 446153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wiener-convicted-of-passport-fraud-jury-returns-verdict-against.html | WIENER CONVICTED OF PASSPORT FRAUD; Jury Returns Verdict Against Communist Party Official in Barely Half an Hour | True | Times Wide World, 1939 | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/british-food-prices-soar-up-a-third-since-january-1939-other-costs.html | BRITISH FOOD PRICES SOAR; Up a Third Since January, 1939 --Other Costs Also Mount | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/syracuse-boxers-win-61.html | Syracuse Boxers Win, 6-1 | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/princeton-receipts-cut-figures-for-1939-show-decrease-of-35329-in.html | PRINCETON RECEIPTS CUT; Figures for 1939 Show Decrease of $35,329 in Football Gate | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/kelly-gets-bail-in-front-case.html | Kelly Gets Bail in Front Case | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/wheelocklownes.html | Wheelock--Lownes | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/ship-arrives-2-days-late-santa-barbara-delayed-by-going-aground-off.html | SHIP ARRIVES, 2 DAYS LATE; Santa Barbara Delayed by Going Aground Off Ecuador | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/says-mrs-c-vanderbilt-will-sue.html | Says Mrs. C. Vanderbilt Will Sue | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/republican-chiefs-meet-candidates-andenberg-taft-gannett-on-hand.html | REPUBLICAN CHIEFS MEET CANDIDATES; 'andenberg, Taft, Gannett on Hand for Committee Meeting--Dewey Aides Busy SWING ON, LEADERS SAY Gathering in Capital Today Will Arrange for Convention --Four Cities May Bid | True | Special to THE NEW YORK TIMES. | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/goldwyn-brings-suit-seeks-release-from-contract-with-united-artists.html | GOLDWYN BRINGS SUIT; Seeks Release From Contract With United Artists | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/dorothea-warren-wed-becomes-bride-of-charles-fox-at-ceremony-in.html | DOROTHEA WARREN WED; Becomes Bride of Charles Fox at Ceremony in Christ Church | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/blizzard-baby-102-dies-in-one.html | Blizzard Baby, 102, Dies in One | True | | C1B 446153 |
| 1940-02-16 | 1940-02-16 | https://www.nytimes.com/1940/02/16/archives/buys-in-staten-island-builder-plans-home-development-on-fort.html | BUYS IN STATEN ISLAND; Builder Plans Home Development on Fort Wadsworth Site | True | | C1B 446153 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/farley-now-to-set-democrats-date-striking-back-at-hamilton-he-says.html | FARLEY NOW TO SET DEMOCRATS' DATE; Striking Back at Hamilton, He Says Party Will Attend to 'Any Republican Herring' | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/europe-turk-leader-hides-strength-under-mild-exterior.html | Europe; Turk Leader Hides Strength Under Mild Exterior | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/stanley-visits-the-front.html | Stanley Visits the Front | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/use-of-scrap-steel-up-in-year.html | Use of Scrap Steel Up in Year | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/land-mines-trap-a-french-patrol-paris-admits-losses-during-an.html | LAND MINES TRAP A FRENCH PATROL; Paris Admits Losses During an Operation--Artillery Active in Blies Sector STANLEY INSPECTS TROOPS British War Secretary Expects Victory, but Not Before Nazis Make Every Effort | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/british-ratify-credits-to-iran.html | British Ratify Credits to Iran | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/youth-hurt-by-exploding-shell.html | Youth Hurt by Exploding Shell | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/uboat-is-bombed-by-british-plane-british-merchantmen-attacked-by.html | U-BOAT IS BOMBED BY BRITISH PLANE; BRITISH MERCHANTMEN ATTACKED BY NAZI AIRCRAFT | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/domestic-copper-price-up.html | Domestic Copper Price Up | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/ccny-victor-in-tank-wins-4332-to-break-brooklyn-colleges-winning.html | C.C.N.Y. VICTOR IN TANK; Wins, 43-32, to Break Brooklyn College's Winning Streak | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/spanish-envoy-sees-maglione.html | Spanish Envoy Sees Maglione | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/revision-gives-race-to-stormy-weather-figures-corrected-second-time.html | REVISION GIVES RACE TO STORMY WEATHER; Figures Corrected Second Time in Miami-Massau Yachting | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/crack-5-safes-4-empty-burglars-spend-busy-night-at-25-warren-stget.html | CRACK 5 SAFES; 4 EMPTY; Burglars Spend Busy Night at 25 Warren St.--Get Little | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/susan-h-bontecou-prospective-bride-will-be-married.html | SUSAN H. BONTECOU PROSPECTIVE BRIDE; WILL BE MARRIED | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/unbeaten-nyu-five-halts-fordham-at-garden-for-15th-in-row-ccny-wins.html | Unbeaten N.Y.U. Five Halts Fordham at Garden for 15th in Row; C.C.N.Y. Wins; 13,004 SEE VIOLET GAIN 48-36 VICTORY Stevens Sets Pace for N.Y.U. With 21 Points in Battle Against Fordham Five C.C.N.Y. TOPS MANHATTAN Registers Upset by 26-25 as Adler's Basket 6 Minutes From End Decides Game | True | By Arthur J. Daley | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/state-rests-case-in-trial-of-lepke-defense-arguments-on-motions-to.html | STATE RESTS CASE IN TRIAL OF LEPKE; Defense Arguments on Motions to Be Heard Monday | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/weeks-financing-at-6-months-high-total-of-126532930-lifted-by.html | WEEK'S FINANCING AT 6 MONTHS HIGH; Total of $126,532,930 Lifted by $98,500,000 Triborough Bridge Bonds | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/franco-is-accused-of-terror-in-spain-refugee-conference-in-mexico.html | FRANCO IS ACCUSED OF TERROR IN SPAIN; Refugee Conference in Mexico Debates Situation | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/hoffman-warns-cio-counsel.html | Hoffman Warns C.I.O. Counsel | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/last-coffee-dance-of-season-is-given-patronesses-take-dinner-guests.html | LAST COFFEE DANCE OF SEASON IS GIVEN; Patronesses Take Dinner Guests to Colony Club for Party | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/philadelphia-june-24.html | PHILADELPHIA, JUNE 24 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/joins-manhattan-lifes-board.html | Joins Manhattan Life's Board | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/finland-is-doomed-germans-believe-nations-predicament-is-laid-to.html | FINLAND IS DOOMED, GERMANS BELIEVE; Nation's Predicament Is Laid to Dependence on Promises of Western Democracies | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dr-e-s-chesser-62-london-physician-woman-psychologist-who-said-few.html | DR. E. S. CHESSER, 62, LONDON PHYSICIAN; Woman Psychologist Who Said Few Adults Are Over 17 Years Psychologically Is Dead PRACTICED IN HARLEY ST. Believed the Political World, Particularly Dictatorships, is Ruled by Children | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/insurance-reports-employers-mutual-liability-insurance.html | INSURANCE REPORTS; Employers Mutual Liability Insurance | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/to-mark-labor-milestone-state-to-help-celebrate-compensation-acts.html | TO MARK LABOR MILESTONE; State to Help Celebrate Compensation Act's 25th Anniversary | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/promoted-by-standard-oil.html | Promoted by Standard Oil | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/tobacco-earnings-rise.html | Tobacco Earnings Rise | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/to-head-finnish-foreign-legion.html | To Head Finnish Foreign Legion | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/3000-lobsters-cast-ashore.html | 3,000 Lobsters Cast Ashore | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/mkesson-issues-to-be-traded-soon-resumption-on-stock-exchange.html | M'KESSON ISSUES TO BE TRADED SOON; Resumption on Stock Exchange Likely in About TwoWeeks--All Now ListedSEC TO GET AMENDMENTSChanges in Registration Statement Discussed--Filingin Fortnight Seen | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/offers-3-dentistry-bills-assemblyman-austin-asks-new-curbs-on.html | OFFERS 3 DENTISTRY BILLS; Assemblyman Austin Asks New Curbs on Illegal Practice | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/evelyn-goldsmiths-will-founder-left-her-estate-to-home-for-crippled.html | EVELYN GOLDSMITH'S WILL; Founder Left Her Estate to Home for Crippled Children | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/senator-connally-ill-texan-taken-to-hospital-after-he-collapses-at.html | SENATOR CONNALLY ILL; Texan Taken to Hospital After He Collapses at a Dinner | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/paneurope-called-aim-of-nazi-drive-dr-walsh-of-georgetown-says-he.html | PAN-EUROPE CALLED AIM OF NAZI DRIVE; Dr. Walsh of Georgetown Says He Heard Hitler Plan to Restore Holy Roman Empire TELLS OF MUNICH BOARD Geo-Politik Institute Shapes German Policies, He Says-- War Compared to Chess | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/southwestern-gas-has-issue-affirmed-refunding-angle-is-put-into.html | SOUTHWESTERN GAS HAS ISSUE AFFIRMED; Refunding Angle Is Put Into Contrast to the Consumers Power Situation FRANK OF SEC GIVES VIEW Chairman Dwells on Debt Ratios in This and Certain Hypothetical Cases | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/miami-beach-group-arranges-a-dance-costume-party-comin-round-the.html | MIAMI BEACH GROUP ARRANGES A DANCE; Costume Party, 'Comin' Round the Mountain,' to Be Held Tonight at Surf Club JOSEPH E. WIDENER HOST Entertains Three Score and Ten Club at Hialeah Park-- Homer Clarks Have Guests | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/presses-stop-for-watterson.html | Presses Stop for Watterson | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/canal-zone-troops-are-reorganized-gen-van-voorhis-rearranges-mobile.html | CANAL ZONE TROOPS ARE REORGANIZED; Gen. Van Voorhis Rearranges Mobile and Artillery Units | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/rovers-triumph-6-to-3-beat-sea-gulls-to-regain-lead-in-eastern.html | ROVERS TRIUMPH, 6 TO 3; Beat Sea Gulls to Regain Lead in Eastern Amateur League | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/war-booty-exhibit-opened-in-helsinki-captured-soviet-weapons-are.html | WAR BOOTY EXHIBIT OPENED IN HELSINKI; Captured Soviet Weapons Are Shown in Olympic Hall to Aid Soldiers' Families LOSS IN PLANES PUT AT 387 Finns Also Claim Capture of 1,050 Tanks-- Samples of Both Put on Display | True | By George Axelsson Wireless To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dissolution-in-alberta-social-credit-government-sets-new-election.html | DISSOLUTION IN ALBERTA; Social Credit Government Sets New Election for March 21 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/tax-method-is-upheld-but-court-cuts-valuation-on-beresford-building.html | TAX METHOD IS UPHELD; But Court Cuts Valuation on Beresford Building | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/snow-battle.html | SNOW BATTLE | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/ponzi-divides-with-caras-former-keeps-lead-in-world-pocket-billiard.html | PONZI DIVIDES WITH CARAS; Former Keeps Lead in World Pocket Billiard Tourney | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/japanese-again-raid-frenchowned-line-vital-chinese-railway-bombed.html | JAPANESE AGAIN RAID FRENCH-OWNED LINE; Vital Chinese Railway Bombed Near Indo-China | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/veterans-ask-rankin-to-explain-his-bill-legion-post-reveals.html | VETERANS ASK RANKIN TO EXPLAIN HIS BILL; Legion Post Reveals Questions That It Says He Ignored | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/studies-aid-to-refugees-us-zionist-in-rumania-sees-foreign-minister.html | STUDIES AID TO REFUGEES; U.S. Zionist in Rumania Sees Foreign Minister Gafencu | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/state-idle-payments-up-amount-of-benefit-checks-in-january-34-above.html | STATE IDLE PAYMENTS UP; Amount of Benefit Checks in January 34% Above December's | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/offerings-next-week-up-to-43438775-port-authority-issue-heads-list.html | OFFERINGS NEXT WEEK UP TO $43,438,775; Port Authority Issue Heads List With $33,000,000 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/business-world-trade-downtrend-accentuated.html | Business World; Trade Downtrend Accentuated | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/four-convicted-as-card-swindlers-verdict-in-brooklyn-hailed-as.html | FOUR CONVICTED AS CARD SWINDLERS; Verdict in Brooklyn Hailed as Wedge in Exposure of Big Crooked Gambling Ring $250,000 LOOT REPORTED Fleecing of Brewer Basis of Trial--Leader of Gang and Woman 'Bank' Sought | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/city-transit-unity-assured-by-deposit-of-bmt-securities-fight.html | CITY TRANSIT UNITY ASSURED BY DEPOSIT OF B.M.T. SECURITIES; Fight Extending Over 19 Years Nears End When Prudential Holdings Are Offered NO UNIVERSAL TRANSFERS 5-Cent Fare to Be Kept on All Lines--City Operation Only Matter of Months | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/marsyl-stokes-married-she-is-wed-in-cairo-to-robert.html | MARSYL STOKES MARRIED; She Is Wed in Cairo to Robert Montgomerie-Charrington | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/allies-supplanted-in-russian-trade-reich-takes-place-of-france-and.html | ALLIES SUPPLANTED IN RUSSIAN TRADE; Reich Takes Place of France and Britain in Commerce, Government Paper Says CLOSER RELATIONS SEEN Germany Gets Raw Materials Needed 'in View of Blockade' Organized Against Her | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/manion-says-unity-is-issue-in-canada-urges-national-government-of.html | MANION SAYS UNITY IS ISSUE IN CANADA; Urges National Government of Best Minds That Would Cut Across Lines of Parties MIGHT INCLUDE A WOMAN Leader of Opposition Charges That Dissolving Parliament Was a Political Dodge | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/westport-dwelling-leased.html | Westport Dwelling Leased | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/campbell-scores-altman-charges-reprimands-medical-examiner-for.html | CAMPBELL SCORES ALTMAN CHARGES; Reprimands Medical Examiner for Saying Some Teachers Are Mentally Unfit SEES BREACH OF ETHICS He Demands an Explanation as Educators and Officials Seek More Light | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/house-in-brooklyn-taken-by-investor-newly-completed-apartment-at.html | HOUSE IN BROOKLYN TAKEN BY INVESTOR; Newly Completed Apartment at 645 East 26th St. Has 66 Units for Tenants TRUSTEE DEEDS DWELLING Four-Family Building in the Bensonhurst Area Sold-- Other Borough Deals | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/france-executes-a-spy-luxembourger-sold-documents-he-got-by-bribing.html | FRANCE EXECUTES A SPY; Luxembourger Sold Documents He Got by Bribing Plant Foreman | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/west-back-in-federal-job-presidents-former-contact-man-gets-7500.html | WEST BACK IN FEDERAL JOB; President's Former Contact Man Gets $7,500 Place in Treasury | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/lafayette-on-top-3633-defeats-rutgers-five-and-ties-for-middle.html | LAFAYETTE ON TOP, 36-33; Defeats Rutgers Five and Ties for Middle Three Lead | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/200000-hayden-gift-to-educate-poor-boys-scholarships-will-benefit.html | $200,000 HAYDEN GIFT TO EDUCATE POOR BOYS; Scholarships Will Benefit Needy Here and in Massachusetts | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/line-of-danish-succession-secured-by-princes-birth.html | Line of Danish Succession Secured by Prince's Birth | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/east-side-building-sold-to-operator-taxpayer-at-lexington-ave-and.html | EAST SIDE BUILDING SOLD TO OPERATOR; Taxpayer at Lexington Ave. and 58th St. Had Been Held at $240,000 206 E. 17TH ST. CONVEYED Investor Acquires Suites- Dwelling at 35 E. 63d St. Will Be Altered | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/wood-field-and-stream-a-meaning-in-neighbor.html | WOOD, FIELD AND STREAM; A Meaning in "Neighbor" | True | By Raymond R. Camp | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/supply-contracts-of-6744677-let-eleven-federal-agencies-place-178.html | SUPPLY CONTRACTS OF $6,744,677 LET; Eleven Federal Agencies Place 178 Orders in Week, Labor Department Reports $2,045,953 TO NEW YORK New Jersey Gets $248,439, While $107,925 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/pennsylvanians-back-president.html | Pennsylvanians Back President | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/nebraskans-issue-petitions-for-dewey-prospect-is-for-primary.html | NEBRASKANS ISSUE PETITIONS FOR DEWEY; Prospect Is for Primary Contest There With Vandenberg | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/freedom-barred-loeb-slayer.html | Freedom Barred Loeb Slayer | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/revising-the-wagner-act.html | REVISING THE WAGNER ACT | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/loan-exhibition-opens-in-boston-art-of-the-middle-ages-show-begun.html | LOAN EXHIBITION OPENS IN BOSTON; 'Art of the Middle Ages' Show Begun by Boston Museum With a Private View SCULPTURAL WORKS SEEN Paintings Include Illuminated Manuscript Miniatures as Well as Large Panels | True | By Edward Alden Jewell Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/allies-deny-finns-appeal-for-troops-no-formal-call-for-military.html | ALLIES DENY FINNS APPEAL FOR TROOPS; No Formal Call for Military Assistance Yet Received, London Is Told FEAR OF NAZI ATTACK SEEN Most Effective Aid Against Russia Would Be in Near East, Observers Think | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/wins-steel-bridge-prize.html | Wins Steel Bridge Prize | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/budge-victor-in-havana.html | Budge Victor in Havana | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/form-group-to-cut-diversion-of-trade-retailers-incorporate-body-to.html | FORM GROUP TO CUT DIVERSION OF TRADE; Retailers Incorporate Body to Study Individual Cases, Work for Correction THREE TYPES ARE CITED Concerns Buying for Employes, Discount Houses, Brokers Are Among Objectives | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cosmic-dent-discovered-by-prof-shapley-indicates-billions-of-stars.html | 'Cosmic Dent' Discovered by Prof. Shapley Indicates Billions of Stars Once Crashed | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dry-goods-option-extended.html | Dry Goods Option Extended | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/slovakia-curbs-jews-bars-them-from-restaurants-and-makes-them-clean.html | SLOVAKIA CURBS JEWS; Bars Them From Restaurants and Makes Them Clean Streets | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/boxing-dropped-at-yale-rifle-shooting-also-abandoned-fencing-may-go.html | BOXING DROPPED AT YALE; Rifle Shooting Also Abandoned --Fencing May Go Later | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/germany-getting-us-products-from-neutrals-officials-admit.html | Germany Getting U.S. Products From Neutrals, Officials Admit; Washington Suspects Leaks in Blockade by Way of Five States Whose Purchases of War's Raw Materials Have Grown | True | By Frank L. Kluckhohn Special to The New York Times. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/to-head-railway-group-ja-phillips-chosen-chairman-of-labor.html | TO HEAD RAILWAY GROUP; J.A. Phillips Chosen Chairman of Labor Executives | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/other-private-banking-firms-in-wall-street-not-following-morgan-in.html | Other Private Banking Firms in Wall Street Not Following Morgan in Incorporating | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/nazi-freighter-bows-to-brazilian-order-koenigsberg-returns-to-para.html | NAZI FREIGHTER BOWS TO BRAZILIAN ORDER; Koenigsberg Returns to Para When Boarded by Marines | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/step-taken-to-solve-railtruck-problem-national-fitch-company-set-up.html | STEP TAKEN TO SOLVE RAIL-TRUCK PROBLEM; National Fitch Company Set Up by Three Freight Concerns | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/wpa-mail-thief-sentenced.html | WPA Mail Thief Sentenced | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/italy-raises-price-of-gas-increase-set-at-6-per-cent-foreign-coal.html | ITALY RAISES PRICE OF GAS; Increase Set at 6 Per Cent-- Foreign Coal Faces Ban | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/demarais-reaches-champions-final-routs-dunkelberger-5-and-4-at-st.html | DEMARAIS REACHES CHAMPIONS FINAL; Routs Dunkelberger, 5 and 4, at St. Augustine--Stark Halted by Walker | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/gallopin-loses-suit-for-mexican-funds-bankers-upheld-in-requiring.html | GALLOPIN LOSES SUIT FOR MEXICAN FUNDS; Bankers Upheld in Requiring Deposit of Bonds | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/byron-gordon-bromley-exdemocratic-leader-once-ran-for-mayor-of.html | BYRON GORDON BROMLEY; Ex-Democratic Leader Once Ran for Mayor of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/lower-train-fares.html | LOWER TRAIN FARES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/gen-ubicos-anniversary-president-of-guatemala-completes-tour-of-his.html | GEN. UBICO'S ANNIVERSARY; President of Guatemala Completes Tour of His Country | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/changes-in-stock-firms-admission-and-retirement-of-partners.html | CHANGES IN STOCK FIRMS; Admission and Retirement of Partners Proposed | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/news-of-markets-in-european-cities-profittaking-for-weekend-imparts.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking for Week-End Imparts Reactionary Tone to London's List MODEST GAINS FOR PARIS Amsterdam Is Slack but Close Is at Day's High Levels --Berlin Hardens | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/martin-and-gerry-advance-to-final-beat-edwards-and-thayer-by-63-65.html | MARTIN AND GERRY ADVANCE TO FINAL; Beat Edwards and Thayer by 6-3, 6-5, 4-6, 6-3 in U.S. Court Tennis Doubles WILL OPPOSE VAN ALENS Brothers Turn Back Rand and Moseley, 6-3, 6-4, 6-2, in Tournament Here | True | By Allison Danzig | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/vatican-protest-on-poles-made-to-berlin-by-nuncio.html | Vatican Protest on Poles Made to Berlin by Nuncio | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/see-attempt-at-friction-policy-believed-in-force.html | See Attempt at Friction; Policy Believed in Force | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/lynn-signs-with-giants-relief-hurler-is-21st-member-of-team-to.html | LYNN SIGNS WITH GIANTS; Relief Hurler Is 21st Member of Team to Accept Terms | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/events-today.html | Events Today | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/incidents-in-european-conflict-spies-from-the-sky.html | Incidents in European Conflict; Spies From the Sky | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/willkie-hits-big-government.html | Willkie Hits 'Big Government' | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/retail-credit-sales-up-national-group-ascribes-gain-to-increase-in.html | RETAIL CREDIT SALES UP; National Group Ascribes Gain to Increase in Jobs | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/mendez-heads-havana-universtiy.html | Mendez Heads Havana Universtiy | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/m-lewin-hewes-78-an-insurance-leader-chairman-of-standard-fire-co.html | M. LEWIN HEWES, 78, AN INSURANCE LEADER; Chairman of Standard Fire Co. of Hartford Since 1924 Dies | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/openings-planned-for-easter-week-ladies-in-retirement-to-have.html | OPENINGS PLANNED FOR EASTER WEEK; 'Ladies in Retirement' to Have Estelle Winwood From 'When We Are Married' Company 'LADY IN WAITING' NEXT 'Burning Deck' Due March 4 -- Eddie Dowling Prepares 'Love's Old Sweet Song' | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/kate-smith-gets-writ-company-restrained-from-using-name-for-apparel.html | KATE SMITH GETS WRIT; Company Restrained From Using Name for Apparel | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/line-wins-right-to-sell-old-ship-commission-grants-request-to-send.html | LINE WINS RIGHT TO SELL OLD SHIP; Commission Grants Request to Send President Fillmore to Panama Concern PRICE IS PUT AT $300,000 Vessel Is Now in Drydock in Brooklyn Being Prepared for Service | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/ernest-g-howes-palm-beach-host-gives-luncheon-for-dr-daniel-l-marsh.html | ERNEST G. HOWES PALM BEACH HOST; Gives Luncheon for Dr. Daniel L. Marsh, Boston University President, and Mrs. Marsh MRS. WILLYS ENTERTAINS Robert D. Huntingtons, Mrs. F.W. Neilson and the R. Jay Flicks Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/police-ladies-night-1100-attend-annual-party-mary-a-sullivan.html | POLICE 'LADIES' NIGHT'; 1,100 Attend Annual Party-- Mary A. Sullivan Honored | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sportsmens-show-will-open-today-realistic-settings-provided-for.html | SPORTSMEN'S SHOW WILL OPEN TODAY; Realistic Settings Provided for Outdoor Enthusiasts at National Fixture CASTING CARD ARRANGED Varied Exhibits to Attract Hunters and Anglers at Grand Central Palace | True | By Lincoln A. Werden | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/antarctic-ice-pack-balks-byrds-attempt-to-reach-site-for-air.html | Antarctic Ice Pack Balks Byrd's Attempt To Reach Site for Air Exploration of Coast | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/indian-communist-loses-10-to-1.html | Indian Communist Loses, 10 to 1 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sports-today.html | Sports Today | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/berlin-quiet-but-list-hardens.html | Berlin Quiet But List Hardens | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/buys-pirole-bank-stock.html | Buys Pirole Bank Stock | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/offers-new-liquor-store-bruckman-to-take-applications-for-red-hook.html | OFFERS NEW LIQUOR STORE; Bruckman to Take Applications for Red Hook Housing Site | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/exchange-is-sued-by-whitney-client-jersey-woman-seeks-recovery-of.html | EXCHANGE IS SUED BY WHITNEY CLIENT; Jersey Woman Seeks Recovery of $127,758 for Securities Allegedly Embezzled SHARES HELD BY BROKER Trading Group Charged With Failure to Act on Learning of Whitney Insolvency | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/other-music-three-drozdoffs-entertain.html | Other Music; Three Drozdoffs Entertain | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/french-want-three-plane-types.html | French Want Three Plane Types | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/stock-exchange-notes-92882268.html | STOCK EXCHANGE NOTES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/jp-morgan-co-files-notice-of-incorporation.html | J.P. Morgan & Co. Files Notice of Incorporation | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/czech-farm-control-widened.html | Czech Farm Control Widened | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/milers-head-array-of-recordseekers-in-new-york-ac-track-meet.html | Milers Head Array of Record-Seekers in New York A.C. Track Meet Tonight; FENSKE IS CHOICE TO WIN IN GARDEN Cunningham, Still Without a Major Victory This Year, Threat in Baxter Mile BRILLIANT FIELD IN 500 Lash Will Try to Widen Edge Over Rice--Winged Foot to Renew Oldest Meet in U.S. | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/france-sends-artillery.html | France Sends Artillery | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bars-3-polish-refugees-but-court-grants-them-bail-for-appeal-from.html | BARS 3 POLISH REFUGEES; But Court Grants Them Bail for Appeal From His Ruling | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/wolf-defeats-lordi-in-fivegame-match-flynn-beats-frank-iannicelli.html | WOLF DEFEATS LORDI IN FIVE-GAME MATCH; Flynn Beats Frank Iannicelli to Gain Whitehall Squash Final | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dr-donald-cameron-latin-professor-since-1912-at-boston-university.html | DR. DONALD CAMERON; Latin Professor Since 1912 at Boston University Is Dead | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/certificate-holders-sell-suites-in-bronx-building-at-4396-furman.html | CERTIFICATE HOLDERS SELL SUITES IN BRONX; Building at 4,396 Furman Ave. Is Assessed for $160,000 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/union-graduates-dance-college-glee-club-is-heard-at-52d-annual.html | UNION GRADUATES DANCE; College Glee Club Is Heard at 52d Annual Assembly Here | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/hunter-students-to-dance.html | Hunter Students to Dance | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cottonmill-rate-up-more-than-seasonally-cloth-trade-is-slow.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Trade Is Slow; Business Index Lower | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/church-in-bronx-to-have-new-home-150yearold-manse-to-be-razed-to.html | CHURCH IN BRONX TO HAVE NEW HOME; 150-Year-Old Manse to Be Razed to Make Way for Fordham Manor Structure GUILD MASS TOMORROW Treasurer of the Lord's Day Alliance to Be Honored for Long Service | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/divorces-jean-he-st-cyr-third-wife-married-in-april-gets-decree-in.html | DIVORCES JEAN H.E. ST. CYR; Third Wife, Married in April, Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/the-loan-for-finland.html | THE LOAN FOR FINLAND | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/republicans-vote-to-meet-june-24-in-philadelphia-new-members-and.html | REPUBLICANS VOTE TO MEET JUNE 24 IN PHILADELPHIA; NEW MEMBERS AND THE OPENING OF THE REPUBLICAN MEETING YESTERDAY | True | By Charles R. Michael Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/rooming-house-evils-here-many-few-are-up-to-decent-standards.html | Rooming House Evils Here Many; Few Are Up to 'Decent Standards'; Community Service Survey in Manhattan Discloses Serious Overcrowding and Lack of Proper Sanitary Facilities | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/jersey-to-get-proposal-to-drop-relief-chiselers.html | Jersey to Get Proposal To Drop Relief Chiselers | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/45000ton-craft-at-issue.html | 45,000-Ton Craft at Issue | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/would-cut-dividend-rate-anchor-hocking-glass-plans-5-preferred.html | WOULD CUT DIVIDEND RATE; Anchor Hocking Glass Plans $5 Preferred Stock | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/france-threatens-sea-war-reprisal-will-extend-blockade-to-limit-if.html | FRANCE THREATENS SEA WAR REPRISAL; Will Extend Blockade to Limit if Reich Carries Out Policy -- British Expect Raids | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cuba-nabs-sweeps-mail-1000000-worth-of-tickets-for-us-on-islands.html | CUBA NABS SWEEPS MAIL; $1,000,000 Worth of Tickets for U.S. on Island's Lottery Seized | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cornell-in-front-for-skiing-title-champions-leading-syracuse-962.html | CORNELL IN FRONT FOR SKIING TITLE; Champions Leading Syracuse, 96.2 Points Against 95.8, in State Tournament | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/republicans-hold-trade-act-unfair-house-minority-asks-lapse-for.html | REPUBLICANS HOLD TRADE ACT UNFAIR; House Minority Asks Lapse for National Interest--Proposes 'Realistic Basis' | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/42045-more-is-given-by-georgia-to-finns-wisconsin-and-virginia.html | $42,045 MORE IS GIVEN BY GEORGIA TO FINNS; Wisconsin and Virginia Other States to Contribute | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/mayor-at-funeral-of-slain-policeman-high-honor-is-paid-to-victim-of.html | MAYOR AT FUNERAL OF SLAIN POLICEMAN; High Honor Is Paid to Victim of Accidental Shooting | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/house-bars-guam-work-in-voting-navy-bill-cut-to-965772878-pleas.html | House Bars Guam Work in Voting Navy Bill Cut to $965,772,878; Pleas Heeded, 124 to 113, That Pacific Project Might Be Step Leading to War With Japan--Record Peace-Time Fund | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/isaac-hassler-philadelphia-lawyer-who-fought-prohibition-is-dead.html | ISAAC HASSLER; Philadelphia Lawyer Who Fought Prohibition Is Dead | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/financial-markets-irregularity-rules-in-stocks-in-less-active.html | FINANCIAL MARKETS; Irregularity Rules in Stocks in Less Active Trading - Wheat Spurts in Frenzied Session | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/reich-defends-burgerdijk-case.html | Reich Defends Burgerdijk Case | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/reds-take-towns-on-viborg-railway-sweden-rejects-finnish-call-for.html | REDS TAKE TOWNS ON VIBORG RAILWAY; SWEDEN REJECTS FINNISH CALL FOR AID; NORWAY BARS BRITISH SEIZING NAZI SHIP; RUSSIANS PRESS ATTACK ON ISTHMUS 22 POSITIONS FALL Russian Invaders Claim Kaemaerae, Leipaesuo in Heavy Fighting COUNTER-ATTACKS FUTILE Finns Insist Main Defenses of Mannerheim Line Are Still Intact-- Advance Admitted Counter-Attacks Beaten Off Trench Positions Fall Finnish Advance Posts Taken REDS TAKE TOWNS ON VIBORG RAILWAY Casualties Are Still High Best Divisions Being Used Planes Continue to Be Active The Finnish Communique | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/finns-say-nazis-seized-2-ships.html | Finns Say Nazis Seized 2 Ships | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/new-rector-to-present-first-confirmation-class.html | New Rector to Present First Confirmation Class | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/army-recruiting-passes-its-goal-of-227000-men.html | Army Recruiting Passes Its Goal of 227,000 Men | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/screen-news-here-and-in-hollywood-rko-buys-abbotts-too-many-girls.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys Abbott's 'Too Many Girls,' Which He Will Direct and Produce This Spring WARNERS SIGN MISS BRUCE She Will Be Opposite Bellamy in 'Flight 8'- -'East Side Kids' at Globe Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/captain-of-flint-upheld-in-decision-gainard-acted-with-wisdom-after.html | CAPTAIN OF FLINT UPHELD IN DECISION; Gainard Acted With Wisdom After Seizure by Germans, Commander Field Says | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/pratt-quintet-prevails-conquers-brooklyn-polytechnic-by-5949-ryan.html | PRATT QUINTET PREVAILS; Conquers Brooklyn Polytechnic by 59-49, Ryan Starring | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/marjory-bartgis-a-bride-chatham-girl-is-wed-in-church-ceremony-to.html | MARJORY BARTGIS A BRIDE; Chatham Girl Is Wed in Church Ceremony to Frank T. Taylor | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/reinette-plimpton-engaged-to-marry-westover-school-alumna-will-be.html | REINETTE PLIMPTON ENGAGED TO MARRY; Westover School Alumna Will Be Bride of William S. Pier | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/president-orders-storm-relief-fund-acts-on-cruiser-to-help-rhode-is.html | PRESIDENT ORDERS STORM RELIEF FUND; Acts on Cruiser to Help Rhode Island, Connecticut and Massachusetts Dig Out NO SIGNS HE IS FISHING Tuscaloosa Sends Word That There Is 'Nothing to Report' From Secret Position | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/flight-of-shorts-boosts-wheat-4-18c-buying-from-the-east-in-last-15.html | FLIGHT OF SHORTS BOOSTS WHEAT 4 1/8C; Buying From the East in Last 15 Minutes of Chicago Session Starts Scramble to Cover THE MAY SELLS AT $1.04 Export Sales at Winnipeg Put at 5,000,000 Bu.--Purchases by Russia Tabulated | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/daylight-time-for-belgium.html | Daylight Time for Belgium | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/barnard-juniors-hold-promenade-more-than-100-students-and-their.html | BARNARD JUNIORS HOLD PROMENADE; More Than 100 Students and Their Escorts Attend Dance --Midnight Supper Given | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/haley-fiskes-have-son.html | Haley Fiskes Have Son | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/nine-more-reach-camp-of-dodgers-ferrell-cullenbine-mungo-and-wyatt.html | NINE MORE REACH CAMP OF DODGERS; Ferrell, Cullenbine, Mungo and Wyatt Among Those Who Take Initial Workout TWO PITCHERS UNSIGNED Hamlin and Pressnell Fail to Reach Agreement With MacPhail at Conference | True | By Roscoe McGowen Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/two-cities-are-added-to-junior-leagues-scranton-and-wheeling-units.html | TWO CITIES ARE ADDED TO JUNIOR LEAGUES; Scranton and Wheeling Units Elected to Membership | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/air-funds-called-inadequate.html | Air Funds Called Inadequate | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/charley-chick-fulmer-noted-baseball-player-60-years-ago-dies-in.html | CHARLEY (CHICK) FULMER; Noted Baseball Player 60 Years Ago Dies in Philadelphia | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/new-tweedsmuir-novel-work-completed-just-before-his-deathscene-laid.html | NEW TWEEDSMUIR NOVEL; Work Completed Just Before His Death-- Scene Laid in Canada | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/italy-fetes-leader-of-rumanian-youth-he-is-said-to-seek-an.html | ITALY FETES LEADER OF RUMANIAN YOUTH; He Is Said to Seek an Invitation to King Carol to Visit Rome | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/plan-of-ulen-co-filed-with-court-issuance-of-new-preferred-stock.html | PLAN OF ULEN & CO. FILED WITH COURT; Issuance of New Preferred Stock for Outstanding Debentures Sought | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/viscountess-halifax-sees-pope.html | Viscountess Halifax Sees Pope | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/becomes-grandmother-at-31.html | Becomes Grandmother at 31 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/brutal-says-berlin.html | "Brutal," Says Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/nancy-c-blagden-and-john-nb-pell-have-22-attendants-at-their.html | Nancy C. Blagden and John N.B. Pell Have 22 Attendants at Their Marriage Here | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dies-of-fall-on-street-tb-keville-industrial-engineer-slipped-on.html | DIES OF FALL ON STREET; T.B. Keville, Industrial Engineer, Slipped on Way to Train | True | Special to THE NEW YORK TIMES. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/data-on-trading-released-by-sec-deals-by-members-of-exchange-for.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Exchange for Week Ended Jan. 27 Was 20.45% of Total Volume SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Rose Last Week to $21,251,047 | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/oyster-men-ask-help-new-haven-parley-requests-funds-to-combat.html | OYSTER MEN ASK HELP; New Haven Parley Requests Funds to Combat Starfish | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/the-screen-hal-roach-presents-a-splendid-film-version-of-john.html | THE SCREEN; Hal Roach Presents a Splendid Film Version of John Steinbeck's 'Of Mice and Men' at the Roxy | True | By Frank S. Nugent | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/italian-praise-for-peace-effort.html | Italian Praise for Peace Effort | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/marquess-oe-hertford-former-husband-of-alice-thaw-dies-in.html | MARQUESS OE HERTFORD; Former Husband of Alice Thaw Dies in Devonshire at 68 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/pacific-telephone-makes-19131610-net-profit-in-1939-is-equal-to-787.html | PACIFIC TELEPHONE MAKES $19,131,610; Net Profit in 1939 Is Equal to $7.87 a Share, Against $6.83 in the Preceding Year EXPENSES INCREASE 4.2% Other Utility Companies Report Earnings Results With Comparative Data | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/3-delegates-pledged-to-gannett.html | 3 Delegates Pledged to Gannett | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/jefferson-quintet-clinches-laurels-gains-14th-victory-in-row-by.html | JEFFERSON QUINTET CLINCHES LAURELS; Gains 14th Victory in Row by Defeating Boys High, 56-24 -- Clinton Wins, 37-25 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cruiser-reported-sunk.html | Cruiser Reported Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/barber-of-seville-at-metropolitan-rossini-opera-presented-for.html | 'BARBER OF SEVILLE' AT METROPOLITAN; Rossini Opera Presented for Second Time This Season --Hilde Reggiani Sings | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dartmouth-beats-cornell-39-to-36-tightens-grip-on-first-place-in.html | DARTMOUTH BEATS CORNELL, 39 TO 36; Tightens Grip on First Place in League Basketball as White Excels GREEN IN FRONT AT HALF Leads, 19 to 16, at Close of Session Marked by Tight Defensive Play | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sec-cuts-lawyers-fees-charges-apply-to-registration-of-utilitys-sec.html | SEC CUTS LAWYERS' FEES; Charges Apply to Registration of Utility's Securities | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/penn-state-wins-4325-quintet-leads-from-the-start-in-triumph-over.html | PENN STATE WINS, 43-25; Quintet Leads From the Start in Triumph Over Colgate | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/pacts-have-dual-importance.html | Pacts Have Dual Importance | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cost-of-living-in-britain-rises-to-a-record-level.html | Cost of Living in Britain Rises to a Record Level | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/hungary-to-exhibit-at-the-fair-again-participation-vital-in-crisis.html | HUNGARY TO EXHIBIT AT THE FAIR AGAIN; Participation Vital in Crisis, Commissioner Says | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/welles-off-today-on-foreign-mission-undersecretary-of-state-has.html | WELLES OFF TODAY ON FOREIGN MISSION; Under-Secretary of State Has Talk With Hull Before He Begins Study of Europe TAKES ONLY SMALL STAFF Unusual Praise for Good U.S. Intentions as to Peace is Published in Italy | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/republican-club-to-dance.html | Republican Club to Dance | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/carloadings-indices-off-sharply-in-week-as-total-falls-46-but-rises.html | Carloadings Indices Off Sharply in Week As Total Falls 4.6%, but Rises 8.8% in Year | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/7000-farms-worth-79800000-owned-by-the-metropolitan-life-mortgage.html | 7,000 Farms, Worth $79,800,000, Owned by the Metropolitan Life; Mortgage Policy of Company Studied at TNEC Hearing-- Aide and SEC Lawyer in Row --Witness Tells of Loans | True | By John H. Crider Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/compulsory-tests-of-autos-favored-representatives-of-9-states.html | COMPULSORY TESTS OF AUTOS FAVORED; Representatives of 9 States Discuss Measure as Having Direct Bearing on Safety | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/canadas-tourist-trade-drops.html | Canada's Tourist Trade Drops | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/jones-is-confident-finland-will-live-assures-congress-committee.html | JONES IS CONFIDENT FINLAND WILL LIVE; Assures Congress Committee Nation Will Pay Its Debts Despite Present Setbacks URGES CREDIT BILL SPEED But Group Will Not Reassemble Till Monday-- $10,000,000 Each for Sweden, Norway | True | By Turner Catledge Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/tufts-downs-williams-quintet-checks-rally-near-end-and-records-3632.html | TUFTS DOWNS WILLIAMS; Quintet Checks Rally Near End and Records 36-32 Victory | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/paul-waner-eliminated-former-champion-bows-to-shea-in-baseball-golf.html | PAUL WANER ELIMINATED; Former Champion Bows to Shea in Baseball Golf, 6 and 5 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/plans-for-buildings-filed-by-architects-projects-include-apartment.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Apartment in the Bronx to Cost $200,000 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bulgarian-cabinet-formed-by-philoff-kiosseivanoff-not-included-in.html | BULGARIAN CABINET FORMED BY PHILOFF; Kiosseivanoff Not Included in New Government--No Change in Policy Held Likely | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/house-report-near-on-nlra-changes-smith-inquiry-head-says-he-hopes.html | HOUSE REPORT NEAR ON NLRA CHANGES; Smith, Inquiry Head, Says He Hopes to Make a Preliminary Statement Within 2 Weeks FOR ACTION THIS SESSION Court Appointment of the Trial Examiners May Be Proposed, the Capital Thinks | True | By Louis Stark Special To the New York Times. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bowden-subdues-steele-gains-metropolitan-tennis-final-fishbach.html | BOWDEN SUBDUES STEELE; Gains Metropolitan Tennis Final --Fishbach Beats Sutter | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/brazil-asks-protest-on-the-wakama-case-americas-to-study-scuttling.html | BRAZIL ASKS PROTEST ON THE WAKAMA CASE; Americas to Study Scuttling After British Action | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bond-group-loses-plea-court-rules-in-favor-of-trustees-of-rock.html | BOND GROUP LOSES PLEA; Court Rules in Favor of Trustees of Rock Island Unit | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/3-uptown-parcels-financed.html | 3 Uptown Parcels Financed | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/architect-wins-award-fwa-accepts-plan-for-500000-postoffice-at.html | ARCHITECT WINS AWARD; FWA Accepts Plan for $500,000 Postoffice at Jamestown | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/montclair-favors-tax-and-debt-cut-questionnaire-returns-show.html | MONTCLAIR FAVORS TAX AND DEBT CUT; Questionnaire Returns Show Leaning to a 4-to-1 Split in $500,000 Levy Reduction | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/holc-sales-feature-new-jersey-trading-residential-properties-deeded.html | HOLC SALES FEATURE NEW JERSEY TRADING; Residential Properties Deeded in Near-By Communities | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/fightingfunds-gets-19287-for-finland-a-precious-gift-says-consul.html | FIGHTING-FUNDS GETS $19,287 FOR FINLAND; 'A Precious Gift,' Says Consul --Manhattan Office Opened | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sing-sing-sentence-halts-policy-feud-richland-bronx-banker-gets-2.html | SING SING SENTENCE HALTS POLICY FEUD; Richland, Bronx 'Banker,' Gets 2 to 2 Years in Prison | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/hanes-fall-underwear-withdrawn-trade-hears.html | Hanes Fall Underwear Withdrawn, Trade Hears | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/44000000-suit-for-standard-gas-trustee-seeks-to-recover-funds-from.html | $44,000,000 SUIT FOR STANDARD GAS; Trustee Seeks to Recover Funds From Byllesby & Co., Ladenburg, Thalmann and Others FOR WASTE AND DIVERSION Wrongful Payments and Excessive Profits on StockDeals Are Alleged | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/order-post-school-study-state-regents-seek-data-on-responsibilities.html | ORDER POST SCHOOL STUDY; State Regents Seek Data on Responsibilities Before Job | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/exboxer-goes-on-trial-solly-seeman-accused-as-member-of-bond-theft.html | EX-BOXER GOES ON TRIAL; Solly Seeman Accused as Member of Bond Theft Ring | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/alcohol-sale-restricted-only-pharmacists-henceforth-may-dispense.html | ALCOHOL SALE RESTRICTED; Only Pharmacists Henceforth May Dispense Product | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/newark-acts-to-rent-its-airport-hangar-commission-votes-lease.html | NEWARK ACTS TO RENT ITS AIRPORT HANGAR; Commission Votes Lease Despite Business Group's Attack | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/weeks-auto-output-lower.html | Week's Auto Output Lower | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/booksauthors.html | Books--Authors | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/prof-edward-reed-of-yale-dies-at-67-retired-educator-authority-on.html | PROF. EDWARD REED OF YALE DIES AT 67; Retired Educator, Authority on Lyrical Poetry, Headed Harkness Education Group HE LECTURED ON MUSIC An Associate Fellow of the Jonathan Edwards College --Published Old Ballads | True | Special to THE NEW YORK TIMES. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/wool-market-still-dull.html | WOOL MARKET STILL DULL | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/fordham-cadets-to-be-shifted.html | Fordham Cadets to Be Shifted | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/freightrate-ratio-fixed.html | Freight-Rate Ratio Fixed | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/quaker-oats-nets-5163023-for-1939-profit-in-year-compares-with.html | QUAKER OATS NETS $5,163,023 FOR 1939; Profit in Year Compares With $5,902,582 Cleared in the Preceding Period $5.82 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/kosciuszko.html | KOSCIUSZKO | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/research-fellows-at-radcliffe.html | Research Fellows at Radcliffe | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/wagelaw-trial-has-abrupt-ending-first-employers-to-face-jury-as.html | WAGE-LAW TRIAL HAS ABRUPT ENDING; First Employers to Face Jury as Violators of New Act Change Pleas to Guilty LIABLE TO $30,000 FINE Federal Court to Try to Work Out Plan for Employes to Get Pay Due Them | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/amateurs-flock-to-citys-nine-skiing-slopes-which-resound-with.html | Amateurs Flock to City's Nine Skiing Slopes, Which Resound With Whoops at Many Spills | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/notice-on-clipper-travel-british-right-of-search-warning-given.html | NOTICE ON CLIPPER TRAVEL; British 'Right of Search' Warning Given Passengers at Baltimore | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/list-firms-up-in-amsterdam.html | List Firms Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dividend-news-youngstown-sheet-and-tube.html | DIVIDEND NEWS; Youngstown Sheet and Tube | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/delisting-by-curb-approved.html | Delisting by Curb Approved | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/plane-for-navy-reserve-fast-bomber-will-enable-fliers-to-master.html | PLANE FOR NAVY RESERVE; Fast Bomber Will Enable Fliers to Master Latest Devices | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/topics-in-wall-street-new-issue-market.html | TOPICS IN WALL STREET; New Issue Market | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sell-longfellow-stamp-extra-clerks-work-in-portland-roosevelt-gets.html | SELL LONGFELLOW STAMP; Extra Clerks Work in Portland --Roosevelt Gets 'Special' | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/slight-improvement-in-paris.html | Slight Improvement in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/books-of-the-times-speaking-of-historical-novels.html | BOOKS OF THE TIMES; Speaking of Historical Novels | True | By Charles Poore | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/russian-tanker-expected.html | Russian Tanker Expected | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/rumanian-trade-soars-increase-is-cited-as-reason-for-creation-of.html | RUMANIAN TRADE SOARS; Increase Is Cited as Reason for Creation of New Ministry | True | By Telephone To the New York Times. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/new-york-ac-wins-on-mat.html | New York A.C. Wins on Mat | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/site-in-east-chester-taken-for-taxpayer-building-planned-adjacent.html | SITE IN EAST CHESTER TAKEN FOR TAXPAYER; Building Planned Adjacent to Apartment Development | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/olga-paul-gives-recital.html | Olga Paul Gives Recital | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/334-west-87th-st-in-new-ownership-38suite-apartment-house-assessed.html | 334 WEST 87TH ST. IN NEW OWNERSHIP; 38-Suite Apartment House, Assessed at $235,000, Sold by Woman's Hospital CASH DEAL IN W. 133D ST. Three 4-Family Dwellings to Be Modernized--Other Trading on City's West Side | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/celebration-in-lithuania-will-to-remain-free-is-stressed-on.html | CELEBRATION IN LITHUANIA; Will to Remain Free Is Stressed on Independence Day | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/advertising-news-and-notes-delco-adds-cooperative-copy.html | Advertising News and Notes; Delco Adds Cooperative Copy | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/jailed-for-walker-forgery.html | Jailed for Walker Forgery | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/allied-war-unity-in-east-affirmed-wavell-at-cairo-says-british-and.html | ALLIED WAR UNITY IN EAST AFFIRMED; Wavell at Cairo Says British and French Armies 'Are One' as on Western Front PARIS BACKS DECLARATION Weygand Referred to as 'Head' --Strategic Power Is Built Up at Bases in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/the-house-of-morgan.html | THE HOUSE OF MORGAN | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/brooklyn-college-loses-bows-to-trenton-teachers-five-by-3831palumbo.html | BROOKLYN COLLEGE LOSES; Bows to Trenton Teachers' Five by 38-31--Palumbo Is Star | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/canada-bars-fox-furs-for-us.html | Canada Bars Fox Furs for U.S. | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/coldspot-is-cut-10-in-new-searss-flier-6foot-model-sells-for-10450.html | COLDSPOT IS CUT $10 IN NEW SEARS'S FLIER; 6-Foot Model Sells for $104.50 in Easter Bargain Sale | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/arit-a-optimistic-over-us-embargo-japans-foreign-minister-sees-it.html | ARIT A OPTIMISTIC OVER U.S. EMBARGO; Japan's Foreign Minister Sees It Temporarily Postponed Despite Strong Support DOUBTS PACT PARLEY NOW Deputy Asks 10,000,000 Yen Gift to China Missions to Win Their Cooperation | True | By Hugh Byas Wireless To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/deportee-gets-writ.html | Deportee Gets Writ | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bids-are-received-for-two-cruisers-bethlehem-and-new-york-yards.html | BIDS ARE RECEIVED FOR TWO CRUISERS; Bethlehem and New York Yards Seek to Build the Cleveland and Columbia DIFFERENTIALS OFFERED Prices Cover One or Both Craft and Provision Is Carried for Costs Adjustment | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/finnish-conductor-leads-boston-symphony-today.html | Finnish Conductor Leads Boston Symphony Today | True | Tenhovaara | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cut-in-income-tax-for-pensioned-teachers-part-of-allowances-exempt.html | Cut in Income Tax for Pensioned Teachers; Part of Allowances Exempt From U.S. Levy | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/advanced-in-utility-system.html | Advanced in Utility System | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/store-sales-equal-to-1939-for-week-fourweek-volume-in-nation-was-4.html | STORE SALES EQUAL TO 1939 FOR WEEK; Four-Week Volume in Nation Was 4% Higher, Reserve Board Reports TRADE HERE DROPPED 3% Dip Was First of Year--Total for 4 Cities in This Area Decreased 2.8% | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/french-convoy-canadians-nationality-of-admiral-in-charge-reveals.html | FRENCH CONVOY CANADIANS; Nationality of Admiral in Charge Reveals Close Naval Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/new-york-central-seeks-engines.html | New York Central Seeks Engines | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/norway-protests-sinkings-to-reich-demands-compensation-for-3.html | NORWAY PROTESTS SINKINGS TO REICH; Demands Compensation for 3 Vessels--Assails MachineGunning of CrewsNEUTRAL CONVOYS HINTEDNorwegian, Swedish, DanishMinisters to Meet--NazisJustify Burgerdijk Case | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/nurse-examiners-criticized.html | Nurse Examiners Criticized | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/nicaragua-approves-contract.html | Nicaragua Approves Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/prize-crew-ousted-torpedo-boats-compel-destroyer-to-return-altmark.html | PRIZE CREW OUSTED; Torpedo Boats Compel Destroyer to Return Altmark to Captain NAVAL BATTLE GLIMPSED Norwegians Sight Warships in Action Before Pursuit of German Prison Ship | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/letters-to-the-sports-editor-fight-postmortems-readers-give-their.html | Letters to the Sports Editor; FIGHT POST-MORTEMS Readers Give Their Opinions on the Louis-Godoy Battle | True | R.H. KLEINER. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/western-open-delayed-rain-cancels-play-until-today-after-three-play.html | WESTERN OPEN DELAYED; Rain Cancels Play Until Today After Three Players Finish | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/small-british-collier-founders.html | Small British Collier Founders | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/charles-d-noyes-publisher-was-89-president-and-treasurer-of-norwich.html | CHARLES D. NOYES, PUBLISHER, WAS 89; President and Treasurer of Norwich (Conn.) Bulletin Co. Is Stricken in Miami HE ENTERED FIELD IN 1898 Civic Leader Was Official of Savings Society--One Son Is Real Estate Broker Here | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/hoover-to-be-feted-in-scarsdale.html | Hoover to Be Feted in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bond-notes.html | BOND NOTES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/priscilla-moore-to-wed-her-troth-to-phillip-k-webster-is-announced.html | PRISCILLA MOORE TO WED; Her Troth to Phillip K. Webster Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/rumania-attempts-to-spur-oil-output-new-commission-considers-this.html | RUMANIA ATTEMPTS TO SPUR OIL OUTPUT; New Commission Considers This Its Most Important Task | True | By Telephone To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/arms-exports-at-81572301-licensed-for-france-in-january-state.html | Arms Exports at $81,572,301 Licensed for France in January; State Department Reports on Permits Issued but Actual Shipments Were $11,689,772 --$908,359 Allowed for Britain | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/municipal-hospitals-found-overcrowded-goldwater-appeals-to-private.html | MUNICIPAL HOSPITALS FOUND OVERCROWDED; Goldwater Appeals to Private Institutions to Aid | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/lehman-hails-rise-in-state-rural-aid-cooperation-is-an-example-to.html | LEHMAN HAILS RISE IN STATE RURAL AID; Cooperation Is an Example to Nation, He Says at Farm and Home Session MILK OUTPUT CURB ASKED Governor at Ithaca Warns of Danger in Overproduction by Dairy Industries | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/di-sapio-candidate-entered.html | Di Sapio Candidate Entered | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/collegians-on-polo-card-yale-princeton-and-west-point-play-tonight.html | COLLEGIANS ON POLO CARD; Yale, Princeton and West Point Play Tonight at Squadron A | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sec-sets-two-hearings-agency-to-weigh-borrowing-and-note-plans-of.html | SEC SETS TWO HEARINGS; Agency to Weigh Borrowing and Note Plans of Utilities | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/panzer-takes-34th-in-row.html | Panzer Takes 34th in Row | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/court-enjoins-widow-from-selling-stock-receiver-is-to-be-named-for.html | COURT ENJOINS WIDOW FROM SELLING STOCK; Receiver Is to Be Named for Mrs. Koch's Business Affairs | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/church-guild-musicale-south-orange-group-meets-at-home-of-mrs-eo.html | CHURCH GUILD MUSICALE; South Orange Group Meets at Home of Mrs. E.O. Stanley Jr. | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/queens-suites-bought-investors-acquire-building-in-forest-ave.html | QUEENS SUITES BOUGHT; Investors Acquire Building in Forest Ave., Ridgewood | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/rites-for-mgr-callan-governor-moore-among-400-at-services-in-jersey.html | RITES FOR MGR. CALLAN; Governor Moore Among 400 at Services in Jersey City | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/letters-to-the-times-plight-of-policy-holders-some-disparity.html | Letters to The Times; Plight of Policy Holders Some Disparity Discerned in the Rates of Interest Charged for Loans | True | MAX TACHNA. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/500acre-rockefeller-estate-in-jersey-is-offered-as-a-gift-to-ocean.html | 500-Acre Rockefeller Estate in Jersey Is Offered as a Gift to Ocean County | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/westchester-line-believed-doomed-hope-of-reviving-the-railroad.html | WESTCHESTER LINE BELIEVED DOOMED; Hope of Reviving the Railroad Fades as Mayors Hear Bond Plan Is Not Feasible | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/allies-make-pact-for-economic-war-accord-opens-frances-and-britains.html | ALLIES MAKE PACT FOR ECONOMIC WAR; Accord Opens France's and Britain's Markets to Each Other and to Colonies TO FIGHT GERMAN TRADE Arrangement Aims to Capture From Greater Reich All Its World Commercial Outlets | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/labor-group-for-lynch-afl-committee-backs-him-for-seat-in-house.html | LABOR GROUP FOR LYNCH; A.F.L. Committee Backs Him for Seat in House | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dartmouth-annexes-slim-margin-in-middlebury-carnival-skiing-green.html | Dartmouth Annexes Slim Margin In Middlebury Carnival Skiing; Green Forces Pacing Field at Halfway Mark With 195.97 Points--New Hampshire Next --McLane, Bob Clark Win Races | True | By Frank Elkins Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/heat-wave-in-peru-continues.html | Heat Wave in Peru Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/son-for-richard-floethes.html | Son for Richard Floethes | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/dewey-denounces-propaganda-cost-new-deals-franked-mail-bill-4-times.html | DEWEY DENOUNCES 'PROPAGANDA' COST; New Deal's Franked Mail Bill 4 Times That of Government for Year 1932, He Asserts $107,000,000 IN '38, HE SAYS Postage of $35,700,000 Only a Third of Outlay, He Estimates in Speech at Cheyenne | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/britain-at-the-fair.html | BRITAIN AT THE FAIR | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/training-of-foremen-urged-to-guide-labor-personnel-group-is-told.html | TRAINING OF FOREMEN URGED TO GUIDE LABOR; Personnel Group Is Told Skilled Men Are Fewer | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bond-offerings-by-municipalities-washington-sanitary-district-md.html | BOND OFFERINGS BY MUNICIPALITIES; Washington Sanitary District, Md., Places $800,000 on a Bid of 100.42 LOWELL, MASS., EMISSION Sells $500,000 of Loan Notes at 0.13%-- Other Financial Deals and Proposals | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/the-international-situation.html | The International Situation | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/miss-amory-loses-final-she-and-sweeny-beaten-by-miss-callender-and.html | MISS AMORY LOSES FINAL; She and Sweeny Beaten by Miss Callender and Willoughby | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cotton-spurred-by-rise-in-wheat-most-of-trading-here-occurs-in-last.html | COTTON SPURRED BY RISE IN WHEAT; Most of Trading Here Occurs in Last Hour, With Gains of 2 to 8 Points EARLIER RANGE NARROW Price Concessions in Goods Sales, Liquidation of Bombay Affect Market | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/solidarity-in-americas-honduran-minister-hails-it-as-indestructible.html | SOLIDARITY IN AMERICAS; Honduran Minister Hails It as 'Indestructible Bulwark' | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/pound-rallies-a-cent-commercial-demand-is-a-factor-8000000-gold.html | POUND RALLIES A CENT; Commercial Demand Is a Factor -- $8,000,000 Gold Arrives | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/merchants-to-hear-barton.html | Merchants to Hear Barton | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bill-curbs-president-in-control-of-radio-ditter-says-he-has-too.html | BILL CURBS PRESIDENT IN CONTROL OF RADIO; Ditter Says He Has Too Much Power, and Attacks FCC | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/stockholm-refuses-to-send-troops-or-permit-a-foreign-army-to-pass.html | Stockholm Refuses to Send Troops Or Permit a Foreign Army to Pass; INVOLVED IN FINNISH PLEA FOR HELP | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/robert-smillie-82-english-mine-leader-man-who-preferred-cottage-to.html | ROBERT SMILLIE, 82, ENGLISH MINE LEADER; Man Who Preferred Cottage to Cabinet Post Is Dead | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/stock-reduction-planned.html | Stock Reduction Planned | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/paraguayan-carinet-quits-step-called-move-to-give-the-president.html | PARAGUAYAN CARINET QUITS; Step Called Move to Give the President Free Hand in Policies | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/shanghai-accord-reached-on-police-special-force-will-be-created-for.html | SHANGHAI ACCORD REACHED ON POLICE; Special Force Will Be Created for Western Districts Outside Foreign-Controlled Areas TENSION EASED BY PACT International Settlement and Japanese-Controlled Groups Had Clashed Often | True | By Hallett Abend Wireless To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/confers-with-hull.html | Confers With Hull | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/big-printing-graft-laid-to-politician-herlands-charges-tammany.html | BIG PRINTING GRAFT LAID TO POLITICIAN; Herlands Charges Tammany Leader Used Stepmother as Screen for $30,000 Profit | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/bo-accepts-cut-in-passenger-fare-other-roads-in-east-expected-to.html | B.&O. ACCEPTS CUT IN PASSENGER FARE; Other Roads in East Expected to Comply With Order of I.C.C. for 2c a Mile | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/newsprint-from-red-pine-syracuse-student-project-began-with.html | NEWSPRINT FROM RED PINE; Syracuse Student Project Began With Planting in 1915 | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/win-music-essay-prizes-high-school-pupils-receive-new-friends-of.html | WIN MUSIC ESSAY PRIZES; High School Pupils Receive New Friends of Music Awards | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/censors-in-france-attacked-by-blum-expremier-also-assails-work-of.html | CENSORS IN FRANCE ATTACKED BY BLUM; Ex-Premier Also Assails Work of the Propaganda Service as 'Incoherent and Ineffective' SAYS RADIO SPOILS CURBS Calls for News Picturing the Country as Still a Democracy Fighting for Liberty | True | By P.j. Philip Wireless To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/jersey-policeman-ends-life.html | Jersey Policeman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/kroger-grocery-calls-meeting.html | Kroger Grocery Calls Meeting | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/federal-court-upholds-coal-act.html | Federal Court Upholds Coal Act | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/prudence-b-mather-will-become-bride-albany-girl-fiancee-of-dw-mabee.html | PRUDENCE B. MATHER WILL BECOME BRIDE; Albany Girl Fiancee of D.W. Mabee 2d, a Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/paris-takes-it-for-granted-egypt-the-strategic-base.html | Paris Takes It for Granted; Egypt the Strategic Base | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/building-project-delayed-montclair-case-returned-by-court-to-the-to.html | BUILDING PROJECT DELAYED; Montclair Case Returned by Court to the Town Commission | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/found-guilty-in-murder-bedford-man-convicted-on-2nd-degree-charge.html | FOUND GUILTY IN MURDER; Bedford Man Convicted on 2nd Degree Charge in Debt Slaying | True | Special to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/opera-fund-lists-300371-to-date-gifts-by-chorus-ballet-and-stage.html | OPERA FUND LISTS $300,371 TO DATE; Gifts by Chorus, Ballet and Stage Employes Reported in Metropolitan's Drive J.E. WIDENER CONTRIBUTES Third of Total Received Thus Far Sent In as Result of Broadcast Appeals | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/teacher-pensions-assisted-by-dance-dinners-precede-supper-event-of.html | TEACHER PENSIONS ASSISTED BY DANCE; Dinners Precede Supper Event of Nightingale-Bamford Alumnae Association PERRY R. PEASES HOSTS Seymour Wadsworths, Maya Bamford and Audrey Goode Others Who Entertain | True | | C1B 446200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/minimum-wage-plan-hit-rail-spokesman-says-it-would-reduce-jobs-in.html | MINIMUM WAGE PLAN HIT; Rail Spokesman Says It Would Reduce Jobs in South | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/subscription-dance-held-many-entertain-at-second-of-the-new-york.html | SUBSCRIPTION DANCE HELD; Many Entertain at Second of the New York Assemblies | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/garner-will-seek-california-vote-he-authorizes-leaders-there-to.html | GARNER WILL SEEK CALIFORNIA VOTE; He Authorizes Leaders There to Enter His Name in May Presidential Primary WON DELEGATES IN 1932 His Backers Tell Vice President State Will Be His 'by an Even Greater Majority' | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/new-racing-service-reported-smashed-big-substitute-for-annenberg.html | NEW RACING SERVICE REPORTED 'SMASHED'; 'Big Substitute' for Annenberg Agency Declared Balked | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/field-of-19-named-for-10000-added-mclennan-memorial-at-hialeah.html | Field of 19 Named for $10,000 Added McLennan Memorial at Hialeah Today; EASY MON ENTERED IN DISTANCE EVENT Calumet Star, The Chief and Sir Damion Rated Best of Strong Miami Field CONFIADO WINS BY LENGTH Shows Way to Marfeu and Go Home--Flinchum Tossed by Red Chief in Nightcap | True | By Bryan Field Special To the New York Times. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/sports-of-the-times-in-the-winged-foot-whirl.html | Sports of the Times; In the Winged Foot Whirl | True | By John Kieran | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/slight-asset-rise-for-jersey-banks-5329433-increase-in-1939-to.html | SLIGHT ASSET RISE FOR JERSEY BANKS; $5,329,433 Increase in 1939 to $1,447,079,382 Reported by State Commission LIABILITIES UP $4,474,866 Deposits Off $69,570 to Total of $1,160,190,908--163 Institutions, Against 179 | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/clearing-of-snow-is-helped-by-thaw-hardpressed-forces-faced-with.html | CLEARING OF SNOW IS HELPED BY THAW; Hard-Pressed Forces Faced With Possibility of a New Fall Tomorrow STREETS IN BAD CONDITION But City Opens All Its Main Highways--Gale on Gulf Causing Damage | True | | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/cortess-wife-flying-here.html | Cortes's Wife Flying Here | True | Wireless to THE NEW YORK TIMES. | C1B 446200 |
| 1940-02-17 | 1940-02-17 | https://www.nytimes.com/1940/02/17/archives/boston-symphony-plays-dindy-work-b-flat-composition-is-part-of-an.html | BOSTON SYMPHONY PLAYS D'INDY WORK; B Flat Composition Is Part of an All-French Program at Carnegie Hall DEBUSSY PIECE IS GIVEN 'L'Apres-midi d'un Faun' is Presented in Second Half With Ravel and Faure | True | By Olin Downes | C1B 446200 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/jersey-is-winning-new-york-industry-this-state-the-chief-loser-as.html | JERSEY IS WINNING NEW YORK INDUSTRY; This State the Chief Loser as Neighbor Gains 5,582 New Concerns in 4 Years Chiefly From New York Where Plants Located INDUSTRIAL HAVEN OFFERED IN JERSEY Reasons for Moving Listed Governor Aids Project | True | By Russell B. Porter Special To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mlaughry-to-coach-eastern-allstars-replaces-sutherland-in-charge-of.html | M'LAUGHRY TO COACH EASTERN ALL-STARS; Replaces Sutherland in Charge of Collegians for Game Here | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/will-train-teachers-for-problem-child-city-college-clinic-prepares.html | Will Train Teachers For 'Problem Child'; City College 'Clinic' Prepares Shift in Its Work | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/wheat-resistant-to-selling-in-pit-chicago-traders-who-looked-for.html | WHEAT RESISTANT TO SELLING IN PIT; Chicago Traders, Who Looked for Reaction After Rise, Find the Grain Stubborn MILLS ACTIVE AS TAKERS Commission Houses Also Ab- sorb Early Dip--Outside Interest Is Broad | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/motors-and-motor-men-lighter-buses-and-trucks-items-here-and-there.html | MOTORS AND MOTOR MEN; Lighter Buses and Trucks Items Here and There | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/parsifal-performance-to-aid-the-diet-kitchen-association-among.html | 'Parsifal' Performance to Aid The Diet Kitchen Association; AMONG THOSE ASSISTING IN BENEFITS FOR DIET KITCHEN AND JUNIOR LEAGUE | True | Phyfe | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/7-ships-crews-saved-altmark-had-most-of-men-who-were-on-craft-graf.html | 7 SHIPS CREWS SAVED; Altmark Had Most of Men Who Were on Craft Graf Spee Sank | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/observe-milestone-of-workmens-compensation-insurance.html | OBSERVE MILESTONE OF WORKMEN'S COMPENSATION INSURANCE | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/homes-brightened-by-repair-loans-funds-have-given-10000000-persons.html | HOMES BRIGHTENED BY REPAIR LOANS; Funds Have Given 10,000,000 Persons More Comforts, Says FHA Administrator WORKERS ALSO BENEFITED One Billion Dollars Advanced for Living Improvements Since June, 1934 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/parties-at-nassau.html | PARTIES AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/festivals-and-premieres.html | FESTIVALS AND PREMIERES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/forum-on-job-insurance.html | Forum on Job Insurance | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/latour-sets-record-in-bob-competition-timed-in-45358-for-twoman.html | LATOUR SETS RECORD IN BOB COMPETITION; Timed in 4:53.58 for Two-Man Test at Lake Placid Course | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/backs-war-aid-work-mrs-lehman-becomes-sponsor-for-save-the-children.html | BACKS WAR AID WORK; Mrs. Lehman Becomes Sponsor for Save the Children Group | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/afghan-envoy-to-turks-recalled.html | Afghan Envoy to Turks Recalled | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/plan-bridgeport-meeting.html | Plan Bridgeport Meeting | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rally-for-press-group-speakers-are-named-for-luncheon-of-womens.html | Rally for Press Group; Speakers Are Named for Luncheon of Women's Club Saturday | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/medals-for-heroism-awarded-by-finland-carl-von-haartman-decorated.html | MEDALS FOR HEROISM AWARDED BY FINLAND; Carl von Haartman Decorated --'King of Lapland' Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nyu-fencers-beat-ccny.html | N.Y.U. Fencers Beat C.C.N.Y. | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yangtze-promise-held-not-binding-japanese-foreign-minister-tells.html | YANGTZE PROMISE HELD NOT BINDING; Japanese Foreign Minister Tells Diet Committee It Was Predecessor's Plan GUIDE FOR WANG ADMITTED Chief of China Affairs Board Indicates Willingness to Deal With Chiang Kai-shek | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/on-the-local-horizon-reginald-marsh-states-a-point-of-view-william.html | ON THE LOCAL HORIZON; Reginald Marsh States a Point of View-- William Gropper, Don Freeman, Others | True | By Edward Alden Jewell | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/appraising-land-acquired-by-city-h-meltzer-says-damage-value-to.html | APPRAISING LAND ACQUIRED BY CITY; H. Meltzer Says Damage Value to Owner Depends Upon Property Use FACTORS TO BE WATCHED Municipal Official Points Out Procedure Necessary Under Condemnation | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/london-money-market-steady.html | London Money Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-lopezdiaz-becomes-a-bride-she-is-married-in-st-pauls-riverside.html | Miss Lopez-Diaz Becomes a Bride; She Is Married in St. Paul's, Riverside, Greenwich, Conn., To Carl N.B. Dixon | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/seeks-engineering-building.html | Seeks Engineering Building | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/wicks-bill-is-criticized-civil-service-commissioner-calls-measure.html | WICKS BILL IS CRITICIZED; Civil Service Commissioner Calls Measure 'Unworkable' | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/foes-of-trade-pacts-restrict-objective-will-seek-requirement-for.html | FOES OF TRADE PACTS RESTRICT OBJECTIVE; Will Seek Requirement for Congress Approval in Future | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/aflcio-peace-urged-by-clergy-representatives-of-catholic-protestant.html | A.F.L.-C.I.O. PEACE URGED BY CLERGY; Representatives of Catholic, Protestant and Jewish Groups Make Appeal MEDIATION IS OFFERED Labor Is Asked to Use Same Methods of Negotiation It 'Demands of Employer' | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yale-beats-harvard-at-squash-racquets-varsity-gains-6to3-victory.html | YALE BEATS HARVARD AT SQUASH RACQUETS; Varsity Gains 6-to-3 Victory and Freshmen Win by 4-1 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-tale-of-ireland-latest-works-of-fiction.html | A Tale of Ireland; Latest Works of Fiction | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-chronicle-of-peasant-lives.html | A Chronicle of Peasant Lives | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/newtown-takes-10th-in-row.html | Newtown Takes 10th in Row | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/paintings-to-aid-french-exhibition-will-be-presented-in-the.html | Paintings to Aid French; Exhibition Will Be Presented in the Interests of Relief Fund | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/medical-society-leases-rents-floor-in-madison-ave-research.html | MEDICAL SOCIETY LEASES; Rents Floor in Madison Ave. Research Institute Building | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/reich-press-irate-most-bestial-attack-on-unarmed-germans-is-charged.html | REICH PRESS IRATE; 'Most Bestial Attack' on Unarmed Germans Is Charged in Berlin OSLO AMENDS DEMANDED Unrestricted U-Boat War Is Indicated by Decision to Ignore London Pact | True | By C. Brooks Peters Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/altmark-fight-likened-to-broke-incident-of-17.html | Altmark Fight Likened To Broke Incident of '17 | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/son-born-to-edwin-thornes.html | Son Born to Edwin Thornes | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/notes-for-the-traveler-interest-in-the-east-indies-is-growing-salt.html | NOTES FOR THE TRAVELER; Interest in the East Indies Is Growing--Salt Lake City Skiing--Peru Harvest | True | By Diana Rice | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/war-exports.html | WAR EXPORTS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/finns-doom-seen-without-vast-aid-at-least-100000-men-at-once-called.html | FINNS' DOOM SEEN WITHOUT VAST AID; At Least 100,000 Men at Once Called Their Greatest Need to Hold Off Russians FIGHTER PLANES PUT NEXT More Guns and Ammunition Also Held Vital--Soviet Army Found Improving | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/aviation-school-turns-away-500-learning-the-mechanics-of-aviation.html | Aviation School Turns Away 500; LEARNING THE MECHANICS OF AVIATION | True | By Benjamin Fine | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/plight-of-capitals-national-symphony-after-nine-seasons-orchestra.html | PLIGHT OF CAPITAL'S NATIONAL SYMPHONY; After Nine Seasons Orchestra Lacks Financing to Continue Its Concerts | True | By Delbert Clark Washington. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sectional-rivalry-to-mark-busy-year-important-eastern-meetings.html | SECTIONAL RIVALRY TO MARK BUSY YEAR; Important Eastern Meetings, Tests in Western Circuit Set for Retrievers MANY DATES ARE LISTED A.K.C. Figures Reveal Record Total of Dogs Benched at Shows During 1939 Carlisle Event in Spring Opener at Rolling Rock 85,215 in Regular Classes Boston Show on Today | True | By Henry R. Ilsley | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-jane-dryfoos-married.html | Miss Jane Dryfoos Married | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-radio-studios-of-modern-design-old-vanderbilt-property-in-52d.html | NEW RADIO STUDIOS OF MODERN DESIGN; Old Vanderbilt Property in 52d St. to Be Windowless Up to Sixth Floor NEW RADIO STUDIOS OF MODERN DESIGN Rooms Elliptical in Shape | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/time-is-found-ripe-to-do-something-about-weather.html | Time Is Found Ripe to Do Something About Weather | True | GEORGE F. SALMON. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/junior-assembly-meets.html | Junior Assembly Meets | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/group-marks-15th-year-confederacy-daughters-plan-event-in-greenwich.html | Group Marks 15th Year; Confederacy Daughters Plan Event in Greenwich Today | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/viewpoint-on-education-need-is-held-obvious.html | Viewpoint on Education; Need Is Held Obvious | True | By W.a. MacDonald | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-birdseye-view-america-is-seen-as-a-great-music-hall-by-the.html | A BIRDSEYE VIEW; America Is Seen as a Great Music Hall By the Air-Minded Mr. Kostelanetz | True | By Orrin E. Dunlap Jr. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/martin-thanks-moore-refers-to-proposed-moving-of-stock-exchange-to.html | MARTIN THANKS MOORE; Refers to Proposed Moving of Stock Exchange to New Jersey | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/to-appeal-loan-tax-savings-group-to-take-states-levy-to-supreme.html | TO APPEAL LOAN TAX; Savings Group to Take State's Levy to Supreme Court | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/legislative-study-voters-objective-league-leaders-off-tomorrow-for.html | Legislative Study Voters' Objective; League Leaders Off Tomorrow for 2-Day Meeting With Albany Officials | True | Times Studio | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/15500-will-battle-snow-in-city-today-3000-extras-to-aid-regular.html | 15,500 WILL BATTLE SNOW IN CITY TODAY; 3,000 Extras to Aid Regular Force of 12,500—Mayor 'Takes Chance' on Storm CAREY'S PLEA UNAVAILING La Guardia Field Cleared-- Texas Highway Department Fights 8-Foot Drifts | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/canada-engngeid-in-a-vital-choice-governor-general.html | CANADA ENGAGEID IN A VITAL CHOICE; GOVERNOR GENERAL? | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/offers-suggestions-to-ease-moratorium-an-gitterman-favors-commis.html | OFFERS SUGGESTIONS TO EASE MORATORIUM; A.N. Gitterman Favors Commis- sion as Regulatory Body | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/3000000-ship-launched-delorleans-will-run-from-gulf-to-south.html | $3,000,000 SHIP LAUNCHED; Delorleans Will Run From Gulf to South America's East Coast | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/owen-in-red-sox-fold-utility-infielder-signs-contract-pirates.html | OWEN IN RED SOX FOLD; Utility Infielder Signs Contract --Pirates Release Rookie | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-reviewers-notebook-brooklyn-museum-shows-prints-by-manet-other.html | A REVIEWER'S NOTEBOOK; Brooklyn Museum Shows Prints by Manet --Other Recently Opened Exhibitions | True | By Howard Devree | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fishing-in-indoor-pool-yesterday.html | Fishing in Indoor Pool Yesterday | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/peace-terms-the-allied-and-german-formulas-he-is-determined-the.html | PEACE TERMS: THE ALLIED AND GERMAN FORMULAS; HE IS DETERMINED THE BERLIN VIEW Nazis Committed to Realizing Four Major Objectives in Their 'World Mission' For End of British Power For "Colonial Possessions" On Peace Chances | True | By Raymond Daniell Wireless To the New York Times.times Wide Worldby Otto D. Tolischus Wireless To the New York Times.times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yale-vanquishes-dartmouth-sextet-eli-skaters-triumph-by-64-army.html | YALE VANQUISHES DARTMOUTH SEXTET; Eli Skaters Triumph by 6-4-- Army Turns Back Green at Basketball, 44-36 YALE VANQUISHES DARTMOUTH SEXTET Injured Players Return Army Keeps Fighting | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/more-young-fliers.html | MORE YOUNG FLIERS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/urges-wpa-survey-of-water-leakage-merchants-association-asks-400.html | URGES WPA SURVEY OF WATER LEAKAGE; Merchants Association Asks 400 Inspectors Be Assigned to House-to-House Canvass SHORTAGE HELD SERIOUS Search for Leaking Fixtures Proposed to Guard Against Failure of Rainfall | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/assembly-plans-revue-junior-jollities-will-be-offered-in-yonkers-on.html | Assembly Plans Revue; 'Junior Jollities' Will Be Offered in Yonkers on March 8 and 9 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/off-to-florida.html | OFF TO FLORIDA | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/survey-finished-on-student-aid-juries-decide-counseling-leads-in.html | Survey Finished On Student Aid; Juries Decide Counseling Leads In Ten Types of College Personnel Work Educators Approve Results Five Practices Are Opposed | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-smith-to-be-wed-alumna-of-rochester-will-be-the-bride-of-riley.html | Miss Smith to Be Wed; Alumna of Rochester Will Be the Bride of Riley H. Richards | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/affirms-aim-of-bulgaria-foreign-minister-popoff-says-nation-stands.html | AFFIRMS AIM OF BULGARIA; Foreign Minister Popoff Says Nation Stands for Peace | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/marriage-of-figaro-revival-herbert-graf-bases-his-stage-production.html | 'MARRIAGE OF FIGARO' REVIVAL; Herbert Graf Bases His stage Production of Mozart Opera at Metropolitan on First Edition of da Ponte Libretto | True | By Olin Downes | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/temple-sets-back-navy-five-by-4329-musi-and-snyder-leaders-in-drive.html | TEMPLE SETS BACK NAVY FIVE BY 43-29; Musi and Snyder Leaders in Drive That Brings Victory in the Second Session DARTMOUTH TAKES SWIM Vanquishes Annapolis Rivals by 40-35--Middie Fencers, Boxers, Matmen Win | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/deweys-righthand-woman-the-daughter-of-mark-hanna-in-the-midst-of-a.html | DEWEY'S RIGHT-HAND WOMAN; The daughter of Mark Hanna, in the midst of a new battle, looks back over forty-five years of our political history. | True | By S.j. Woolf | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bioff-extradition-approved-by-olson-californias-governor-rejects.html | BIOFF EXTRADITION APPROVED BY OLSON; California's Governor Rejects Labor Leader's Appeal He Has Rehabilitated Himself ARREST ORDERED AT ONCE Unionist Will Serve '22 Illinois Sentence--He Blames Enemies of His Organization Governor Unmoved by Pleas Illinois Prosecutor Acts at Once | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fordham-defeats-nyu-swimmers-takes-400yard-relay-to-gain-4035.html | FORDHAM DEFEATS N.Y.U. SWIMMERS; Takes 400-Yard Relay to Gain 40-35 Victory--Mallon of Rams First in 440 VIOLETS HAVE EARLY LEAD But They Are Beaten in Final Event and Suffer Fourth Straight Reverse | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cardiff-victor-at-rugby.html | Cardiff Victor at Rugby | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nominated-by-junior-leagues-of-america.html | NOMINATED BY JUNIOR LEAGUES OF AMERICA | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/will-a-new-weapon-win-the-war-rumors-of-black-magic-that-will-turn.html | WILL A "NEW WEAPON" WIN THE WAR?; Rumors of black magic that will turn the tide of battle are current--but the practical inventions evolve slowly. | True | By Waldemar Kaempffert | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/warp-and-woof.html | Warp and Woof | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/swarthmore-in-front-quintet-wins-9th-game-in-row-halting-lehigh-50.html | SWARTHMORE IN FRONT; Quintet Wins 9th Game in Row, Halting Lehigh, 50 to 36 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/swedens-position-defended.html | Sweden's Position Defended | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/says-wpa-aids-trade-120000000-a-month-harrington-estimates-spending.html | SAYS WPA AIDS TRADE $120,000,000 A MONTH; Harrington Estimates Spending of Wages of 2,250,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-summaries-track-events.html | The Summaries; TRACK EVENTS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-dance-revue-style-robert-alton-and-two-for-the-show-recitals-of.html | THE DANCE: REVUE STYLE; Robert Alton and 'Two for the Show' -- Recitals of the Week and After Programs of the Week | True | By John Martin | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-10-no-title-an-extension-adapter.html | Article 10 -- No Title; An Extension Adapter | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/chestnut-chefs.html | CHESTNUT CHEFS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rev-john-j-byrne-rites-bishop-donahue-is-celebrant-of-mass-for.html | REV. JOHN J. BYRNE RITES; Bishop Donahue Is Celebrant of Mass for World War Chaplain | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/many-are-hosts-in-palm-beach-robert-mcc-butts-fete-mrs-j-kimbark.html | Many Are Hosts in Palm Beach; Robert McC. Butts Fete Mrs. J. Kimbark Howell and Noah MacDowells Jr. at Party Frank Hendersons Entertain Others Who Gave Parties | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ousts-itu-in-san-francisco.html | Ousts I.T.U. in San Francisco | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nazi-envoy-returns-to-finland.html | Nazi Envoy Returns to Finland | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/opposes-alteration-in-mortgage-act-ij-riker-holds-conditions-do-not.html | OPPOSES ALTERATION IN MORTGAGE ACT; I.J. Riker Holds Conditions Do Not Warrant Change in Law | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bigger-ship-in-nassau-run-alleghany-to-replace-the-kent-beginning.html | BIGGER SHIP IN NASSAU RUN; Alleghany to Replace the Kent Beginning Feb. 26 | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/writing-contemporary-history-the-author-of-only-yesterday-and-since.html | Writing Contemporary History; The Author of "Only Yesterday" and "Since Yesterday" Talks About the Methods He Employed | True | By Robert van Gelder | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/herman-rauschnings-talks-with-hitler-conversations-with-hitler.html | Herman Rauschning's Talks With Hitler; Conversations With Hitler | True | By Ferdinand Kuhn Jr. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/italy-hails-mexican-deal-sees-oil-needs-met-by-1000000-barrels-in.html | ITALY HAILS MEXICAN DEAL; Sees Oil Needs Met by 1,000,000 Barrels in Barter Plan | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/young-washington-latest-works-of-fiction.html | Young Washington; Latest Works of Fiction | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/painting-cracks-in-wood.html | Painting Cracks in Wood | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/caa-pilot-rescued-from-alaska-canyon-benton-davis-was-trapped-in.html | CAA PILOT RESCUED FROM ALASKA CANYON; Benton Davis Was Trapped in Crashed Plane 24 Hours | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/concerning-sherlock-holmes-and-dr-watson.html | Concerning Sherlock Holmes and Dr. Watson | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cleveland-continues-to-support-the-theatre-despite-relief-crises.html | CLEVELAND CONTINUES TO SUPPORT THE THEATRE; Despite Relief Crises, Box Offices Show a Forty Per Cent Rise | True | CLEVELAND By William F. McDermott | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/home-owning-data-will-go-to-nation-radio-booklets-and-exhibits-will.html | HOME OWNING DATA WILL GO TO NATION; Radio, Booklets and Exhibits Will Be Employed | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/film-premiere-to-aid-soldiers-of-france-debutantes-lend-help-to.html | Film Premiere to Aid Soldiers of France; Debutantes Lend Help to Party At 'The Baker's Wife' Feb. 26 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/records-famous-voices-bernhardt-and-gladstone-among-those-on.html | RECORDS: FAMOUS VOICES; Bernhardt and Gladstone Among Those on Disks--Recent Releases | True | By Gama Gilbert | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/youth-hits-parimutuel-miss-marion-odell-again-heads-state-christian.html | YOUTH HITS PARI-MUTUEL; Miss Marion Odell Again Heads State Christian Conference | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/argentinas-wheat-crop-smallest-in-27-years-with-corn-likely-to-be.html | ARGENTINA'S WHEAT CROP; Smallest in 27 Years, With Corn Likely to Be High Record | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/jackson-for-bill-making-us-suable-law-barring-common-tort-claims-is.html | JACKSON FOR BILL MAKING U.S. SUABLE; Law Barring Common Tort Claims Is Cumbersome and Unfair, He Tells Congress Measure 'a Matter of Justice,' Attorney General Writes the Judiciary Chairmen | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rubber-dominates-staples-in-europe-strength-however-is-doubted.html | RUBBER DOMINATES STAPLES IN EUROPE; Strength, However, Is Doubted Unless There Is a Widening of War Area TIN AGAIN NEAR NORMAL British Paper Prices Face a Further Increase--Consump- tion Is Cut 50 to 60% | True | By Henry Heyman Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/british-insurance-fund-ready.html | British Insurance Fund Ready | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/lawrenceville-in-front-beats-poly-prep-five-by-4832-peddie-and.html | LAWRENCEVILLE IN FRONT; Beats Poly Prep Five by 48-32-- Peddie and Blair Win | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/spring-goods-open-well-but-the-consumer-response-here-is-nipped-by.html | SPRING GOODS OPEN WELL; But the Consumer Response Here Is Nipped by Blizzard | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-end-of-a-daydream-the-filmarte-passes.html | THE END OF A DAYDREAM; The Filmarte Passes | True | JEAN H. LENAUER, | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/adelphi-academy-party.html | Adelphi Academy Party | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/russian-advance-hailed-in-moscow-capture-of-finns-blockhouse-by.html | RUSSIAN ADVANCE HAILED IN MOSCOW; Capture of Finns' Blockhouse by Battalion Is Extolled as Historic Feat UNIT GETS HIGHEST AWARD Excited Account of Storming of Defense Line Tells of Use of Finnish Guns | True | By Walter Duranty Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-berry-chosen-39-humanitarian-founder-of-georgia-schools-for.html | MISS BERRY CHOSEN '39 HUMANITARIAN; Founder of Georgia Schools for Poor Children Is Honored by the Variety Clubs STARTED IN A LOG CABIN In 38 Years 10,000 Have Been Educated, Only 8 Per Cent Paying Any of Costs | True | Times Studio, 1931 | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/tuning-in-on-europe-nations-at-war-label-their-broadcasts-to-avoid.html | TUNING IN ON EUROPE; Nations at War Label Their Broadcasts To Avoid Radio Masquerade | True | By W.t. Arms | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/218-at-manhattan-go-on-deans-list-first-honors-go-to-66-for.html | 218 at Manhattan Go On Dean's List; First Honors Go to 66 for Academic Distinction In Fall Semester | True | Chidnoff | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-scripts.html | NEW SCRIPTS | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mr-lows-penversus-the-sword-the-british-cartoonist-explains-his-job.html | MR. LOW'S PEN--VERSUS THE SWORD; The British cartoonist explains his job in wartime and holds that lampooning the war lords and defending the "decencies of life" are both part of it. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/specify-81-shot-triumphs-at-santa-anita-as-entry-of-seabiscuit-and.html | Specify, 8-1 Shot, Triumphs at Santa Anita As Entry of Seabiscuit and Kayak II Trails; BARONI'S SPECIFY VICTOR ON COAST | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/holc-homes-bought-jp-day-sold-100-queens-and-brooklyn-houses-last.html | HOLC HOMES BOUGHT; J.P. Day Sold 100 Queens and Brooklyn Houses Last Year | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bridge-eastern-championships-next-tournament-play-opens-saturday3.html | BRIDGE: EASTERN CHAMPIONSHIPS NEXT; Tournament Play Opens Saturday--3 Hands When No Trump Succeeded A "Grand Coup" Faulty Playing by Experts | True | By Albert H. Morehead | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/scans-city-victory-on-tax-for-relief-gn-nelson-reviews-supreme.html | SCANS CITY VICTORY ON TAX FOR RELIEF; G.N. Nelson Reviews Supreme Court's Ruling for Levy Here on Personal Property NOT INTERSTATE TRADE Justices Distinguish BerwindWhite Coal Case From OthersUnder Commerce Clause Provisions of Law Previous Decisions Cited Interstate Phase Considered SCANS CITY VICTORY ON TAX FOR RELIEF | True | By Godfrey N. Nelson | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/news-around-the-studios.html | NEWS AROUND THE STUDIOS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/princeton-defeats-army-at-polo-1312-tigers-victors-at-squadron-a.html | PRINCETON DEFEATS ARMY AT POLO, 13-12; Tigers Victors at Squadron A Armory After 3 Minutes of Overtime Play ROMFH'S GOAL IS DECISIVE Yale's Smooth Trio Rides to a 22-to-7 Conquest of New York A.C. Combination | True | By Robert F. Kelley | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/attempt-to-wreck-us-schools-is-seen-dr-lefkowitz-urges-exposure-of.html | ATTEMPT TO WRECK U.S. SCHOOLS IS SEEN; Dr. Lefkowitz Urges Exposure of 'Enemies of Education' | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/revolutionary-estate-is-sold.html | Revolutionary Estate Is Sold | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/keep-up-peace-clubs-briton-urges-butler-lord-cecil-asks-that-work.html | KEEP UP PEACE CLUBS, BRITON URGES BUTLER; Lord Cecil Asks That Work of International Groups Go On | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/peace-league-to-convene-mayor-to-speak-at-dinner-of-state-unit-here.html | Peace League to Convene; Mayor to Speak at Dinner of State Unit Here on Tuesday | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/manhattan-loans-low-in-january-new-mortgages-on-realty-in-this.html | MANHATTAN LOANS LOW IN JANUARY; New Mortgages on Realty in This Borough Declined to $1,969,427 Last Month | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/tour-of-yellowstone-park-may-be-visited-in-only-two-and-a-half-days.html | TOUR OF YELLOWSTONE; Park May Be Visited in Only Two and a Half Days Now | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nyma-first-in-swim.html | N.Y.M.A. First in Swim | True | Special to THE NEW YORK TIMES | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/church-group-to-give-party.html | Church Group to Give Party | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/british-turn-down-norways-protest-envoy-is-told-the-government-has.html | BRITISH TURN DOWN NORWAY'S PROTEST; Envoy Is Told the Government Has No Apologies to Make for Raid on Altmark ACTION IS DECLARED LEGAL Persistent Acts of Warfare in Norwegian Waters Are Laid to the Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/seeks-improved-interne-training-in-medical-work-columbia-dean.html | Seeks Improved Interne Training In Medical Work; Columbia Dean Rappleye Urges Schools, State and Hospitals to Aid Plan | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-poems-by-auden-and-macneice-two-revealing-volumes-by-writers.html | New Poems by Auden And MacNeice; Two Revealing Volumes by Writers Who Possess Unusual Gifts | True | By Peter Monro Jack | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-strange-friendship.html | A Strange Friendship | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/trade-agreements-high-court-ruling-regarded-as-important.html | Trade Agreements; High Court Ruling Regarded as Important | True | JOHN DAY LARKIN. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sale-of-club-approved-mandel-chicagoan-new-owner-of-detroit.html | SALE OF CLUB APPROVED; Mandel, Chicagoan, New Owner of Detroit Football Lions | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ceramic-collection-auctioned.html | Ceramic Collection Auctioned | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/penn-ac-five-victor.html | Penn A.C. Five Victor | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/britain-is-warned-exports-are-vital-hoare-says-victory-depends-on.html | BRITAIN IS WARNED EXPORTS ARE VITAL; Hoare Says Victory Depends on Ability to Buy War Supplies With Her Foreign Trade CHATFIELD PRAISES NAVY Asserts Command of the Sea Insures Holding of Empire-- Hints at New Allies Emphasizes Need for Economy Reviews Changes in Wales | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/danube-ice-jam-defies-200lb-yugoslav-bombs.html | Danube Ice Jam Defies 200-Lb. Yugoslav Bombs | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/8-numbers-on-1-record-is-new-german-invention.html | 8 Numbers on 1 Record Is New German Invention | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sale-and-style-show-to-be-held-tuesday-will-give-support-to.html | Sale and Style Show to Be Held Tuesday Will Give Support to Children's Agencies; Large Group Will Serve as Manikin Committee for Charities Aid and Bethlehem Nursery | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/denies-levy-for-rescue-japanese-ship-captain-replies-to-philippine.html | DENIES LEVY FOR RESCUE; Japanese Ship Captain Replies to Philippine Charges | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/de-capriles-wins-with-foils.html | De Capriles Wins With Foils | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/link-nazis-and-soviet-educators-trace-the-similarities-in-both.html | LINK NAZIS AND SOVIET; Educators Trace the Similarities in Both Governments | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/important-skiing-fixtures-mark-crowded-winter-sports-calendar.html | Important Skiing Fixtures Mark Crowded Winter Sports Calendar; SKIERS SLATED TO COMPETE AT MONT TREMBLANT TODAY | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sets-new-swim-record.html | Sets New Swim Record | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/air-groups-clash-on-blind-landing-controversy-over-portable-and.html | AIR GROUPS CLASH ON BLIND LANDING; Controversy Over Portable and Fixed Systems in Civil Use Involves Defense Program CAA CONTRACT UNDER FIRE Losing Bidder on Indianapolis Installation Asks an Inquiry, Alleging Contract Changes Clashes Mark Installations Question of Economy Raised | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/60cent-estate-in-court-cash-from-sale-of-a-seamans-belongings.html | 60-CENT ESTATE IN COURT; Cash From Sale of a Seaman's Belongings Bothers Official | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-disney-books.html | The Disney Books | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/junior-prom-at-vassar-adelaide-townsend-of-pelham-is-chairman-of.html | Junior Prom at Vassar; Adelaide Townsend of Pelham Is Chairman of Annual Dance | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Emile Marcovitch, ParisApedaMaurice Seymour | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/group-fights-for-harvey-committee-for-republican-integrity-opens.html | GROUP FIGHTS FOR HARVEY; Committee for Republican Integrity Opens Headquarters | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ftcdealer-bill-in-poll-wide-vote-on-patman-plan-starts-soongraham.html | FTC-DEALER BILL IN POLL; Wide Vote on Patman Plan Starts Soon-- Graham to Vary Prices | True | By William C. Callahan | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/heard-on-and-off-the-air.html | HEARD ON AND OFF THE AIR | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/red-drive-ushers-in-new-phase-in-finland-more-and-bettertrained.html | RED DRIVE USHERS IN NEW PHASE IN FINLAND; More and Better-Trained Troops Are Now Attacking, but present Battle Is Not Expected to Be Decisive | True | By Hanson W. Baldwin | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/washington-kin-in-race-army-lieutenant-acts-to-run-for-holts-senate.html | WASHINGTON 'KIN' IN RACE; Army Lieutenant Acts to Run for Holt's Senate Seat | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/uruguay-curbs-interned-nazis.html | Uruguay Curbs Interned Nazis | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/peace-move-is-spurred-200000-catholic-daughters-are-urged-to-aid.html | PEACE MOVE IS SPURRED; 200,000 Catholic Daughters Are Urged to Aid Pope's Efforts | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/japanese-to-guard-liners.html | Japanese to Guard Liners | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/asks-state-inquiry-on-prison-policies-mahoney-drafts-senate.html | ASKS STATE INQUIRY ON PRISON POLICIES; Mahoney Drafts Senate Resolution for Full Investigationof Rising CostsCALLS BOARDS EFFICIENTBut He Suggests Liberalizationof Laws to Speed Readjustments for Offenders | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rabenold-trial-starts-feb-26.html | Rabenold Trial Starts Feb. 26 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/columbia-to-stage-satire-on-dictator-reelection-of-roosevelt-will.html | COLUMBIA TO STAGE SATIRE ON DICTATOR; Re-election of Roosevelt Will Be Theme of Show | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/green-asserts-cio-asks-nlrb-tyranny-adoption-of-penalty-clauses.html | GREEN ASSERTS C.I.O. ASKS NLRB TYRANNY; Adoption of Penalty Clauses Would Give Something to 'Write About to Moscow' DEFEAT OF MOVE FORECAST A.F.L. Leader at Republican Luncheon Assails Lobbying by the Labor Board | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/100th-year-of-stamps-miniature-for-centenary-is-frowned-upon-by.html | 100TH YEAR OF STAMPS; Miniature for Centenary Is Frowned Upon by Philatelists Attitude of Washington The Plan at Present A Cachet for MacDowell Washington Covers Civil War Item Wanted Finnish Stamps Sold | True | By Kent B. Stiles | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/apartment-trend-strong-in-jersey-oranges-and-maplewood-are-expected.html | APARTMENT TREND STRONG IN JERSEY; Oranges and Maplewood Are Expected to Relax Zoning to Meet the Demand SMALL HOMES PLENTIFUL Rise in Sales Shown in the Multiple Listing Index Expected to Continue | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/lehigh-coal-earns-1c-a-share-in-year-income-in-1939-amounted-to.html | LEHIGH COAL EARNS 1C A SHARE IN YEAR; Income in 1939 Amounted to $18,674, Against a Loss of $46,815 in 1938 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/railfare-tryouts-halted-by-the-icc-departure-from-1920-tariffs-is.html | RAIL-FARE TRYOUTS HALTED BY THE I.C.C.; Departure From 1920 Tariffs Is Seen in 2-Cent Order to the Eastern Roads COACH-TRAVEL CONTRASTS Popularity in South on 1 c a Mile Basis and Long-Ride Situations Analyzed | True | By L.b.n. Gnaedinger | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/entracte-in-the-north-sea-dramaan-egg-is-laid-to-trap-a-uboat.html | ENTR'ACTE IN THE NORTH SEA DRAMA--AN "EGG" IS LAID TO TRAP A U-BOAT | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/judge-florence-allen-interprets-the-constitution-she-is-proccupied.html | Judge Florence Allen Interprets the Constitution; She Is Proccupied With the Possibility That We May Be Involved in War | True | By John Corbin | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/many-caa-fliers-solo-105-students-of-8-colleges-in-this-area-have.html | MANY CAA FLIERS SOLO; 105 Students of 8 Colleges In This Area Have Flown Alone Some Train on Seaplanes | True | By Emanuel Perlmutternudy Arnold | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/race-test-for-fortune-tellers.html | Race Test for Fortune Tellers | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sports-of-the-times-checking-into-the-boards.html | Sports of the Times; Checking Into the Boards | True | By John Kieran | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-bomber-for-army.html | NEW BOMBER FOR ARMY | True | By James Bassett | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/prizes-bestowed-for-camera-studies-astoria-youth-wins-top-award-in.html | PRIZES BESTOWED FOR CAMERA STUDIES; Astoria Youth Wins Top Award in School Contest | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rail-line-reported-bombed.html | Rail Line Reported Bombed | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/margaret-devereux-a-bride.html | Margaret Devereux a Bride | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ridgewood-winner-in-polo-match-1310-beats-governors-island-trio.html | RIDGEWOOD WINNER IN POLO MATCH, 13-10; Beats Governors Island Trio-- Montclair Triumphs | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/britons-acclaim-men-off-altmark-huge-crowds-greet-destroyer-cossack.html | BRITONS ACCLAIM MEN OFF ALTMARK; Huge Crowds Greet Destroyer Cossack at Leith to Cheer 'Hell Ship' Prisoners PLANES AVERT DISASTER R.A.F. Escort Spots 4 Mines in Ship's Course and Signals Change in Nick of Time | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-french-film-series-tourist-bureau-has-movies-of-city-and.html | A FRENCH FILM SERIES; Tourist Bureau Has Movies of City and Countryside | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yales-swimmers-top-columbia-6213-elis-annex-8-of-nine-events-in.html | YALE'S SWIMMERS TOP COLUMBIA, 62-13; Elis Annex 8 of Nine Events in Their Third Consecutive Eastern League Victory | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/princeton-downs-columbia-quintet-tigers-take-league-contest-in-late.html | PRINCETON DOWNS COLUMBIA QUINTET; Tigers Take League Contest in Late Drive, 43 to 41 -- Nassau Swimmers Win | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/paris-shows-novelty-furs-checks-and-tartans-done-in-variety-of.html | Paris Shows Novelty Furs; Checks and Tartans Done in Variety of Skins-- Talbot Presents White Grosgrain Homburg Glamorous Pajamas | True | By Kathleen Cannell Special To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/in-midsouth-horse-show-friday-at-southern-pines.html | IN MIDSOUTH; Horse Show Friday At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/exchess-champion-killed-in-collision-harold-morton-loses-life-as.html | EX-CHESS CHAMPION KILLED IN COLLISION; Harold Morton Loses Life as Auto Hits Truck Near Carroll, Iowa I.A. HOROWITZ INJURED Little Hope Held for Recovery of the Editor of The Chess Review | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/glee-club-to-give-concert.html | Glee Club to Give Concert | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/utility-asks-exemption-west-penn-power-files-with-sec-on-proposed.html | UTILITY ASKS EXEMPTION; West Penn Power Files With SEC on Proposed Financing | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/news-of-markets-in-european-cities-dutch-stocks-dull-on-bourse-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dutch Stocks Dull on Bourse in Amsterdam on War News --U.S. List Firm DECLINE IN THE GUILDER Pound Up to 7.46 -- Berlin Securities Trading Heavier, Prices Stronger | True | Wireless to THE NEW YORK TIMES | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/pmc-crushes-cornell-polo-squad-triumphs-by-2111-spurrier-making-9.html | P.M.C. CRUSHES CORNELL; Polo Squad Triumphs by 21-11, Spurrier Making 9 Goals | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/jaffrey-carnival.html | JAFFREY CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/home-builders-get-acreage-in-nassau-new-buildings-in-city-showing.html | HOME BUILDERS GET ACREAGE IN NASSAU; NEW BUILDINGS IN CITY SHOWING USE OF MODERN IDEAS IN PLANNING AND DESIGN | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nickel-on-us-ship-seized.html | Nickel on U.S. Ship Seized | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rough-diamond-closes-fast-to-annex-new-orleans-handicap-in-photo.html | Rough Diamond Closes Fast to Annex New Orleans Handicap in Photo Finish; FIFTH IN ROW GOES TO TROUTT RACER Rough Diamond Defeats Endy, With Spillway Third Under Wire at Fair Grounds PAY-OFF IS $12.40 FOR $2 Uneasy Looms as Winner Till He Falters in Final Stages of Mile and 70 Yards | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/two-for-the-show-miniature-vaudeville-confounds-reviewer-by.html | 'TWO FOR THE SHOW'; Miniature Vaudeville Confounds Reviewer By Observing Good Taste | True | By Brooks Atkinson | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/haines-advances-in-veteran-squash-twotime-champion-reaches.html | HAINES ADVANCES IN VETERAN SQUASH; Two-Time Champion Reaches Semi-Finals With Moore, Aronsohn and Wood | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bermuda-and-other-resorts.html | BERMUDA AND OTHER RESORTS | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/us-firms-to-develop-greek-water-power-10000000-contract-calls-for.html | U.S. FIRMS TO DEVELOP GREEK WATER POWER; $10,000,000 Contract Calls for 76,000-Horsepower Project | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Cartoons at top from Ken Friedman's Carton Guide of Florida, courtesy J.J. Augustin. Photos by Triangle and Victor de Palma From F.p.g. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/polo-at-pinehurst.html | POLO AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/about.html | ABOUT-- | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/latest-books-received-history-and-biography-latest-books-received.html | Latest Books Received; History and Biography Latest Books Received Latest Books Received | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/how-the-benefits-work.html | HOW THE BENEFITS WORK | True | By Alan Corellivandamm | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/trieste-shelters-26-ships-of-reich-allies-blockade-of-adriatic.html | TRIESTE SHELTERS 26 SHIPS OF REICH; Allies' Blockade of Adriatic Virtually Strangles Trade of Port With Germany OIL TRAINS FOR GERMANY Italy Bars Use of Own Rolling Stock, but Cars of Other Nations Are Assembled | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/gets-rare-manuscript-queens-college-library-receives-gift-in-latin.html | Gets Rare Manuscript; Queens College Library Receives Gift in Latin | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/business-index-drops-again-it-is-carried-to-lowest-point-since.html | BUSINESS INDEX DROPS AGAIN; It Is Carried to Lowest Point Since First War Week by Dips in Four Components Led by Miscellaneous Carloadings, Off Contra-Seasonally | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/home-sold-at-fair-haven-nj.html | Home Sold at Fair Haven, N.J. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hunter-groups-get-wider-authority-responsibility-for-radical.html | Hunter Groups Get Wider Authority; Responsibility for Radical Speeches Placed on Them | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/style-show-for-kentucky-group.html | Style Show for Kentucky Group | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ban-rauschning-book-again.html | Ban Rauschning Book Again | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/danube-commission-agrees-on-shipping-international-body-to-discuss.html | DANUBE COMMISSION AGREES ON SHIPPING; International Body to Discuss Issues Arising From War | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/exploit-saved-norway-from-shame-keyes-says.html | Exploit Saved Norway From Shame, Keyes Says | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/at-ste-marguerite.html | AT STE. MARGUERITE | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/gasoline-rationing-explained.html | Gasoline Rationing Explained | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/300-more-czechs-held-arrests-this-month-already-exceed-december.html | 300 MORE CZECHS HELD; Arrests This Month Already Exceed December Figure | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mark-washingtons-birthday.html | Mark Washington's Birthday | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fordham-prep-prevails-3026.html | Fordham Prep Prevails, 30-26 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-too-familiar-family.html | THE TOO FAMILIAR FAMILY | True | By Frank S. Nugent | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/to-telecast-hockey.html | TO TELECAST HOCKEY | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/will-address-ort-meeting.html | Will Address ORT Meeting | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/building-at-radburn-36-new-homes-being-constructed-in-new-jersey.html | BUILDING AT RADBURN; 36 New Homes Being Constructed in New Jersey Center | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/washington-debate-over-youth.html | WASHINGTON: DEBATE OVER YOUTH | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/chorus-to-aid-music-fund-dr-edgar-stillmankelleys-work-pilgrims.html | Chorus to Aid Music Fund; Dr. Edgar Stillman-Kelley's Work 'Pilgrim's Progress,' to Be Sung | True | | C1B 446201 |
| 1940-02-18 | | https://www.nytimes.com/1940/02/18/archives/cites-limitations-to-building-rise-bank-survey-indicates-volume.html | CITES LIMITATIONS TO BUILDING RISE; Bank Survey Indicates Volume Will Show Little Change This Year Over 1939 HIGH COSTS CHIEF FACTOR Increasing Shall Home Sales Called Favorable Sign for Continued Activity | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/happy-chatham-town-one-cape-codder-at-least-finds-cause-for.html | Happy Chatham Town; One Cape Codder, at Least, Finds Cause for Rejoicing | True | HAROLD DUNBAR. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/danielss-butler-dies-miguel-ugarte-served-six-us-ambassadors-to.html | DANIELS'S BUTLER DIES; Miguel Ugarte Served Six U.S. Ambassadors to Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-propaganda-war-is-waged-on-rhine-placards-displayed-by-facing.html | A PROPAGANDA WAR IS WAGED ON RHINE; Placards Displayed by Facing Troops Are Supplemented by Use of Loudspeakers SIDES REACT DIFFERENTLY | True | By G.h. Archambault Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/watt-heads-canadian-rating.html | Watt Heads Canadian Rating | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bullion-gold.html | BULLION; Gold | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-jersey-loses-104-loan-groups-eliminations-in-1939-left-1223.html | NEW JERSEY LOSES 104 LOAN GROUPS; Eliminations in 1939 Left 1,223 Building Associations, Banking Department Says NEW FISCAL STATEMENT Recent 'Call' Requires Reports of Condition as of Dec. 31 -- First Collective Picture | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/real-estate-notes-132777142.html | REAL ESTATE NOTES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/william-j-reynolds-assistant-controller-of-public-service-corp-of.html | WILLIAM J. REYNOLDS; Assistant Controller of Public Service Corp. of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/adele-field-clark-wed-to-ja-danver-ceremony-in-churchsister-is.html | Adele Field Clark Wed to J.A. Danver; Ceremony in Church--Sister Is Bride's Only Attendant | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/party-given-in-bermuda.html | Party Given in Bermuda | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/admiralty-gives-bonus-to-wives.html | Admiralty Gives Bonus to Wives | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/food-of-indian-troops.html | FOOD OF INDIAN TROOPS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/what-russia-loses.html | WHAT RUSSIA LOSES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/talking-book-made-to-teach-blind-child-thirteen-american-schools.html | 'Talking Book' Made To Teach Blind Child; Thirteen American Schools Now Use New System | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/syracuse-annexes-state-ski-laurels-goes-to-top-in-slalom-event-and.html | SYRACUSE ANNEXES STATE SKI LAURELS; Goes to Top in Slalom Event and Holds Edge in Downhill at Clinton Meet | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/haverford-starts-relief-work-unit-selected-students-will-learn.html | Haverford Starts Relief Work Unit; Selected Students Will Learn Rehabilitation, Social Reconstruction Increase In Scope Foreseen | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/deposit-has-surplus-cuts-taxes.html | Deposit Has Surplus, Cuts Taxes | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/greta-garbo-at-nassau.html | Greta Garbo at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/7365847-income-for-us-gypsum-net-earnings-in-1939-equal-to-571-a.html | $7,365,847 INCOME FOR U.S. GYPSUM; Net Earnings in 1939 Equal to $5.71 a Share, Against $3.50 Year Before CURRENT ASSETS INCREASE Results of Operations Given by Other Corporations With Comparisons | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/banking-firms-position.html | Banking Firm's Position | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/newark-stops-upsala-five.html | Newark Stops Upsala Five | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/herbs-take-up-little-space-and-pay-well-a-conveniently-located-herb.html | Herbs Take Up Little Space and Pay Well; A CONVENIENTLY LOCATED HERB GARDEN | True | By Anna L. Newsom | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/purdue-northwestern-win.html | Purdue, Northwestern Win | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/merchants-fight-canal-toll-plan-business-group-joins-port.html | MERCHANTS FIGHT CANAL TOLL PLAN; Business Group Joins Port Association to Protest Proposed Legislation | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/motor-boats-and-cruising-activity-in-freeport-area.html | MOTOR BOATS AND CRUISING; Activity in Freeport Area | True | By Clarence E. Lovejoy | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cornell-subdues-harvard-by-4333-bennett-with-15-points-sets-pace-in.html | CORNELL SUBDUES HARVARD BY 43-33; Bennett, With 15 Points, Sets Pace in League Basketball Triumph at Cambridge RAMSEY ALSO PLAYS WELL Capt. Lutz and Romano Excel for Crimson, Which Trails at Half-Time by 23-20 | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fha-loans-ready-to-improve-slums-rules-drafted-for-insurance-of.html | FHA LOANS READY TO IMPROVE SLUMS; Rules Drafted for Insurance of Private Capital for Work in New York RETURN TO BE LIMITED Lenders Reported Prepared to Advance New Funds Under Federal Guarantee | True | By Lee E. Cooper | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/collins-accepts-terms.html | Collins Accepts Terms | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/opinions-under-postage-philadelphia.html | OPINIONS UNDER POSTAGE; Philadelphia | True | SARAH NEWMEYER. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/pianists-recital-to-assist-fund-miss-evelyn-swarthout-will-give.html | Pianist's Recital To Assist Fund; Miss Evelyn Swarthout Will Give Program in Behalf of The Masters School | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/survey-weighs-rural-wedlock-university-women-told-key-to-success.html | Survey Weighs Rural Wedlock; University Women Told Key To Success Lies in Attitude Of Partners to Union | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/utility-expands-service-louisville-gas-adds-25000-kilowatts-to.html | UTILITY EXPANDS SERVICE; Louisville Gas Adds 25,000 Kilowatts to Generating Capacity | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/state-rate-ruling-pleases-utilities-boards-criticism-of-tax-rise-in.html | STATE RATE RULING PLEASES UTILITIES; Board's Criticism of Tax Rise in Allowing Higher Charges for Rochester Gas Hailed TOP LEVIES IN THIS STATE Represented 19.6 Cents of Each Dollar of Service Con- cerns' Revenue in 1938 | True | By Thomas P. Swift | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/in-a-river-town-new-fiction.html | In a River Town; New Fiction | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/schick-appeal-awaited-no-rush-to-enter-field-likely-after-ruling.html | SCHICK APPEAL AWAITED; No Rush to Enter Field Likely After Ruling for Remington | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/paraguay-lapses-into-dictatorship-congress-agrees-to-dissolve-until.html | PARAGUAY LAPSES INTO DICTATORSHIP; Congress Agrees to Dissolve Until Assembly Is Chosen -- Martial Law Remains RULE WILL BE BY DECREE Student Clash With Member of Cabinet Brings On a Crisis and Limitation of Rights | True | By John W. White Special Cable To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/harvard-studies-course-revision-surveys-student-councils-plea-to.html | Harvard Studies Course Revision; Surveys Student Council's Plea to Broaden Arts and Sciences Requirements | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-cheerful-abc.html | A Cheerful ABC | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/altmark-captives-relate-sufferings-say-germans-hid-them-from.html | ALTMARK CAPTIVES RELATE SUFFERINGS; Say Germans Hid Them From Norwegians--One Tells of Bomb Set in Hold | True | By James MacDonald Special Cable To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/style-show-for-sanatorium.html | Style Show for Sanatorium | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mr-laskis-wideranging-essays.html | Mr. Laski's Wide-Ranging Essays | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/squadron-c-riders-gain-1211-triumph-blues-beat-squadron-a-rivals-in.html | SQUADRON C RIDERS GAIN 12-11 TRIUMPH; Blues Beat Squadron A Rivals in N.Y.A.C. Polo Tourney With Rally Near End CRUSADERS ALSO VICTORS Turn Back Yellows by 17-9 in Exhibition--Edwards Wins Contest in Jumping | True | By Kingsley Childs | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/lake-george-skiing.html | LAKE GEORGE SKIING | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/loan-bank-heads-named-chairmen-of-the-12-ditricts-appointed-for-new.html | LOAN BANK HEADS NAMED; Chairmen of the 12 Ditricts Appointed for New Year | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/admit-12-tanker-sinkings-british-deny-25-were-lost-as-claimed-by.html | ADMIT 12 TANKER SINKINGS; British Deny 25 Were Lost, as Claimed by Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/illinois-democrats-balk-at-harmony-lieut-gov-stelle-quits-slate-of.html | ILLINOIS DEMOCRATS BALK AT 'HARMONY'; Lieut. Gov. Stelle Quits Slate of Leaders for Campaign to Succeed Horner COURTS ADAMOWSKI AID Chicago State Representative Considers Filing as Candidate Against Senator Slattery | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/afl-sanctions-new-union.html | A.F.L. Sanctions New Union | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/plan-parade-of-homes-builders-will-show-designs-in-worlds-fair.html | PLAN 'PARADE OF HOMES'; Builders Will Show Designs in World's Fair Display | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/uniform-state-laws-for-trucks-outlined-icc-aide-explains-proposed.html | UNIFORM STATE LAWS FOR TRUCKS OUTLINED; I.C.C. Aide Explains Proposed Program at Conference Here | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/success-as-jewelry-designer-crowns-a-vocational-detour-marie.html | Success as Jewelry Designer Crowns a Vocational Detour; Marie el-Khoury's Longing to Be a Newspaper Writer Frustrated in a Setting of Gems | True | By Kathleen McLaughlin | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/local-building-drops-january-awards-showed-sharp-decline-from-1939.html | LOCAL BUILDING DROPS; January Awards Showed Sharp Decline From 1939 Month | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/brooklyn-college-wins-swim.html | Brooklyn College Wins Swim | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fenske-takes-mile-at-nyac-games-world-marks-fall-wisconsin-ace-wins.html | FENSKE TAKES MILE AT N.Y.A.C. GAMES; WORLD MARKS FALL; Wisconsin Ace Wins in 4:07.4 -- Zamperini Second, Venzke Third, Cunningham Fourth BLOZIS SHATTERS RECORD Puts Shot 53 Feet 8 Inches --Tolmich Clips Hurdles Time--Woodruff Victor San Romani Early Leader Old Home Week for Venzke A Magnificent Victory FENSKE WINS MILE AT N.Y.A.C. GAMES Chapman's Mark Tied Rice Finishes Fast MacMitchell Sets Record | True | By Arthur J. Daley | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bronx-board-to-hear-connally.html | Bronx Board to Hear Connally | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/general-amaro-in-mexican-race-enters-presidential-contest-against.html | GENERAL AMARO IN MEXICAN RACE; Enters Presidential Contest Against Generals Avila Camacho and AlmazanCHIEF OF ANTI-RED PARTYCandidacy Is Expected to SplitForces That Oppose Policiesof President Cardenas | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bars-primary-run-against-roosevelt-but-wheeler-still-considers-a.html | BARS PRIMARY RUN AGAINST ROOSEVELT; But Wheeler Still Considers a Third Term Undesirable | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/our-notes-to-britain-raise-a-point-of-policy-disputes-over-shipping.html | OUR NOTES TO BRITAIN RAISE A POINT OF POLICY; Disputes Over Shipping and Mails, It Is Held, Could Better Be Handled By Diplomats on the Spot DANGERS FROM OTHER SIDE | True | By Arthur Krock | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/anna-brandt-a-bride-harrisburg-girl-married-to-gray-player-in-home.html | Anna Brandt a Bride; Harrisburg Girl Married to Gray Player in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/four-perish-in-arkansas-fire.html | Four Perish in Arkansas Fire | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/roccas-monte-ivnor.html | ROCCA'S 'MONTE IVNOR' | True | Hubert Davey and The New York Times Studio | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/reich-showing-polish-war-film.html | Reich Showing Polish War Film | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/music-prize-offered-contest-is-open-to-american-composers-under-35.html | MUSIC PRIZE OFFERED; Contest Is Open to American Composers Under 35 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/loughlin-on-top-in-manual-games-annexes-open-laurels-while-commerce.html | LOUGHLIN ON TOP IN MANUAL GAMES; Annexes Open Laurels, While Commerce Heads Novices-- Kennedy Mile to Dixon Crowd Stunned by Mishap LOUGHLIN ON TOP IN MANUAL GAMES Madaffari Annexes Sprint | True | By William J. Briordytimes Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/wholesale-buying-continues-active-practically-all-lines-reported-in.html | WHOLESALE BUYING CONTINUES ACTIVE; Practically All Lines Reported in Demand--Better-Dress Business Improves | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/toronto-conquers-canadiens-by-31-kelly-leads-maple-leaf-six.html | TORONTO CONQUERS CANADIENS BY 3-1; Kelly Leads Maple Leaf Six, Tallying Twice in Second to Break 1-All Tie BATTLE INTERRUPTS PLAY Homer, Getliffe and Thompson Draw Penalties for Fight in Opening Period | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/raf-plane-lost-on-survey-trip.html | R.A.F. Plane Lost on Survey Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/books-and-authors.html | Books and Authors | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/youth-finds-america-still-offers-chance-ymca-survey-reveals.html | YOUTH FINDS AMERICA STILL OFFERS CHANCE; Y.M.C.A. Survey Reveals Majority Confident of Future | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/egypt-issues-two-nickel-coins-united-states-coins-and-tokens.html | EGYPT ISSUES TWO NICKEL COINS; United States Coins and Tokens | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fate-of-long-machine-lies-in-louisiana-vote-tuesday-in-primary.html | FATE OF LONG MACHINE LIES IN LOUISIANA VOTE TUESDAY; IN PRIMARY RUN-OFF | True | By James E. Crown | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-summaries.html | THE SUMMARIES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/newark-engineering-prevails.html | Newark Engineering Prevails | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/events-in-war-areas-topic-of-3-seminars-jersey-and-long-island.html | Events in War Areas Topic of 3 Seminars; Jersey and Long Island Clubs Plan Forums This Week | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/english-springer-takes-chief-prize-in-american-debut-at-new-haven.html | English Springer Takes Chief Prize in American Debut at New Haven Show; IMPORTED SPANIEL BEST IN FINE FIELD Honors at Elm City Fixture Gained by Speculation of Shotton of Greenfair CH. BLAKEEN EIGER WINS Terrier Group Victory Goes to Bumble Bee--Cosalta Shepherd Dog Chosen | True | From a Staff Correspondent | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/five-girls-set-wedding-dates-in-early-march-katharine-weld-joan.html | Five Girls Set Wedding Dates In Early March; Katharine Weld, Joan Benton, Priscilla Grant, Josephine Baily Among Group Son of Gaspar Bacon Josephine Baily to Wed | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/concert-to-assist-childrens-village-many-dinner-parties-will-be.html | Concert to Assist Children's Village; Many Dinner Parties Will Be Given Before Wesleyan Glee Club Event Saturday | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sprague-flies-to-join-dewey.html | Sprague Flies to Join Dewey | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/alltime-peak-for-business-in-february-is-predicted-by-us-chamber-of.html | All-Time Peak for Business in February Is Predicted by U.S. Chamber of Commerce; PEAK FOR BUSINESS SET FOR FEBRUARY | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/clark-downs-williams-wins-tenth-straight-in-rough-basketball-game.html | CLARK DOWNS WILLIAMS; Wins Tenth Straight in Rough Basketball Game, 52-29 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/home-building-rose-sharply-in-10-years-construction-last-year-was.html | HOME BUILDING ROSE SHARPLY IN 10 YEARS; Construction Last Year Was Up 35 Per Cent Over 1938 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/booklet-on-housing-progress-here-and-in-europe-is-described-in.html | BOOKLET ON HOUSING; Progress Here and in Europe Is Described in Publication | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/an-artists-view-of-great-britain.html | An Artist's View of Great Britain | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/alden-terrace-homes-sold.html | Alden Terrace Homes Sold | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/culled-from-the-mail-pouch-regarding-opera-house-and-other-musical.html | CULLED FROM THE MAIL POUCH; Regarding Opera House And Other Musical Matters | True | GEORGE A. SLOAN, | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/creates-internship-on-city-government.html | Creates Internship On City Government | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/americans-await-hawks-shore-to-play-for-new-york-in-hockey-at.html | AMERICANS AWAIT HAWKS; Shore to Play for New York in Hockey at Garden Tonight | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/walker-triumphs-at-st-augustine-jacksonville-golfer-defeats.html | WALKER TRIUMPHS AT ST. AUGUSTINE; Jacksonville Golfer Defeats Demarais, 4 and 3, in Club Champions' Tourney RALLIES ON LAST ROUND Birdie 4 on the 25th Squares Match as Haverhill Star Loses Putting Touch | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/vintage-time-in-peru-festive-ceremonies-mark-the-harvest-of-the.html | VINTAGE TIME IN PERU; Festive Ceremonies Mark the Harvest of the Grape | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/us-labor-generous-in-help-for-finland-members-of-unions-have-made.html | U.S. LABOR GENEROUS IN HELP FOR FINLAND; Members of Unions Have Made 1,200,000 Gifts to Fund | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nurses-support-license-delay-profession-asks-extension-of.html | Nurses Support License Delay; Profession Asks Extension of Accrediting Period Before Law Becomes Operative | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/events-of-interest-in-shipping-world-marine-progress-illustrated-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Progress Illustrated by Voyages to India of an Old and a New Vessel EASTER TRIPS SCHEDULED Liners St. John and Acadia to Go to Bermuda--Customs Men Complain of Pay Easter Cruises to Bermuda Customs Pay Survey Made Telegraphers Get New Pacts Pearsall Sails on Business Rossbottom on Inspection Trip | True | Levick | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-chinese-road-to-mandalay-the-story-of-a-familys-ride-through.html | THE CHINESE ROAD TO MANDALAY; The Story of a Family's Ride Through Medieval Country Over The Highway on Which Munitions Trucks Travel | True | By Wilma Miles | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/off-on-a-winter-vacation.html | OFF ON A WINTER VACATION | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/other-music-isaac-stern-recital.html | Other Music; Isaac Stern Recital | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/gold-of-the-ussr.html | GOLD OF THE U.S.S.R. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/steel-workers-increase-as-mechanization-grows.html | Steel Workers Increase As Mechanization Grows | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-elizabeth-dunlap-heflin-sets-date-of-marriage-to-george-rumsey.html | Miss Elizabeth Dunlap Heflin Sets Date Of Marriage to George Rumsey Gibson Jr.; Ceremony Will Take Place on March 9 in Morrow Memorial Church in Maplewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/plan-for-39-broadway-reorganization-proposal-coming-before-court.html | PLAN FOR 39 BROADWAY; Reorganization Proposal Coming Before Court This Week | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cotton-unchanged-to-4-points-higher-fridays-close-is-exceeded-as.html | COTTON UNCHANGED TO 4 POINTS HIGHER; Friday's Close Is Exceeded as Trade Calling Engenders a Firm Undertone SPOT HOLDERS RELUCTANT Near-Month Contracts Appeared on the Local Mar- ket Only on Advances | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/army-sextet-overcomes-cornell-on-tates-goal-in-overtime-43-goalie.html | Army Sextet Overcomes Cornell On Tate's Goal in Overtime, 4-3; Goalie Larkin Also Stands Out for Cadets, Making 36 Saves--Army Teams Triumph in Fencing, Gymnastics and Shoot | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/schneider-first-in-skating.html | Schneider First in Skating | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/athletes-wearing-the-crimson-of-harvard-in-baseball-and-track.html | ATHLETES WEARING THE CRIMSON OF HARVARD IN BASEBALL AND TRACK | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yale-basketball-team-routs-penn-in-league-game-for-second-time-this.html | Yale Basketball Team Routs Penn In League Game for Second Time This Year; ELIS GAIN TRIUMPH AT PALESTRA, 56-34 Penn Remains Tied for Last Place as Yale Wins for Third Time in Seven Games ERICKSON AND COBB STAR Score 15 Points Apiece for Blue, Which Rallies for 28-23 Lead at Recess Elis Come From Behind Losers Break Through | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hb-st-george-85-is-dead-in-england-soninlaw-of-late-george-f-baker.html | H.B. ST. GEORGE, 85, IS DEAD IN ENGLAND; Son-in-Law of Late George F. Baker a Descendant of Aide to William the Conqueror WAS PROMINENT IN SPORTS Home, With Art Treasures, Said to Be One of Most Carefully Guarded in London | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/allies-ready-to-fight-war-in-the-near-east-in-the-east.html | ALLIES READY TO FIGHT WAR IN THE NEAR EAST; IN THE EAST | True | By Harold Callender Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-openings.html | THE OPENINGS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rounding-turn-in-the-baxter-mile-at-the-garden.html | Rounding Turn in the Baxter Mile at the Garden | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nebraskans-sign-dewey-petitions-in-tour-of-state-he-finds-his.html | NEBRASKANS SIGN DEWEY PETITIONS; In Tour of State He Finds His Candidacy Being Pushed Alongside Vandenberg's AS 'INSURANCE POLICIES' Some Party Chiefs Favor an Unpledged Delegation--New Yorker Takes No Stand | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/france-jails-communist-group.html | France Jails Communist Group | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/three-of-the-variety-group-winners-at-the-westminster-show.html | THREE OF THE VARIETY GROUP WINNERS AT THE WESTMINSTER SHOW | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/dinner-on-the-west-coast.html | DINNER ON THE WEST COAST | True | Special to THE NEW YORK TIMES. LOS ANGELES, Feb. 16. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/eight-us-vessels-sold-to-belgium-deal-consummated-after-long-delay.html | EIGHT U.S. VESSELS SOLD TO BELGIUM; Deal, Consummated After Long Delay, Nets American Concern $4,000,000 THE HARDING IS INCLUDED Seven Cargo Craft, Known in the Ports of Many Lands, Are the Others | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/burma-road-film-at-awa.html | Burma Road Film at A.W.A. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/play-will-assist-nursery-group-performance-of-another-sun-wednesday.html | Play Will Assist Nursery Group; Performance of 'Another Sun' Wednesday Will Support Kindergarten Work | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/communists-set-convention-date-will-meet-here-on-may-30-and.html | COMMUNISTS SET CONVENTION DATE; Will Meet Here on May 30 and Nominate Browder as the Candidate for President J.W. FORD RUNNING MATE 'Solid Unity' of Party Is Hailed at a Closed Meeting of National Committee | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ships-resume-sailings-transports-are-again-active-here-after-months.html | SHIPS RESUME SAILINGS; Transports Are Again Active Here After Month's Absence | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-margaret-f-hiller-superintendent-of-butterfield-memorial.html | MISS MARGARET F. HILLER; Superintendent of Butterfield Memorial Hospital Is Dead | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-church-in-jamaica-will-be-opposite-new-family-area-having-3000.html | NEW CHURCH IN JAMAICA; Will Be Opposite New Family Area Having 3,000 Homes | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/colombian-offer-held-inadequate-interest-payment-at-3-half-rate.html | COLOMBIAN OFFER HELD INADEQUATE; Interest Payment at 3% Half Rate Found Unsatisfactory to Bondholders | True | By Howard W. Calkins | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rideout-leads-dartmouth-skiers-to-victory-in-middleburys-meet.html | Rideout Leads Dartmouth Skiers To Victory in Middlebury's Meet; Captain Places First in Cross-Country and Combined Tests--New Hampshire Second --Gignac Triumphs in Jumping | True | By Frank Elkins Special To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/society-season-at-florida-track-nears-its-peak-many-reservations.html | Society Season At Florida Track Nears Its Peak; Many Reservations Made for Jockey Club Dinner Stakes On Washington's Birthday Washington's Birthday Dinner Henry Phippses Expected | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/boston-symphony-directed-by-finn-hannikainen-gets-ovation-for.html | BOSTON SYMPHONY DIRECTED BY FINN; Hannikainen Gets Ovation for Interpretation of the Sibelius Work at Carnegie Hall HEIFETZ VIOLIN SOLOIST Plays Prokofieff 2d Concerto --Bach Organ Passacaglia Heard Under Koussevitzky | True | By Olin Downes | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rollins-to-hold-founders-week-more-than-5000-expected-to-see-and.html | Rollins to Hold Founder's Week; More than 5,000 Expected to See and Hear Thirteenth Animated Magazine Dr. Finley Heads List Triple Program Possible | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/france-assailed-by-reds-mexican-communists-split-meeting-to-aid.html | FRANCE ASSAILED BY REDS; Mexican Communists Split Meeting to Aid Refugees | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mulloy-prusoff-in-final-former-halts-mckee-latter-tops-gillespie-in.html | MULLOY, PRUSOFF IN FINAL; Former Halts McKee, Latter Tops Gillespie in Miami Tennis | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/science-in-the-news-counting-stars.html | Science In The News; Counting Stars | True | By Waldemar Kaempffert | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sweden-agitated-over-finnish-aid-press-assails-neutral-stand-of.html | SWEDEN AGITATED OVER FINNISH AID; Press Assails Neutral Stand of Government as Betrayal--Arrests in Stockholm BITTERNESS IS OBSERVED Helsinki Paper Suggests That Nation May Be Forced to Seek Help 'Elsewhere' | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/swarthmore-girls-win-swim.html | Swarthmore Girls Win Swim | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/unification-is-set-by-mayor-for-may-1-irt-and-bmt-employes.html | UNIFICATION IS SET BY MAYOR FOR MAY 1; I.R.T. and B.M.T. Employes Reassured as to Jobs | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mungo-of-dodgers-bent-on-comeback-efforts-to-become-a-regular-again.html | MUNGO OF DODGERS BENT ON COMEBACK; Efforts to Become a Regular Again Impress Durocher--Players Eye Pennant | True | By Roscoe McGowen Special To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/finland-at-bay-the-finns-fight-hard-against-massed-russian-attacks.html | Finland at Bay; THE FINNS FIGHT HARD 'AGAINST MASSED RUSSIAN' ATTACKS | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/savage-prevails-4135-beats-st-johns-pharmacy-as-kelly-leads-point.html | SAVAGE PREVAILS, 41-35; Beats St. John's Pharmacy as Kelly Leads Point Scorers | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/directed-drawing-of-100000-leases-we-hicks-starts-41st-year-with.html | DIRECTED DRAWING OF 100,000 LEASES; W.E. Hicks Starts 41st Year With Same Realty Firm | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/gamewell-dividend-made.html | Gamewell Dividend Made | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/worldaide-union-first-step-in-direction-of-federation-suggested.html | World-Aide Union; First Step in Direction of Federation Suggested | True | VERNON NASH. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-york-morgan-inc-spenders-vs-savers-legislative-dilemma.html | NEW YORK; Morgan, Inc. Spenders vs. Savers Legislative Dilemma | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/career-evolves-as-tea-blender-gertrude-ford-has-devoted-30-years-to.html | Career Evolves As Tea Blender; Gertrude Ford Has Devoted 30 Years to Her 'Contribution to Gracious Living' | True | By Elizabeth la Hines | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/214-take-bermuda-trip-the-president-roosevelt-sails-with-biggest.html | 214 TAKE BERMUDA TRIP; The President Roosevelt Sails With Biggest List So Far | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/faces-in-a-blizzard-radio-sprays-images-into-snowinfested-air-in-a.html | FACES IN A BLIZZARD; Radio Sprays Images Into Snow-Infested Air in a Test of Vision Approaching Movie Standards | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/conditions-for-china-peace.html | Conditions for China Peace | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/abroad-fight-in-a-fjord.html | ABROAD; Fight in a Fjord | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/one-in-10-claims-in-job-mishaps-involve-women-metropolitan-area.html | One in 10 Claims In Job Mishaps Involve Women; Metropolitan Area Report on Compensation Cases Shows Trend in Employment Majority Are Factory Workers In Less Hazardous Posts | True | By Anne Petersen | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/along-wall-street-house-of-morgan.html | ALONG WALL STREET; House of Morgan | True | By Robert H. Fetridge | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/elmhurst-home-purchased.html | Elmhurst Home Purchased | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/japan-is-attacked-in-the-nazi-press-british-destroyers-in-the.html | JAPAN IS ATTACKED IN THE NAZI PRESS; BRITISH DESTROYERS IN THE ALTMARK INCIDENT | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/em-dannenbaum-industrialist-dies-philadelphian-established-pine.html | E.M. DANNENBAUM, INDUSTRIALIST, DIES; Philadelphian Established Pine Tree Silk Mills With His Brothers 40 Years Ago WAS A PATRON OF MUSIC Married Daughter of Charles Gimbel, the Merchant-- Retired in 1931 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/concerts-the-microphone-will-present-martinelli-to-sing-lead-in.html | CONCERTS THE MICROPHONE WILL PRESENT --; Martinelli to Sing Lead in Opera 'Otello'; Music Booked for This Week | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cincinnati-phones-up-984.html | Cincinnati Phones Up 984 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/roosevelt-to-broadcast-address-to-farmers.html | ROOSEVELT TO BROADCAST ADDRESS TO FARMERS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/britons-laud-a-german-ship-survivors-grateful-to-uboat-commander.html | BRITONS LAUD A GERMAN; Ship Survivors Grateful to U-Boat Commander | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/events-in-warrenton.html | EVENTS IN WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/jyg-walker-dies-wall-st-broker-cofounder-with-his-brother-of-stock.html | J.Y.G. WALKER DIES; WALL ST. BROKER; Co-founder With His Brother of Stock Exchange Firm Bearing Their Name CENTRAL HANOVER AIDE Son of a Confederate Army Officer Came to New York From Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ljuba-davidovitch-gravely-ill.html | Ljuba Davidovitch Gravely Ill | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cold-cripples-slovakia-bratislava-is-facing-serious-shortage-of.html | COLD CRIPPLES SLOVAKIA; Bratislava Is Facing Serious Shortage of Food and Fuel | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/man-killed-by-irt-train.html | Man Killed by I.R.T. Train | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/state-trade-barriers-stand-supreme-court-minority-however-suggests.html | STATE TRADE BARRIERS STAND; Supreme Court Minority, However, Suggests That Congress Act to Remove Them State Brings Action Taxes on Truck Transit Eggs and Fruit Of National Importance" | True | By Frank L. Kluckhohnleo | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-2-no-title-will-a-new-weapon-win-the-war.html | Article 2 -- No Title; WILL A "NEW WEAPON" WIN THE WAR? | True | By Elizabeth R. Duval | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-western-tales-new-western-tales.html | New Western Tales; New Western Tales | True | By G.w. Harris | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/interest-and-income-tax-amounts-paid-or-accrued-within-year.html | INTEREST AND INCOME TAX; Amounts Paid or Accrued Within Year Deductible | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/bowdoin-triumphs-in-track.html | Bowdoin Triumphs in Track | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/visits-to-art-museums-to-open-school-activities-saturday-thousands.html | Visits to Art Museums to Open School Activities Saturday; Thousands Will Usher In New Term With Tours and Attendance at Various Lectures Subjects of Nine Programs Silver Will Be Auctioned | True | By Thomas C. Linn | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/salt-lake-city-skiers-tournaments-are-attracting-crowds-to-snow.html | SALT LAKE CITY SKIERS; Tournaments Are Attracting Crowds to Snow Slopes | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/dirigible-praised-by-navy-experts-special-board-says-such-craft.html | DIRIGIBLE PRAISED BY NAVY EXPERTS; Special Board Says Such Craft Have Possibilities Meriting Their Renewed Favor COMMERCIAL USE URGED Aid Is Suggested to Create Auxiliary Plane Carriers-- Blimp Fleet Is Asked | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/dominions-secretary-welcomes-anzacs-to-egypt.html | DOMINIONS SECRETARY WELCOMES ANZACS TO EGYPT | True | Times Wide World Cablephoto, passed by British Censor | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/living-traditions-of-london-hv-mortons-garland-of-picturesque.html | Living Traditions of London; H.V. Morton's Garland of Picturesque Customs That May Have Been Interrupted by the War After Centuries of Survival | True | By Katherine Woods | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/will-honor-jn-butterly.html | Will Honor J.N. Butterly | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/voting-on-favorite-play.html | Voting on Favorite Play | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/berlin-stocks-firm.html | Berlin Stocks Firm | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/group-going-to-palestine-refugee-children-trained-in-england-for.html | GROUP GOING TO PALESTINE; Refugee Children Trained in England for Agricultural Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/president-hotchkiss-decorated.html | President Hotchkiss Decorated | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/some-criticism-in-finland.html | Some Criticism in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/4-germans-killed-first-pictures-of-cossack-arriving-with-british.html | 4 GERMANS KILLED; FIRST PICTURES OF COSSACK ARRIVING WITH BRITISH SEAMEN TAKEN FROM THE NAZI SHIP ALTMARK IN NORWEGIAN WATERS | True | By Raymond Daniell Special Cable To the New York Times.times Wide World Cablephotos, Passed By British Censor | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/city-reports-gain-in-industry-shift-net-increase-of-738-concerns.html | CITY REPORTS GAIN IN INDUSTRY SHIFT; Net Increase of 738 Concerns Employing 4,129 in Year Is Cited by Mayor 3,625 FACTORIES LOST But Statistics Given by Tax Bureau Show 4,363 New Plants Were Started | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/suspect-is-seized-in-auto-swindle-accused-as-leader-of-a-gang-that.html | SUSPECT IS SEIZED IN AUTO SWINDLE; Accused as Leader of a Gang That Bought Cars and Paid With Worthless Checks | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hollywood-invents-thomas-edison.html | HOLLYWOOD INVENTS THOMAS EDISON | True | By Douglas W. Churchill Hollywood | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/help-for-china-urged-her-independence-is-viewed-as-a-leading-factor.html | Help for China Urged; Her Independence Is Viewed as a Leading Factor for Peace | True | ANNE ARCHBOLD. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/pickets-a-patrolman-woman-declares-mr-pickering-unfair-to.html | PICKETS A PATROLMAN; Woman Declares Mr. Pickering 'Unfair to Pedestrians' | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/us-held-to-favor-sea-zone-protest-washington-expected-to-join.html | U.S. HELD TO FAVOR SEA ZONE PROTEST; Washington Expected to Join Brazil's Move for Note to Britain on the Wakama ENFORCING PLAN AN ISSUE Question of Infringing Norway's Neutrality in Altmark Case Stirs Misgivings Here | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/two-more-ships-sunk-in-the-war-at-sea-british-and-norwegian-craft.html | TWO MORE SHIPS SUNK IN THE WAR AT SEA; British and Norwegian Craft Are Victims of Explosions | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/outings-in-the-poconos.html | OUTINGS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/woolens-have-casual-ease-back-fullness-held-together-by-drawstring.html | Woolens Have Casual Ease; Back Fullness Held Together by Drawstring Short Flared Coat Advanced Spring Note Patterned and Plain Woolens United Now Coats Are Bloused | True | By Virginia Pope | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/van-alens-annex-us-court-tennis-title-halting-martin-and-gerry-in.html | Van Alens Annex U.S. Court Tennis Title, Halting Martin and Gerry in Long Match; VAN ALENS ANNEX COURT TENNIS TITLE | True | By Allison Danzig | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-alice-frazer-to-become-a-bride-betrothed-to-paul-s-deems-cadet.html | Miss Alice Frazer To Become a Bride; Betrothed to Paul S. Deems Cadet at West Point | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/st-francis-halts-brooklyn-college-quintet-takes-thrilling-game-4339.html | ST. FRANCIS HALTS BROOKLYN COLLEGE; Quintet Takes Thrilling Game, 43-39, Clinching Verdict in Final 2 Minutes | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/catholic-alumnae-fete-card-party-and-fashion-show-will-be-held-on.html | Catholic Alumnae Fete; Card Party and Fashion Show Will Be Held on Saturday | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/to-sell-complete-home-johnsmanville-co-works-out-new-building-plan.html | TO SELL COMPLETE HOME; Johns-Manville Co. Works Out New Building Plan | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/texts-of-british-norwegian-and-german-versions-of-altmark-incident.html | Texts of British, Norwegian and German Versions of Altmark Incident; Further Details Given | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/time-signal-requests-handled-by-the-ffc.html | TIME SIGNAL REQUESTS HANDLED BY THE FFC | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WEST POINT NEW JERSEY CONNECTICUT AIKEN SOUTHERN PINES PINEHURST BELLEAIR THE BAHAMAS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/finns-falling-back-moscow-reports-army-is-only-four-miles-from.html | FINNS FALLING BACK; Moscow Reports Army Is Only Four Miles From Seaport 2 RED DIVISIONS 'BROKEN' Invaders Routed at Kuhmo-- Mannerheim Is Confident, Announces Foreign Aid | True | By Harold Denny Special Cable To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/acts-on-roadside-program.html | Acts on Roadside Program | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/paris-feels-anxiety.html | Paris Feels Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/start-greenpoint-homes-builders-erecting-43-houses-opposite-cooper.html | START GREENPOINT HOMES; Builders Erecting 43 Houses Opposite Cooper Park | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/luncheon-to-help-chapin-nursery-mrs-roger-wisner-heads-aides.html | Luncheon to Help Chapin Nursery; Mrs. Roger Wisner Heads Aides Working for Success Of March 12 Benefit | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/park-ave-house-to-have-111-units-minskoff-building-on-71-st-st.html | PARK AVE. HOUSE TO HAVE 111 UNITS; Minskoff Building on 71 st St. Corner Is Designed in 'Empire' Style | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/home-sold-in-darien-conn.html | Home Sold in Darien, Conn. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/shattuck-high-gun-at-nyac-traps-records-97-hits-to-annex-cup-hughes.html | SHATTUCK HIGH GUN AT N.Y.A.C. TRAPS; Records 97 Hits to Annex Cup --Hughes Wins Handicap Trophy in Shoot-Off | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/crippled-aide-wins-civil-service-suit-court-orders-new-test-with.html | CRIPPLED AIDE WINS CIVIL SERVICE SUIT; Court Orders New Test With Consideration for Handicap | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fm-hearing-postponed.html | FM" HEARING POSTPONED | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/women-in-sports-miss-bowes-in-tourney-250-in-badminton-matches.html | WOMEN IN SPORTS; Miss Bowes in Tourney 250 in Badminton Matches | True | By Maureen Orcutt | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects PLEASURE: A Business | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/to-virginia-shrines-new-kent-scenes-recall-the-courtship-of.html | TO VIRGINIA SHRINES; New Kent Scenes Recall the Courtship of Washington and Martha Custis | True | By William Ullman | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mannerheim-plays-an-old-role-again-for-second-time-he-leads-the.html | MANNERHEIM PLAYS AN OLD ROLE AGAIN; For Second Time He Leads the Finns in War Against Bolshevist Russians | True | By Arno Dosch-Fleurot | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nyu-riflemen-triumph.html | N.Y.U. Riflemen Triumph | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/british-show-trade-gain-increase-in-january-is-cited-as-proof-that.html | BRITISH SHOW TRADE GAIN; Increase in January Is Cited as Proof That Sea Lanes Are Open | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-proctor-chosen-queen.html | Miss Proctor Chosen Queen | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/statue-of-controversy-attack.html | STATUE of CONTROVERSY; ATTACK | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/expect-ftc-to-act-on-rug-discounts-producers-prepare-to-defend.html | EXPECT FTC TO ACT ON RUG DISCOUNTS; Producers Prepare to Defend Reintroduction of Rebates of Various Types PRICE RISE TALK PERSISTS Advance Declared Necessary Because of Increase in Wool Values | True | By William M. Freeman | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hooker-dividend-increased.html | Hooker Dividend Increased | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/television-to-sample-a-play-move-afoot-to-revive-telecasts-in.html | TELEVISION TO SAMPLE A PLAY; MOVE AFOOT TO REVIVE TELECASTS IN LONDON | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/crosetti-russo-sign-with-yanks-alert-shortstop-and-young-southpaw.html | CROSETTI, RUSSO SIGN WITH YANKS; Alert Shortstop and Young Southpaw Star in Line, With Washburn, Rookie | True | By Louis Effrat | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/westchester-parkways-set-traffic-record-in-39.html | Westchester Parkways Set Traffic Record in '39 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/romance-in-burma-latest-works-of-fiction.html | Romance in Burma; Latest Works of Fiction | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/golf-at-sea-island.html | GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-nation-toward-the-conventions.html | THE NATION; Toward the Conventions | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/big-packages-tried-in-drive-on-costs-idea-spreads-as-food-drug-men.html | BIG PACKAGES TRIED IN DRIVE ON COSTS; Idea Spreads as Food, Drug Men Push Efforts to Reduce Distribution Expense MULTI-UNITS ALSO USED Gain Over Combination Deals Though Many of Latter Are Still on the Market Large Soap Sizes Tested Multi-Unit Plan on Toothbrush | True | By William J. Enright | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/carol-aids-rearmament-fund.html | Carol Aids Rearmament Fund | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/princeton-subdues-harvard-and-takes-lead-an-quadrangular-hockey.html | Princeton Subdues Harvard and Takes Lead an Quadrangular Hockey League; BORDLEYS 2 GOALS BEAT HARVARD, 5-4 Princeton Star Tallies Both Markers in Third Period of Opener in Series LOSERS TIE COUNT TWICE Crimson Battles Gamely, but Lacks Attack of Tigers in Hard-Fought Contest Winslow Opens Scoring Count Knotted Again | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/big-days-in-florida-season-is-now-at-peak-and-many-types-of.html | BIG DAYS IN FLORIDA; Season Is Now at Peak, and Many Types of Diversion Tempt the Northern Visitor | True | By Nina Oliver Dean | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/openings-of-the-week-exhibitions-extended.html | OPENINGS OF THE WEEK; Exhibitions Extended | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/colgate-stops-vermont-ends-home-basketball-season-with-4439-victory.html | COLGATE STOPS VERMONT; Ends Home Basketball Season With 44-39 Victory | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rumanian-oil-flow-to-reich-falls-off-january-deliveries-are-listed.html | RUMANIAN OIL FLOW TO REICH FALLS OFF; January Deliveries Are Listed at Only 26,000 Tons | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/city-milk-hearing-feb-29-federalstate-session-to-get-views-on.html | CITY MILK HEARING FEB. 29; Federal-State Session to Get Views on Amending Orders | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/custom-sanctions-congress-absences-senators-seeking-presidency.html | CUSTOM SANCTIONS CONGRESS ABSENCES; Senators Seeking Presidency Leave for Campaign Tours Protected by Their Pairs SYSTEM STARTED IN 1840 | True | By Oliver McKee | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fears-totalitarian-aims-educator-says-russia-reich-and-italy-seek.html | FEARS TOTALITARIAN AIMS; Educator Says Russia, Reich and Italy Seek World Rule | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/political-roundup.html | POLITICAL ROUND-UP | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/trout-situation-in-new-york-state-critical-declares-commissioner.html | Trout Situation in New York State Critical, Declares Commissioner Osborne; OUTLOOK FOR GAME SATISFIES OSBORNE Deer Herd Shows Increase in Spite of Heavy Kill and Winter Deaths PHEASANT SITUATION GOOD Black Bass Are More Abundant Than Ever, Offsetting in Part Trout Losses Rabbit Situation Spotty Trout Reforms Beaten | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/washingtonand-entangling-alliances-washington.html | WASHINGTON--AND "ENTANGLING ALLIANCES"; WASHINGTON | True | By Rupert Hughes, Author and Historianby Permission of John Ward Dunsmorenesmith | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/wesleyan-on-top-5048-sinnamons-basket-in-overtime-defeats-amherst.html | WESLEYAN ON TOP, 50-48; Sinnamon's Basket in Overtime Defeats Amherst Quintet | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fordham-prepares-language-night-college-will-present-four-plays-in.html | Fordham Prepares 'Language Night'; College Will Present Four Plays in Original Tongue Each Year | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/robert-farnsworth-curtisswright-vice-president-joined-corporation.html | ROBERT FARNSWORTH; Curtiss-Wright Vice President Joined Corporation in 1930 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/st-johns-fencers-prevail.html | St. John's Fencers Prevail | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/british-intern-countess-who-bribed-man-to-wed.html | British Intern Countess Who Bribed Man to Wed | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/foreign-exchanges-ease-the-pound-franc-and-guilder-are-all-lower-on.html | FOREIGN EXCHANGES EASE; The Pound, Franc and Guilder Are All Lower on the Day | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-north-vermont-snow-sport-other-areas.html | THE NORTH; Vermont Snow Sport -- Other Areas | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/birthday-at-valley-forge.html | BIRTHDAY AT VALLEY FORGE | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/wood-field-and-stream-names-the-best-tackle.html | WOOD, FIELD AND STREAM; Names the Best Tackle | True | By Raymond R. Camp | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/round-about-the-garden-time-to-repot.html | 'ROUND ABOUT THE GARDEN; Time to Repot | True | By F.f. Rockwell | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/3d-term-victory-is-seen-in-survey-gallup-reports-52-of-voters-with.html | 3D TERM VICTORY IS SEEN IN SURVEY; Gallup Reports 52% of Voters With Definite Views Expect Roosevelt to Run 60% FORESEE RE-ELECTION Another Study Shows Backing for Defense Spending and Reductions Elsewhere | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/coast-plan-gives-taxpayer-2-votes-onetwo-program-to-protect.html | COAST PLAN GIVES TAXPAYER 2 VOTES; 'One-Two' Program to Protect Property Owners Gains Headway in West | True | By Robert O. Foote | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/raoul-walsh-asks-alimony-cut.html | Raoul Walsh Asks Alimony Cut | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-war-behind-the-guns-in-germany-and-england.html | The War Behind the Guns in Germany and England | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hospital-anniversary-marks-gains-in-tuberculosis-care-vocations-for.html | Hospital Anniversary Marks Gains in Tuberculosis Care; VOCATIONS FOR THE TUBERCULOSIS | True | By August Loeb | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/at-sarah-lawrence.html | At Sarah Lawrence | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/two-firms-join-the-curb.html | Two Firms Join the Curb | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/church-leaders-in-tolerance-plea-273-protestant-clergymen-call-for.html | CHURCH LEADERS IN TOLERANCE PLEA; 273 Protestant Clergymen Call for Religious Stand Against Racial Hatreds PROPAGANDA IS ASSAILED 'Christian Front' and Similar Groups Denounced in Statement as 'Blasphemy' | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/praises-washington-as-british-founder-lothian-tells-virginia.html | PRAISES WASHINGTON AS BRITISH 'FOUNDER'; Lothian Tells Virginia Assembly Our Rebellion Guided Britain | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/letters-from-byrd-ship-explorers-mail-exhausts-pitcairn-stamps-and.html | LETTERS FROM BYRD SHIP; Explorers' Mail Exhausts Pitcairn Stamps And Envelopes Arrive Unstamped | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/western-golf-on-today-group-decides-on-72hole-test-at-river-oaks.html | WESTERN GOLF ON TODAY; Group Decides on 72-Hole Test at River Oaks, Houston | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-literary-scene-in-scotland-in-literary-scotland.html | The Literary Scene In Scotland; In Literary Scotland | True | By Janet Adam Smith | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/j-harvey-ladew-yachtsman-dead-wealthy-leather-merchant-of-this-city.html | J. HARVEY LADEW, YACHTSMAN, DEAD; Wealthy Leather Merchant of This City Succumbs to Long Illness at Age of 73 HIS YACHT SEIZED IN JAPAN Entry Into a Closed Port on World Tour Also Caused the Arrest of All on Board | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/us-turkeys-best-customer.html | U.S. Turkey's Best Customer | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/our-gold-problem.html | OUR "GOLD PROBLEM" | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/flats-to-be-inspected-prizes-offered-for-improvement-with.html | FLATS TO BE INSPECTED; Prizes Offered for Improvement With Reasonable Rental | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/notes-of-camera-world-congress-is-postponed.html | NOTES OF CAMERA WORLD; Congress Is Postponed | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mexico-to-aid-peso-by-strict-economy-suarez-hints-at-higher-dollar.html | MEXICO TO AID PESO BY STRICT ECONOMY; Suarez Hints at Higher Dollar Ratio--Tells of Rayon Plant | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/farr-urges-plan-to-rebuild-slums-describes-program-to-reach.html | FARR URGES PLAN TO REBUILD SLUMS; Describes Program to Reach Low-Income Families at Colorado Conference 8,000,000 UNITS ENVISAGED Private Industry Suggested to Rehabilitate Blighted Areas in the Cities | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rome-hears-of-new-strategem.html | Rome Hears of New Strategem | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/stores-get-nylon-orders.html | Stores Get Nylon Orders | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/too-much-snow-ski-meet-off.html | Too Much Snow, Ski Meet Off | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/realty-men-urging-taxreview-board-delegations-to-attend-hearing-on.html | REALTY MEN URGING TAX-REVIEW BOARD; Delegations to Attend Hearing on Tuesday in Albany | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/democrats-meet-july-15-in-chicago-farley-decides-date-three-weeks.html | DEMOCRATS MEET JULY 15 IN CHICAGO, FARLEY DECIDES; Date Three Weeks Later Than Republican Convention Fulfills Party Strategy OHIOANS BACK THIRD TERM Offer Delegates to Roosevelt as His Name Is Entered in Nebraska--Olson for Him | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/powers-of-usha-upheld-by-courts-housing-agency-sustained-in.html | POWERS OF USHA UPHELD BY COURTS; Housing Agency Sustained in Twenty-six Cases Brought in Twenty States WIDE AUTHORITY GRANTED Ten States in Nation Still Have No Enabling Housing Laws on Statutes | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/slate-in-illinois-faces-one-contest-auditor-left-off-the-ticket-by.html | SLATE IN ILLINOIS FACES ONE CONTEST; Auditor, Left Off the Ticket by Democrats, Announces Third-Term Candidacy | True | By Louther S. Horne | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/pound-to-lecture-at-lafayette.html | Pound to Lecture at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/junior-league-glee-club-completes-plans-for-concerts-tomorrow-and.html | Junior League Glee Club Completes Plans For Concerts Tomorrow and on Tuesday; Organization's Annual Benefit Will Be Assisted by Program Arranged With 'The Commuters' Quartet | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fe-murphy-services-archbishop-murray-officiates-at-minneapolis.html | F.E. MURPHY SERVICES; Archbishop Murray Officiates at Minneapolis Publisher's Rites | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-jersey-atlantic-city-plans-holiday-events.html | NEW JERSEY; Atlantic City Plans Holiday Events | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mayor-broadcasts-appeal-for-opera-kirsten-flagstad-and-melchior.html | MAYOR BROADCASTS APPEAL FOR OPERA; Kirsten Flagstad and Melchior Join in Plea to Continue a 'Great Institution' 'DAWN OF NEW DAY' SEEN La Guardia Calls Metropolitan a 'Monument to Peace' in War-Ravished World Praises Performance Metropolitan "Magic Name" | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/altmark-believed-built-as-a-raider-designed-to-prey-on-commerce-but.html | ALTMARK BELIEVED BUILT AS A RAIDER; Designed to Prey on Commerce but Allied Vigilance Was Too Keen, British Say | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/vatican-anxiety-voiced-for-finns-osservatore-romano-deplores.html | VATICAN ANXIETY VOICED FOR FINNS; Osservatore Romano Deplores Advance of 'Most Cynical Aggression' of the Times REICH IS ALSO ASSAILED Held Solidly Behind Soviet-- Allied Aid to Finland Is Called Ineffective | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/contrast-in-films-the-water-process-helps-bring-out-shadows-tones.html | CONTRAST IN FILMS; The Water Process Helps Bring Out Shadows, Tones Down Highlights | True | By John Bohne Ehrhardt | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-beggars-opera-in-london-work-by-gay-revived-by-glyndebourne.html | 'THE BEGGAR'S OPERA' IN LONDON; Work by Gay Revived By Glyndebourne Company | True | By F. Bonavia | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/columbias-matmen-conquer-harvard-gain-five-decisions-and-score.html | COLUMBIA'S MATMEN CONQUER HARVARD; Gain Five Decisions and Score 15-to-13 Victory | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/1032-adopt-war-children-foster-parents-plan-in-state-providing.html | 1,032 ADOPT WAR CHILDREN; Foster Parents' Plan in State Providing Housing in France | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/professional-courtesy.html | PROFESSIONAL COURTESY | True | By Billy Bryant | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/auto-sales-rose-in-january.html | Auto Sales Rose in January | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-international-situation.html | The International Situation | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ban-on-broadcasts-by-aliens-discussed.html | BAN ON BROADCASTS BY ALIENS DISCUSSED | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nazis-are-now-willing-to-lead-world-labor-dr-ley-calls-on-workers.html | NAZIS ARE NOW WILLING TO LEAD WORLD LABOR; Dr. Ley Calls on Workers of the Earth To Rise and Unite With the Germans To Crush English Capitalism HE STEALS SOME SOVIET STUFF Is It Plagiarism? What Herr Hitler Said Is It a Partnership? Dr. Ley Not Optimistic | True | By Edwin L. James | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/increase-of-imports-in-englands-trade-january-arrivals-29391147.html | INCREASE OF IMPORTS IN ENGLAND'S TRADE; January Arrivals 29,391,147 Above 1939; Exports Up | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cuts-by-congress-may-kill-tax-rise-senator-barkley-asserts-that-it.html | CUTS BY CONGRESS MAY KILL TAX RISE; Senator Barkley Asserts That 'It Looks Now as if That Fight Can Be Avoided' $270,000,000 OUT THUS FAR Democratic Leader Predicts Wind-Up June 1 if Subject of New Taxes Is Dropped | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/republican-feud-splits-new-jersey-revolt-in-the-legislature-over-a.html | REPUBLICAN FEUD SPLITS NEW JERSEY; Revolt in the Legislature Over a Race-Track Bill Comes as a Climax EFFECT ON THE CAMPAIGN | True | By George Cable Wright | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/manila-bay-recalled-madrid-reprints-london-item-on.html | MANILA BAY RECALLED; Madrid Reprints London Item on Dewey-German-British Affair | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/stevens-tech-is-winner-defeats-hamilton-at-basketball-by-count-of.html | STEVENS TECH IS WINNER; Defeats Hamilton at Basketball by Count of 37 to 28 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fishbach-beats-bowden-in-5-sets-for-net-title.html | Fishbach Beats Bowden In 5 Sets for Net Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/st-francis-prep-victor-blanks-st-johns-in-private-schools-hockey.html | ST. FRANCIS PREP VICTOR; Blanks St. John's in Private Schools Hockey League, 5-0 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/temple-tops-manhattan-captures-swim-meet-49-to-26-portman-jaspers.html | TEMPLE TOPS MANHATTAN; Captures Swim Meet, 49 to 26--Portman, Jaspers, Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/presidential-primaries-a-doubtful-barometer-only-third-of-states.html | PRESIDENTIAL PRIMARIES A DOUBTFUL BAROMETER; Only Third of States Will Have Them, Some Are Only Advisory, and Favorite Sons Will Win Others | True | By Turner Catledge | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/norway-protests-british-stand-firm-oslo-sees-peril-to-neutrality.html | NORWAY PROTESTS; BRITISH STAND FIRM; Oslo Sees Peril to Neutrality and Blames Both Sides-- Altmark Fast in Ice Premier Presents Protest NORWAY SEES PERIL TO HER NEUTRALITY Altmark Seeks Convoy Grossest Violation" Charged Altmark's Course Defended | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cunningham-gains-at-tennis.html | Cunningham Gains at Tennis | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/perfumes-paper-for-ad-realism.html | Perfumes Paper for Ad Realism | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ousting-of-rose-by-alp-is-urged-waldman-charges-secretary-of-party.html | OUSTING OF ROSE BY A.L.P. IS URGED; Waldman Charges Secretary of Party With Fostering Growth of Communism HE IS ATTACKED IN TURN Rose Says He and Browder Would 'Ruin Any Movement They Could Not Rule' | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/stresses-work-in-meteorology-nyu-course-attracts-150-who-make-own.html | Stresses Work In Meteorology; N.Y.U. Course Attracts 150 Who Make Own Forecasts for University Offices Aids Public Services N.Y.U. Issues Forecast All Depend on Weather Bureau | True | By Athelstan Spilhaus, | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/decorative-art-new-simplicity-reserve-and-simplicity-in-the-living.html | Decorative Art: New Simplicity; RESERVE AND SIMPLICITY IN THE LIVING ROOM | True | By Walter Rendell Storey | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yale-is-the-winner-in-sixsided-debate-takes-four-of-five-contests.html | YALE IS THE WINNER IN SIX-SIDED DEBATE; Takes Four of Five Contests With Rivals at Amherst | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/lafayette-routs-drexel-burgsss-shows-way-in-43to25-basketball.html | LAFAYETTE ROUTS DREXEL; Burgsss Shows Way in 43-to-25 Basketball Conquest | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/battle-for-outposts-stirs-western-front-french-claim-repulse-of.html | BATTLE FOR OUTPOSTS STIRS WESTERN FRONT; French Claim Repulse of Stiff Nazi Assault at Dawn | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/army-to-enlarge-officers-school-will-quadruple-the-enrollment-at.html | ARMY TO ENLARGE OFFICERS' SCHOOL; Will Quadruple the Enrollment at Fort Leavenworth | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/clothing-stores-to-offer-spring-lines-early-here.html | Clothing Stores to Offer Spring Lines Early Here | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/byrds-ship-rides-gale-in-polar-sea-bear-runs-before-60mile-wind-and.html | BYRD'S SHIP RIDES GALE IN POLAR SEA; Bear Runs Before 60-Mile Wind and Is Driven Far Off Course by Icebergs WAVES BREAK OVER BOW Water Pours Into Admiral's Cabin, Heavy Roll Forces Men to Stand at Meals | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/industry-notes-ual-wants-copilots.html | INDUSTRY NOTES; U.A.L. Wants Co-Pilots | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/scalzo-defeats-vaughn-krieger-knocks-out-liani-in-5th-round-at.html | SCALZO DEFEATS VAUGHN; Krieger Knocks Out Liani in 5th Round at Ridgewood Grove | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hofstra-first-in-shoot.html | Hofstra First in Shoot | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-naturalists-travels-in-ecuador.html | A Naturalist's Travels in Ecuador | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/penn-hall-beats-nyu-mermaids-wins-4016-as-miss-fischer-of-violet.html | PENN HALL BEATS N.Y.U. MERMAIDS; Wins, 40-16, as Miss Fischer of Violet Sets U.S. Mark for Breast Stroke | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hearing-on-tunnel-set-war-department-to-consider-battery-tube-march.html | HEARING ON TUNNEL SET; War Department to Consider Battery Tube March 12 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/federal-aid-to-youth-is-costing-400000000-accent-on-youth.html | FEDERAL AID TO YOUTH IS COSTING $400,000,000; ACCENT ON YOUTH | True | By Charles Hurd | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/japanese-pressed-to-set-up-puppet-demand-growing-for-tangible.html | JAPANESE PRESSED TO SET UP PUPPET; Demand Growing for Tangible Results From 'Immutable Policy' Toward China WANG IS STILL BARGAINING Two Opinions Held Terms Revealed | True | By Hugh Byas Wireless To the New York Times. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-sou-will-still-buy-a-few-things-in-paris.html | The Sou Will Still Buy A Few Things in Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/a-thoughtful-artist-wanders-in-india-philip-steegmans-india-ink.html | A Thoughtful Artist Wanders in India; Philip Steegman's "India Ink" Opens Wide Avenues of the Imagination | True | By Jane Spence Southron | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/two-meet-records-are-set-by-michigan-athletes-at-illinois-relay.html | Two Meet Records Are Set by Michigan Athletes at Illinois Relay Carnival; MICHIGAN QUARTET TAKES 4-MILE TEST Wolverines Timed in 17:39.4 --Canham Sets High Jump Mark at Champaign INDIANA TEAMS TRIUMPH Annex Two-Mile and Medley --Illinois Springs Surprise by Capturing Mile | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/menocal-chides-batista-cuban-expresident-denounces-legalizing-of.html | MENOCAL CHIDES BATISTA; Cuban Ex-President Denounces Legalizing of Communism | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/tammany-graft-story-no-news-to-la-guardia.html | Tammany Graft Story 'No News' to La Guardia | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/south-of-the-borderon-broadway.html | SOUTH OF THE BORDER--ON BROADWAY | True | By Maurice Zolotow | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/skiing-at-rosendale.html | SKIING AT ROSENDALE | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/armed-dublin-raid-nets-13-suspects-men-held-high-in-ira-councils.html | ARMED DUBLIN RAID NETS 13 SUSPECTS; Men Held High in I.R.A. Councils Ferreted Out of Hotel While Crowd in Street JeersEMERGENCY POWERS USEDArrests Mark First OccasionGovernment Has Resorted toRecently Acquired Rights | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/pictures-washington-seeking-third-term-senator-thomas-of-utah-also.html | PICTURES WASHINGTON SEEKING THIRD TERM; Senator Thomas of Utah Also Cites Letters of Jefferson | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/yale-ring-victor-53-defeat-rutgers-for-first-victory-on-1940.html | YALE RING VICTOR, 5-3; Defeat Rutgers for First Victory on 1940 Schedule | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/town-requests-bombers-to-blast-ice-from-river.html | Town Requests Bombers To Blast Ice From River | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/convention-dates-set-latest-since-civil-war.html | Convention Dates Set Latest Since Civil War | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/items-for-the-lipstick-collector.html | Items for the Lipstick Collector | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/becomes-gerard-scholar-miss-regina-dahl-wins-honor-at-marymount.html | Becomes Gerard Scholar; Miss Regina Dahl Wins Honor at Marymount | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-utrecht-wins-in-fencing-debut-beats-richmond-hill-93-as-psal-to.html | NEW UTRECHT WINS IN FENCING DEBUT; Beats Richmond Hill, 9-3, as P.S.A.L. Tourney Starts--Stuyvesant Wins, 10-2 MADISON BLANKS SEWARD Erasmus, Textile, Boys and Eastern District Others to Record Victories | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-new-cochran-revue.html | THE NEW COCHRAN REVUE | True | Wireless to THE NEW YORK TIMES. LONDON, Feb. 17. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/gala-week-in-augusta.html | GALA WEEK IN AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cancel-louisiana-derby-event-is-called-off-because-of-lack-of.html | CANCEL LOUISIANA DERBY; Event Is Called Off Because of Lack of Suitable Entries | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/should-children-see-it.html | SHOULD CHILDREN SEE IT? | True | MRS. ALONZO KLAW. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/nine-men-portrait-of-a-court-portrait-of-a-court.html | NINE MEN-- PORTRAIT of a COURT; PORTRAIT OF A COURT | True | By R.l. Duffus Washington. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ill-boy-arrives-by-plane-paralysis-victim-7-brought-here-from-texas.html | ILL BOY ARRIVES BY PLANE; Paralysis Victim, 7, Brought Here From Texas for Diagnosis | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/greater-freedom-for-the-women-of-spain-follows-the-civil-war-the.html | Greater Freedom for the Women Of Spain Follows the Civil War; The Old Strict Code Is Relaxed, They Take Part in Sports, and, While Not Voting, Even in Politics Smoking in Restaurants New Responsibilities The Future | True | By T.j. Hamiltonblack Star | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/queries-and-answers.html | Queries and Answers | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-margaret-lawrence-taylor-is-wed-to-granger-costikyan-in.html | Miss Margaret Lawrence Taylor Is Wed To Granger Costikyan in Ceremony Here; Bridal Held in the Chantry of St. Thomas Church-- Sister Serves as Her Only Attendant | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/queens-homes-sold-deals-closed-in-long-island-city-and-bayside.html | QUEENS HOMES SOLD; Deals Closed in Long Island City and Bayside | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/scandinavians-will-form-policies-without-finland.html | Scandinavians Will Form Policies Without Finland | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/may-seek-help-elsewhere.html | May Seek Help Elsewhere | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/capt-dismore-dead-noted-flier-was-47-imperial-airways-pilot-flew.html | CAPT. DISMORE DEAD; NOTED FLIER WAS 47; Imperial Airways Pilot Flew 1,250,000 Miles in 26 Years Won Acclaim in 1931 Forced Landing in Channel | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-weed-engaged-she-will-become-the-bride-of-frederick-schuyler.html | Miss Weed Engaged; She Will Become the Bride of Frederick Schuyler Wardwell | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/woman-starts-skiing-at-73.html | Woman Starts Skiing at 73 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/trackside-at-hialeah-is-setting-for-round-of-entertaining.html | TRACKSIDE AT HIALEAH IS SETTING FOR ROUND OF ENTERTAINING | True | Morgan Photos | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/adelphi-five-winner-3927.html | Adelphi Five Winner, 39-27 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/syracuse-victor-3429-sweeps-basketball-series-with-penn-state-after.html | SYRACUSE VICTOR, 34-29; Sweeps Basketball Series With Penn State After Trailing | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-unwilling-journey-and-other-works-of-fiction-mr-lees-tale-of.html | "The Unwilling Journey" and Other Works of Fiction; Mr. Lee's Tale of Youth in Arkansas--Nelson Hayes's "Dildo Cay" | True | From a Portrait by Richard E. Nash. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-things-in-the-city-shops-for-hobbyists.html | New Things in The City Shops; FOR HOBBYISTS | True | By Elizabeth R. Duval | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/consumer-trends-set-before-parley-industries-join-wednesday-in.html | Consumer Trends Set Before Parley; Industries Join Wednesday in Talks to Clubwomen on Buying and Selling | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/michigan-downs-chicago.html | Michigan Downs Chicago | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/war-dusks-british-art.html | WAR DUSKS BRITISH ART | True | By W. Gaunt | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-man-who-wrote-ulysses-an-intimate-view-of-james-joyce-in-a.html | THE MAN WHO WROTE "ULYSSES"; An Intimate View of James Joyce in a Biography by Herbert Gorman | True | By Horace Reynolds | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-issues-from-afar-sweden-celebrates-bard-and-composer-four.html | NEW ISSUES FROM AFAR; Sweden Celebrates Bard and Composer-- Four Newcomers From Albania Algerian Semi-Postals Philippine Commemoratives Smithsonian Exhibition Stamp Dealers Elect Guide Book to Collecting | True | By la Rue Applegate | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/afl-sets-terms-of-labor-reunion-green-aide-demands-full-audit-of.html | A.F.L. SETS TERMS OF LABOR REUNION; Green Aide Demands Full Audit of Memberships of Rival Groups in Same Field CALLS LEWIS PLAN 'PHONY' Article in Weekly Urges Peace by Mutual Action of Leaders of Conflicting Jurisdictions | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/farnsworth-asks-writ-makes-third-legal-attack-on-naval-secrets.html | FARNSWORTH ASKS WRIT; Makes Third Legal Attack on Naval Secrets Conviction | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ski-slopes-in-jersey-trails-tows-toboggan-slides-and-skating-areas.html | SKI SLOPES IN JERSEY; Trails, Tows, Toboggan Slides and Skating Areas Available In Metropolitan Area Kittatinny Mountains | True | By George M. Mathieu | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/seton-hall-on-top-4641-beats-st-bonaventure-five-for-18th-victory.html | SETON HALL ON TOP, 46-41; Beats St. Bonaventure Five for 18th Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hg-wells-is-rather-angry-about-the-war-not-to-mention-a-stimulating.html | H.G. Wells Is Rather Angry About the War; --Not to Mention a Stimulating Variety of Other Things Holding Up the Wellsian World Order | True | By C. Hartley Grattan | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/west-side-directors-named.html | West Side Directors Named | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/report-from-turkey.html | REPORT FROM TURKEY | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/where-the-germans-went-astray-professor-shotwell-argues-that-it-was.html | Where the Germans Went Astray; Professor Shotwell Argues That It Was the War, Rather Than the Versailles Treaty, That Caused Her Troubles | True | By Emil Lengyelthe New York Times Studio. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/united-carbon-company-earned-381-a-share-net-last-year-against-378.html | UNITED CARBON COMPANY; Earned $3.81 a Share Net Last Year, Against $3.78 in 1938 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/winter-alumni-meet-is-set-by-princeton-twentyfifth-such-gathering.html | Winter Alumni Meet Is Set by Princeton; Twenty-Fifth Such Gathering To Be Held Thursday | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/undersea-activity-goes-on-in-bahamas-williamson-to-continue.html | UNDERSEA ACTIVITY GOES ON IN BAHAMAS; Williamson to Continue Postoffice and Make Films | True | Special Correspondence, THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/liquor-measure-backed-package-stores-hold-proposal-would-curb-price.html | LIQUOR MEASURE BACKED; Package Stores Hold Proposal Would Curb Price Cutting | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/plymouth-argyle-triumphs-to-tie-for-english-soccer-lead-swansea-set.html | Plymouth Argyle Triumphs to Tie for English Soccer Lead; SWANSEA SET BACK IN WARTIME PLAY Bows by 3-1 After Plymouth Provides Substitutes for Ill Soccer Players RANGERS CONQUER AIRDRIE Gain 3-1 Verdict and Widen Margin in Scottish Loop --Dundee United Wins Hamilton Team Advances Tottenham Tops Charlton | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mexican-presidential-race-is-hot-official-candidate.html | MEXICAN PRESIDENTIAL RACE IS HOT; OFFICIAL CANDIDATE | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/headaches-of-a-screen-writer.html | HEADACHES OF A SCREEN WRITER | True | By Dalton Trumbo | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/dance-for-day-nursery-junior-auxiliary-of-the-silver-cross-to-hold.html | Dance for Day Nursery; Junior Auxiliary of the Silver Cross To Hold Event on April 5 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/chesapeake-corp-profit-net-last-year-was-1852599-against-3979928-in.html | CHESAPEAKE CORP. PROFIT; Net Last Year Was $1,852,599, Against $3,979,928 in 1938 | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/beta-phi-alpha-tea-today.html | Beta Phi Alpha Tea Today | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ee-free-us-testing-merge.html | E.E. Free, U.S. Testing Merge | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/general-sidorovici-decorated-by-pope-rumanian-youth-leader-conveys.html | GENERAL SIDOROVICI DECORATED BY POPE; Rumanian Youth Leader Conveys the Homage of King Carol | True | By Telephone To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/many-stings-wins-14125-mlennan-with-day-off-next-paying-1360-he-is.html | MANY STINGS WINS $14,125 M'LENNAN, WITH DAY OFF NEXT; Paying $13.60, He Is First by a Length and a Half Before 22,000 at Hialeah Park BROWN KING GAINS SHOW Record Total of $790,242 Is Bet at Track--Challedon Out of Widener Cup Farley Among Spectators Strong Widener Eligible MANY STINGS WINS $14,125 M'LENNAN Easy Mon Fractious Paid Admissions 19,051 | True | By Bryan Field Special To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/trade-makes-poor-showing-against-39-new-york.html | Trade Makes Poor Showing Against '39; New York | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/vassar-studies-minority-groups-attitude-of-elderly-germans-and.html | Vassar Studies Minority Groups; Attitude of Elderly Germans And Poles on American Ideas Is Sought | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/us-diplomatic-activity-seen.html | U.S. Diplomatic Activity Seen | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/geis-makes-berlin-debut-american-baritone-sings-role-of-sharpless.html | GEIS MAKES BERLIN DEBUT; American Baritone Sings Role of Sharpless in 'Butterfly' | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/welles-taylor-sail-for-europe-roosevelts-special-envoys-both.html | WELLES, TAYLOR SAIL FOR EUROPE; Roosevelt's Special Envoys Both Restrain Comment About Their Missions Welles Outlines Trip WELLES, TAYLOR SAIL FOR EUROPE Rome Comment on Mission Welles Called Warmonger Poles Seek Welles Visit | True | Times Wide World | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/budget-cuts-opposed-by-city-technicians-those-affecting-public.html | BUDGET CUTS OPPOSED BY CITY TECHNICIANS; Those Affecting Public Works Are Assailed Especially | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-men-who-fight-for-finland.html | THE MEN WHO FIGHT FOR FINLAND | True | By Harold Denny Rovaniemi, Finland. (BY WIRELESS) | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/birmingham-gets-tourney.html | Birmingham Gets Tourney | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sportsmens-show-draws-thousands-to-forest-indoors-at-national.html | SPORTSMEN'S SHOW DRAWS THOUSANDS TO FOREST INDOORS; AT NATIONAL SPORTSMEN'S SHOW IN GRAND CENTRAL PALACE | True | By Lincoln A. Werden | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/green-finds-afl-picketing-his-hotel-he-passes-line-to-collect-his.html | GREEN FINDS A.F.L. PICKETING HIS HOTEL; He Passes Line to Collect His Baggage and Check Out | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rev-edward-p-little-retired-episcopal-rector-dies-in-elizabeth-nj.html | REV. EDWARD P. LITTLE; Retired Episcopal Rector Dies in Elizabeth, N.J., at 86 | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/condemns-increase-in-building-costs-federal-official-indicates-some.html | CONDEMNS INCREASE IN BUILDING COSTS; Federal Official Indicates Some Advances Are Excessive | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/claims-record-in-walk-stubbs-covers-mile-in-615-25-for-new-south.html | CLAIMS RECORD IN WALK; Stubbs Covers Mile in 6:15 2-5 for New South Wales Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/lucky-for-nominees-philadelphia-conventions-named-four-presidential.html | LUCKY FOR NOMINEES; Philadelphia Conventions Named Four Presidential Winners | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/kinderhook-home-sold-old-dwelling-erected-in-1794-bought-by-dr.html | KINDERHOOK HOME SOLD; Old Dwelling Erected in 1794 Bought by Dr. Craig | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-life-insurance-down-for-january-drop-of-105-per-cent-in-year.html | NEW LIFE INSURANCE DOWN FOR JANUARY; Drop of 10.5 Per Cent in Year Reported by Companies | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/veterans-of-foreign-wars-will-entertain-with-annual-gold-chevron.html | Veterans of Foreign Wars Will Entertain With Annual Gold Chevron Ball on Friday; Party Will Be Given in Interests of Relief Activities of Organization's National Home for Widows | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/gop-seeks-a-way-to-cut-budget-albany-party-leaders-forced-to-tackle.html | G.O.P. SEEKS A WAY TO CUT BUDGET; Albany Party Leaders Forced to Tackle Hard Problem | True | By Warren Moscow | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/french-for-easing-of-severe-curbs-some-of-controls-introduced-for.html | FRENCH FOR EASING OF SEVERE CURBS; Some of Controls Introduced for the War Are Held No Longer Needed PRESS AND PUBLIC UNITED Increase of Voluntary Work Would Follow Lifting of Restrictions, It Is Said | True | By P.j. Philip Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/predicts-heating-gains-olsen-expects-cold-to-spur-sales-to-new-high.html | PREDICTS HEATING GAINS; Olsen Expects Cold to Spur Sales to New High Levels | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/minnesota-defeats-iowa.html | Minnesota Defeats Iowa | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/inspects-nicaraguan-highway.html | Inspects Nicaraguan Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mercersburg-to-hold-weekend.html | Mercersburg to Hold Week-End | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/backs-early-openings-klein-declares-they-are-here-to-stay-in.html | BACKS EARLY OPENINGS; Klein Declares They Are Here to Stay in Apparel Industry | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/labor-peace-up-again-but-difficulties-grow-no-friend-of-lewis.html | LABOR PEACE UP AGAIN BUT DIFFICULTIES GROW; NO FRIEND OF LEWIS | True | By Louis Stark | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rubber-bargaining-as-one-unit-barred-nlrb-refuses-to-consolidate.html | RUBBER BARGAINING AS ONE UNIT BARRED; NLRB Refuses to Consolidate Employes of Two Companies for That Purpose SAYS PLANT SET-UPS VARY Ruling Applies to the United States and Goodrich Organizations--Smith Dissents | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/men-of-23-listed-for-british-army-call-for-next-group-march-9-will.html | MEN OF 23 LISTED FOR BRITISH ARMY; Call for Next Group March 9 Will Add 500,000 Troops | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/events-planned-for-this-week-by-womens-groups-here-and-in-nearby.html | Events Planned for This Week by Women's Groups Here and in Nearby Centers; Today | True | Bachrach | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/missouri-laughs-over-mark-twain-army-deserter.html | MISSOURI LAUGHS OVER MARK TWAIN; ARMY DESERTER" | True | By Louis la Coss | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-shaw-wins-ski-race-vermont-girl-15-takes-downhill-event-at.html | MISS SHAW WINS SKI RACE; Vermont Girl, 15, Takes Downhill Event at Lake Placid | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/the-summaries-open-division.html | THE SUMMARIES; OPEN DIVISION | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/cooper-in-return-bout.html | Cooper in Return Bout | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-wickenden-bride-in-jersey-brides-in-suburban-ceremonies.html | Miss Wickenden Bride in Jersey; BRIDES IN SUBURBAN CEREMONIES | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/sandblast-tube-clears-telecast-sharper-image-promised-in-patent.html | Sandblast Tube Clears Telecast; Sharper Image Promised in Patent Calling for Rough Mica Surfacing | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/huisking-takes-match-tops-neason-in-squash-racquets-van-nostrand.html | HUISKING TAKES MATCH; Tops Neason in Squash Racquets --Van Nostrand Loses | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rialto-gossip-notes-on-plays-and-playwrights-also-the-producers-and.html | RIALTO GOSSIP; Notes on Plays and Playwrights, Also the Producers and Their Plans | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/battlefield-shotbyshot-broadcasts-ruled-out-commentators-censored.html | BATTLEFIELD SHOT-BY-SHOT BROADCASTS RULED OUT; COMMENTATORS CENSORED | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/rare-yelrav-shot-by-yachtsman-supplies-bonded-stock-for-stew.html | Rare 'Yelrav,' Shot by Yachtsman, Supplies (Bonded) Stock for Stew; Commodore V-a-r-l-e-y Bags Animal Whose Milk, Closely Resembling Rye and Scotch, Will Tempt Athletic Club Gourmets | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hamilton-gibes-at-date-it-repudiates-late-convention-idea-of.html | HAMILTON GIBES AT DATE; It Repudiates Late Convention Idea of President, He Says | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/certain-letters-found-in-the-drama-department-mailbag-bad-decline.html | CERTAIN LETTERS FOUND IN THE DRAMA DEPARTMENT MAILBAG; Bad Decline of Good Acting | True | JOHN D. WILLIAMS. | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/here-there-elsewhere-events-in-new-york-and-in-other-cities-as-the.html | HERE, THERE, ELSEWHERE; Events in New York and in Other Cities As the Season Continues on Its Way | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/news-of-night-clubs-great-expectations.html | NEWS OF NIGHT CLUBS; Great expectations: | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/musicians-to-aid-refugees.html | Musicians to Aid Refugees | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/two-czechs-to-die-for-arson.html | Two Czechs to Die for Arson | True | Wireless to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/montclair-beats-wagner.html | Montclair Beats Wagner | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/discounts-based-on-delivery-cost-savings-held-only-type-practical.html | Discounts Based on Delivery Cost Savings Held Only Type Practical for Food Field | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/headliners.html | HEADLINERS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/paper-box-shipments-higher.html | Paper Box Shipments Higher | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/balkans-prepare-for-german-moves-entente-supported-by-turkey-is-now.html | BALKANS PREPARE FOR GERMAN MOVES; Entente, Supported by Turkey, Is Now Believed to Be in a Stronger Position The Reich's Designs Yugoslavia for Defense | True | By Jules Sauerwein Foreign Editor, Paris-Soir Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/using-more-funds-for-home-ownership-proportion-steadily-increasing.html | USING MORE FUNDS FOR HOME OWNERSHIP; Proportion Steadily Increasing, Reports Bank Board | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/wives-of-great-men-ruth-gordon-starts-her-screen-career-with-a.html | WIVES OF GREAT MEN; Ruth Gordon Starts Her Screen Career With a Matrimonial Spree | True | By Bosley Crowther | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/car-safety-is-advanced-list-of-states-requiring-periodic.html | CAR SAFETY IS ADVANCED; List of States Requiring Periodic Inspections Grows--Cities Aid Cities Also Inspect Oddities of Regulation For State System | True | By Herman L. Sainer | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/garden-notes-and-topics-lectures-demonstrations-and-displays-make.html | Garden Notes And Topics; Lectures, Demonstrations and Displays Make for Busy Week | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/tetrazzini-partly-paralyzed.html | Tetrazzini Partly Paralyzed | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/letters-to-the-times-terror-strikes-turkey-american-educator-tells.html | Letters to The Times; Terror Strikes Turkey American Educator Tells of Visit to Devastated Zone | True | WALTER L. WRIGHT, | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/notes-here-and-afield-opera-and-choruses.html | NOTES HERE AND AFIELD; Opera and Choruses | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/grapes-thrive-in-small-area-vines-need-only-a-toehold-and-reward.html | Grapes Thrive In Small Area; Vines Need Only a Toe-Hold And Reward Care With Ornament and Shade | True | By Leon Feld | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/court-merger-opposed-city-bar-against-plan-involving-five-tribunals.html | COURT MERGER OPPOSED; City Bar Against Plan Involving Five Tribunals Here | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-home-project-planned-in-jersey-385-houses-will-be-erected-at.html | NEW HOME PROJECT PLANNED IN JERSEY; 385 Houses Will Be Erected at Norwood, Bergen County | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/new-plan-for-tests-is-adopted-at-wilson-aim-is-to-further.html | New Plan for Tests Is Adopted at Wilson; Aim Is to Further Individual Academic Efforts | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/house-report-soon-on-finnish-aid-bill-committee-expected-to-make.html | HOUSE REPORT SOON ON FINNISH AID BILL; Committee Expected to Make Findings of Senate's Loan Plan by End of Week U.S. MEDIATION PROPOSED Representative Shanley Urges Action by This Country to Save 'These Brave People' | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/improving-design-of-small-houses-an-expert-in-decoration-builds.html | IMPROVING DESIGN OF SMALL HOUSES; AN EXPERT IN DECORATION BUILDS COUNTRY RESIDENCE | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/out-of-a-blue-funk-websters.html | OUT OF A BLUE FUNK & WEBSTER'S | True | By B.r. Crisler | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/where-creeds-agree.html | WHERE CREEDS AGREE | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/japanese-are-said-to-leave-nanning-chungking-celebrates-news-that.html | JAPANESE ARE SAID TO LEAVE NANNING; Chungking Celebrates News That Invaders Are in Full Retreat to the Coast CITY REPORTED IN FLAMES Blow to 'Crush' Kwangsi Army a Complete Failure, Say Chinese Dispatches | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/taft-out-of-wisconsin-test.html | Taft Out of Wisconsin Test | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/fear-loss-of-trade-to-british-barter-traders-here-point-to-move-for.html | FEAR LOSS OF TRADE TO BRITISH BARTER; Traders Here Point to Move for Deal With Spain as Sign of Growing Trend LATIN SCHEME SUSPECTED Plan for Use of Blocked Pound in South America Already Set Up, It Is Believed | True | By Charles E. Egan | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/financial-markets-stocks-moderately-higherwheat-weaker-cotton.html | FINANCIAL MARKETS; Stocks Moderately Higher--Wheat Weaker, Cotton Stronger--Foreign Exchange Steady | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/abstract-art-at-skidmore-college.html | ABSTRACT ART AT SKIDMORE COLLEGE | True | H.B. Settle | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/union-for-europe.html | Union for Europe | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/offers-management-course.html | Offers Management Course | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/price-of-copper-hardens-rises-on-better-demand-from-home-and.html | PRICE OF COPPER HARDENS; Rises on Better Demand From Home and Foreign Sources | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/miss-beda-carlson-becomes-engaged-will-be-married-to-newton-sudduth.html | Miss Beda Carlson Becomes Engaged; Will Be Married to Newton Sudduth Calhoun Jr. | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/mcmanus-san-antonio-pilot.html | McManus San Antonio Pilot | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/army-to-rule-argentine-province.html | Army to Rule Argentine Province | True | | C1B 446201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/roosevelt-heads-for-canal-zone-to-inspect-defenses-of-waterway.html | Roosevelt Heads for Canal Zone To Inspect Defenses of Waterway; Arrives on Cruiser This Morning at Gatun to Cross Isthmus--Aide Dispels 'Mystery,' Disclosing Direct Course to Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/ceremony-to-link-2-new-battleships-35000ton-north-carolina-to-be.html | CEREMONY TO LINK 2 NEW BATTLESHIPS; 35,000-Ton North Carolina to Be Launched as Keel Is Laid for 45,000-Ton Iowa EVENT EXPECTED IN MAY High Officials to Attend the Turning of What Is Called a New Page in Navy History | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/welles-aid-asked-for-polish-relief-vandenberg-urges-president-to.html | WELLES AID ASKED FOR POLISH RELIEF; Vandenberg Urges President to Seek Reich Assurance on Fund Distribution COLLECTION IS HAMPERED Permission for Supervision of Welfare Work Sought to Encourage Donors Would Ask German Aid Fund Collection Retarded | True | Special to THE NEW YORK TIMES. | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/100-acres-bought-in-red-bank-area-kelly-estate-homestead-in.html | 100 ACRES BOUGHT IN RED BANK AREA; Kelly Estate Homestead in Monmouth County Acquired by E. Shippen Geer DEAL AT MOUNTAIN LAKES Jersey Suburban Homes Sold at Teaneck, Rochelle Park and Livingston Rochelle Park Project | True | | C1B 446201 |
| 1940-02-18 | 1940-02-18 | https://www.nytimes.com/1940/02/18/archives/hope-h-distler-engaged-to-wed-prospective-bride.html | Hope H. Distler Engaged to Wed; PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 446201 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fenske-finally-at-top-rank-badger-convinces-track-observers-fenskes.html | Fenske Finally at Top Rank; BADGER CONVINCES TRACK OBSERVERS Fenske's Top Rating Conceded --Cunningham 'Collapse' Is Belied by Time in Garden MEET IN NEWARK TONIGHT Stars in Seton Hall Games --Itinerary Set for Maki, Who Runs Here March 30 | True | By Louis Effrat | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/religion-is-seen-ameliorating-evil-no-longer-used-to-curb-the.html | RELIGION IS SEEN AMELIORATING EVIL; No Longer Used to 'Curb the Social Progress of Mankind,' Dr. Megaw Asserts 'OPIATE' CHARGE IS DENIED 'Rather a Dynamite' to Blast Shackles of Worldliness for Believers, He Says | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/toronto-defeats-canadiens-2-to-1-22-penalties-including-five-majors.html | TORONTO DEFEATS CANADIENS, 2 TO 1; 22 Penalties, Including Five Majors, Called at Montreal --Metz's Goal Decides | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/baltimore-triumphs-10-tops-irish-americans-in-league-soccer-on.html | BALTIMORE TRIUMPHS, 1-0; Tops Irish Americans in League Soccer on Muszel's Goal | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/dewey-ends-tour-across-continent-in-7500mile-swing-he-has-shaken.html | DEWEY ENDS TOUR ACROSS CONTINENT; In 7,500-Mile Swing He Has Shaken Hands With 14,000 Persons in 13 States 45 SPEECHES IN 9 DAYS Before Leaving Chicago for New York He Predicts Labor Peace Under Republicans | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/wide-taperingoff-persists-in-steel-new-cuts-in-mill-backlogs-and-a.html | WIDE TAPERING-OFF PERSISTS IN STEEL; New Cuts in Mill Backlogs and a Lag in Orders Were Features Last Week PRICE STRUCTURE STEADY Auto Specifications Expected to Be Next Impetus--Scrap Circles Are Dull | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/finnish-officer-stresses-strain-on-his-men-fighting-without-rest.html | Finnish Officer Stresses Strain on His Men, Fighting Without Rest Against Fresh Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/washington-service-held-sons-of-the-revolution-honor-nations-first.html | WASHINGTON SERVICE HELD; Sons of the Revolution Honor Nation's First President | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/vatican-paper-criticized-it-ignored-persecutions-of-germans-rome.html | VATICAN PAPER CRITICIZED; It Ignored 'Persecutions' of Germans, Rome Press Says | True | By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/valuations-cited-by-utility-board-state-commission-says-work-in.html | VALUATIONS CITED BY UTILITY BOARD; State Commission Says Work in This Field Since 1930 Was Chief Accomplishment | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/peace-studies-outlined-shotwell-and-neilson-list-the-subjects-to-be.html | PEACE STUDIES OUTLINED; Shotwell and Neilson List the Subjects to Be Covered | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/honor-new-england-inventors.html | Honor New England Inventors | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/pittman-censures-britain-and-japan-they-violate-our-rights-he-says.html | PITTMAN CENSURES BRITAIN AND JAPAN; They Violate Our Rights, He Says, but Predicts Contraband Search Will Stop | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/chinese-communications.html | CHINESE COMMUNICATIONS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/miss-rood-sets-bridal-date.html | Miss Rood Sets Bridal Date | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/edits-nyu-publication.html | Edits N.Y.U. Publication | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/convicts-sleep-in-halls-sing-sing-so-crowded-70-are-unable-to.html | CONVICTS SLEEP IN HALLS; Sing Sing So Crowded 70 Are Unable to Obtain Cells | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/books-published-today.html | Books Published Today | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/two-us-mushers-in-dog-derby.html | Two U.S. Mushers in Dog Derby | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/armstrong-bout-put-off-middleweight-title-fight-with-garcia-now-set.html | ARMSTRONG BOUT PUT OFF; Middleweight Title Fight With Garcia Now Set for March 1 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/trade-body-names-garniss.html | Trade Body Names Garniss | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/john-a-harris-jr-exsenior-vice-president-of-the-philadelphia.html | JOHN A. HARRIS JR.; Ex-Senior Vice President of the Philadelphia National Bank | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/newark-field-gets-big-plane-factory-brewster-with-22000000-backlog.html | NEWARK FIELD GETS BIG PLANE FACTORY; Brewster, With $22,000,000 Backlog, to Rent City Hangar --Keeps Long Island Plant | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/trade-anarchy-held-way-to-dictatorship-new-deal-important-in-moral.html | TRADE ANARCHY HELD WAY TO DICTATORSHIP; New Deal Important in Moral Growth, A.D. Black Finds | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mulloy-defeats-prusoff.html | Mulloy Defeats Prusoff | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/other-music-american-ballad-singers.html | Other Music; American Ballad Singers | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/altmark-remains-aground-in-fjord-german-ship-heavily-guarded-by.html | ALTMARK REMAINS AGROUND IN FJORD; German Ship Heavily Guarded by Norwegian Soldiers as Well as Gunboats | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/party-on-wednesday-to-aid-war-victims-day-in-cannes-to-be-given-for.html | PARTY ON WEDNESDAY TO AID WAR VICTIMS; 'Day in Cannes' to Be Given for Committee of Mercy Project | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/lone-woman-judge-fights-for-her-job-nassau-police-justice-awaits.html | LONE WOMAN JUDGE FIGHTS FOR HER JOB; Nassau Police Justice Awaits Ruling on Abolition of Post by Westbury Board ELECTED FOR FOUR YEARS Predecessor Urged Village to Cut Out Position Because of Double Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/excerpts-from-the-report-submitted-by-the-republican-national.html | Excerpts From the Report Submitted by the Republican National Program Committee | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/39-sales-set-peak-for-cotton-goods-output-of-nine-billion-yards-was.html | '39 SALES SET PEAK FOR COTTON GOODS; Output of Nine Billion Yards Was Under 1937 Record, but Stocks Were Out WAR TURNED PRICES UP But It Only Benefited Mills Indirectly, According to Merchants' Study | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/civilians-in-wartime.html | CIVILIANS IN WARTIME | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/architect-dies-in-fire-dm-van-cott-perishes-at-fairfax-club2-killed.html | ARCHITECT DIES IN FIRE; D.M. Van Cott Perishes at Fairfax Club--2 Killed Rushing to Blaze | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sea-drift-chosen-in-boston-judging-newfoundland-champion-adds-to.html | SEA DRIFT CHOSEN IN BOSTON JUDGING; Newfoundland Champion Adds to Waseeka's String With Breed Contest Victory ROSS SPANIEL TRIUMPHS Nonquitt Notable's Pride Is Named--Foxterrier Award to Wynstead Wonderful | True | By Henry R. Ilsley Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/thatcherelly.html | Thatcher--Elly | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/peters-takes-ski-race.html | Peters Takes Ski Race | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/best-of-breed-winners-at-boston.html | Best of Breed Winners at Boston | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/bond-averages-forty-domestic-issues.html | BOND AVERAGES; (Forty Domestic Issues) | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/today-on-the-radio-outstanding-events-on-all-stations-time-is-pm.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS (Time Is P.M., Eastern Standard, Unless Otherwise Indicated) | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/concert-by-the-philharmonic.html | Concert by the Philharmonic | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/russian-pact-spurs-securities-in-berlin-stocks-of-the-machinery.html | RUSSIAN PACT SPURS SECURITIES IN BERLIN; Stocks of the Machinery Industry Draw Ready Bids | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/problem-of-the-church-dr-homrighausen-says-it-stands-between-two.html | PROBLEM OF THE CHURCH; Dr. Homrighausen Says It Stands Between Two Fires Today | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/accounts.html | Accounts | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/western-electric-clears-16476086-earnings-of-company-in-1939.html | WESTERN ELECTRIC CLEARS $16,476,086; Earnings of Company in 1939 Increased Approximately 187% Over 1938 Total SALES WERE 6.7% HIGHER Bell System Accounted for 95% of Rise--All Workers Returned to Full Time | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/british-price-index-higher-for-january-board-of-trades-figure-up-to.html | BRITISH PRICE INDEX HIGHER FOR JANUARY; Board of Trade's Figure Up to 123.8 From 120.9 for December | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/made-skidmore-snow-queen.html | Made Skidmore Snow Queen | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/taft-calls-party-to-help-business-speaking-at-swarthmore-he-asks.html | TAFT CALLS PARTY TO HELP BUSINESS; Speaking at Swarthmore, He Asks Cuts in Expenses and Repeal of Restrictive Laws | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fairbanks-morse-co.html | Fairbanks, Morse & Co. | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/galelashed-ship-makes-port.html | Gale-Lashed Ship Makes Port | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/wes-ferrell-tops-russell-on-links-dodger-pitcher-triumphs-by-2-and.html | WES FERRELL TOPS RUSSELL ON LINKS; Dodger Pitcher Triumphs by 2 and 1 and Retires the Crosley Trophy | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/individual-orders-small-magazine-steel-finds-mill-back-logs-and.html | INDIVIDUAL ORDERS SMALL; Magazine Steel Finds Mill Back logs and Shipments Easing | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/louise-orchard-to-wed-she-will-become-the-bride-of-edward-arthur.html | LOUISE ORCHARD TO WED; She Will Become the Bride of Edward Arthur Macy | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/taylor-ridiculed-by-paper-in-rome-attack-on-our-envoys-calls-them.html | TAYLOR RIDICULED BY PAPER IN ROME; Attack on Our Envoys Calls Them 'Enriched Grocers' Who Inspire Contempt POSTS TERMED REWARDS Appointments Laid to Gifts to President--Kennedy and Bullitt Also Derided | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/son-to-mrs-ps-boynton-jr.html | Son to Mrs. P.S. Boynton Jr. | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/colleges-warned-to-limit-courses-jessup-in-carnegie-report-urges.html | COLLEGES WARNED TO LIMIT COURSES; Jessup, in Carnegie Report, Urges More Attention to Undergraduate Work WANTS STUDIES PAID FOR Some Schools 'Cut Slice So Thin' They Cannot Compete, He Tells Educators | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/perky-and-tilden-excel-they-advance-as-pro-net-play-opens-in-miami.html | PERKY AND TILDEN EXCEL; They Advance as Pro Net Play Opens in Miami Beach | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fashion-syndicate-stops-racketeers-paris-carries-out-drive-upon.html | FASHION SYNDICATE STOPS RACKETEERS; Paris Carries Out Drive Upon 'Model Renters' Who Make Purchases for Copy GOVERNMENT AID ENLISTED Lelong Says Important Step Has Been Taken to Protect Legitimate Business | True | By Kathleen Cannell Wireless to the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/expands-fair-exhibit-general-electric-alters-show-to-end.html | EXPANDS FAIR EXHIBIT; General Electric Alters Show to End Overcrowding | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/metropolitan-life-has-a-record-year-23193749152-insurance-in-force.html | METROPOLITAN LIFE HAS A RECORD YEAR; $23,193,749,152 Insurance in Force Is Largest in the History of Any Company | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/british-army-soccer-victor.html | British Army Soccer Victor | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/junior-republicans-plan-dance.html | Junior Republicans Plan Dance | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/republicans-to-set-state-fiscal-stand-legislative-chiefs-to-meet-to.html | REPUBLICANS TO SET STATE FISCAL STAND; Legislative Chiefs to Meet Today Prior to Caucuses in Assembly, Senate | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fosseide-gains-ski-title-dultuh-athlete-triumphs-in-us-combined.html | FOSSEIDE GAINS SKI TITLE; Dultuh Athlete Triumphs in U.S. Combined Event | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fight-on-alp-reds-at-polls-planned-special-committee-of-100-is-to.html | FIGHT ON A.L.P. REDS AT POLLS PLANNED; Special Committee of 100 Is to Support Present Leadership in State-Wide Primaries | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/toronto-coal-drivers-vote-strike.html | Toronto Coal Drivers Vote Strike | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/victorias-on-top-52-beat-st-nicks-to-tie-for-lead-in-amateur-hockey.html | VICTORIAS ON TOP, 5-2; Beat St. Nicks to Tie for Lead in Amateur Hockey Race | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ira-demonstrators-smash-belfast-home-de-valera-affirms-opposition.html | I.R.A. DEMONSTRATORS SMASH BELFAST HOME; De Valera Affirms Opposition to Terrorist Tactics | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/corn-goes-higher-in-line-with-wheat-outside-interest-unusually.html | CORN GOES HIGHER IN LINE WITH WHEAT; Outside Interest Unusually Small and Most Deals Are of Professional Type PRICES UP 5/8 TO 7/8 CENT Low Buenos Aires Quotations Are Said to Be Offset by Increased Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/paris-trotskyists-held-16-seized-in-reported-drive-for-fourth.html | PARIS TROTSKYISTS HELD; 16 Seized in Reported Drive for Fourth International | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/federal-control-hit-in-insurance-by-pink-report-to-legislature.html | FEDERAL CONTROL HIT IN INSURANCE BY PINK; Report to Legislature Doubts Public Demand for Change | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/anson-b-herricks-have-a-son.html | Anson B. Herricks Have a Son | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/held-as-loan-shark-brooklyn-man-accused-of-threat-on-debtors-life.html | HELD AS LOAN SHARK; Brooklyn Man Accused of Threat on Debtor's Life | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/britain-is-backed-by-lawyers-here-coudert-ryan-and-gerard-stress.html | BRITAIN IS BACKED BY LAWYERS HERE; Coudert, Ryan and Gerard Stress Duty of Norway to Search the Altmark 1916 CASE HERE RECALLED 429 Britons Were Freed From German Captors on Appam at Newport News | True | Times Wide World | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/arrives-from-far-east-the-president-harrison-brings-26-passengers.html | ARRIVES FROM FAR EAST; The President Harrison Brings 26 Passengers via Suez | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/lerner-unit-for-flushing-womens-apparel-chain-leases-site-for-a-new.html | LERNER UNIT FOR FLUSHING; Women's Apparel Chain Leases Site for a New Store | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/storm-is-reported-headed-for-city-rain-sleet-and-snow-hits-most-of.html | STORM IS REPORTED HEADED FOR CITY; Rain, Sleet and Snow Hits Most of Country East of the Mississippi River MOVING UP FROM SOUTH Prospect of Rain Cheers Carey as Means of Shortening the Job of Street Cleaning | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/brahms-duets-are-sung-new-friends-present-martha-lipton-and-mabel.html | BRAHMS DUETS ARE SUNG; New Friends Present Martha Lipton and Mabel Berryman | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mgr-sheen-views-church-as-golden-mean-grippe-puts-him-in-hospital.html | Mgr. Sheen Views Church as 'Golden Mean'; Grippe Puts Him in Hospital After Sermons | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/britons-holdings-in-60-us-stocks-taken-over-by-london-treasury.html | Britons' Holdings in 60 U.S. Stocks Taken Over by London Treasury; Sales Concentration Is Designed to Bolster War Credits and to Assure Orderly Liquidation in This Market | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/finns-kill-2000-in-east.html | Finns Kill 2,000 in East | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/hoover-sees-finns-far-from-defeat-only-first-of-four-lines-pierced.html | HOOVER SEES FINNS FAR FROM DEFEAT; Only First of Four Lines Pierced, He Says | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/canadian-food-stocks-listed.html | Canadian Food Stocks Listed | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/french-see-hope-for-finns.html | French See Hope for Finns | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/puckhaber-in-net-upset-he-defeats-brubans-in-veterans-tournament-64.html | PUCKHABER IN NET UPSET; He Defeats Brubans in Veterans' Tournament, 6-4, 6-4 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/pace-signs-for-salica-bout.html | Pace Signs for Salica Bout | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/europe-bulgarians-feel-sure-soviet-aims-to-enter-balkans.html | Europe; Bulgarians Feel Sure Soviet Aims to Enter Balkans | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/wheat-prices-rise-to-early-40-level-upturn-largely-attributed-to.html | WHEAT PRICES RISE TO EARLY '40 LEVEL; Upturn Largely Attributed to Shorts Seeking to Cover in Market Bare of Offerings PUBLIC INTEREST WIDENS Crop Scare Held Possible in View of Recent Weather-- Europe Closely Watched | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/made-member-of-board-of-general-refractories.html | Made Member Of Board Of General Refractories | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/italian-says-finns-need-reichs-help-but-ansaldo-stresses-germany.html | ITALIAN SAYS FINNS NEED REICH'S HELP; But Ansaldo Stresses Germany Cannot Aid as in 1918 | True | By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sports-today.html | Sports Today | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/van-gonsic-victor-in-nyac-shoot-breaks-96-of-100-for-scratch.html | VAN GONSIC VICTOR IN N.Y.A.C. SHOOT; Breaks 96 of 100 for Scratch Prize--Shattuck and P.M. Hughes Gain Honors | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/london-tests-rescue-in-6hour-air-raid-60000-protection-workers-deal.html | LONDON TESTS RESCUE IN 6-HOUR 'AIR RAID'; 60,000 Protection Workers Deal With Vast 'Devastation' | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/private-hospitals-come-to-citys-aid-promise-fullest-cooperation-in.html | PRIVATE HOSPITALS COME TO CITY'S AID; Promise Fullest Cooperation in Response to Plea to Help Relieve Overcrowding | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/uphold-canesugar-imports.html | Uphold Cane-Sugar Imports | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/tiger-peril-told-by-mrs-lc-thaw-new-york-woman-escapes-as-wild.html | TIGER PERIL TOLD BY MRS. L.C. THAW; New York Woman Escapes as Wild Beast Leaps at Her Elephant in Jungle | True | Times Wide World, 1939 | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/wood-field-and-stream-the-fly-that-never-fails.html | WOOD, FIELD AND STREAM; The Fly That Never Fails | True | By Raymond R. Camp | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/archbishop-smith-urge-charities-aid-they-stress-value-of-catholic.html | ARCHBISHOP, SMITH URGE CHARITIES AID; They Stress Value of Catholic Campaign at Communion Breakfast for Leaders PARK EMPLOYES AT MASS Red Element in Youth Groups Assailed by Speakers at Gathering Afterward | True | Times Wide World | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/wagner-drafts-a-mediation-bill-for-voluntary-peace-in-industry-new.html | Wagner Drafts a Mediation Bill For Voluntary Peace in Industry; New U.S. Board Would Seek to Obtain Direct Negotiations in Disputes--Plan Is Outside Field of the NLRB | True | By Louis Stark Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/duckpin-prize-to-carboni.html | Duckpin Prize to Carboni | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/killed-by-electricity-in-tub.html | Killed by Electricity in Tub | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/washington-not-perturbed-laws-empower-protection.html | Washington Not Perturbed; Laws Empower Protection | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/investors-acquire-brooklyn-houses-10family-building-in-heights.html | INVESTORS ACQUIRE BROOKLYN HOUSES; 10-Family Building in Heights Section Is Resold After Being Held 6 Months HEIRS SELL 44TH ST. FLAT Doerschuck Estate Disposes of Apartment--Parcels of HOLC Under New Control | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/commodity-prices-steady-in-britain-economists-index-919-feb-13.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Index 91.9 Feb. 13, Unchanged for Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/life-on-a-nazi-hell-ship-revealed-in-the-stories-of-rescued-sailors.html | Life On a Nazi 'Hell Ship' Revealed In the Stories of Rescued Sailors; Stern Discipline and Close Confinement Were Added to Bad Food as Hardships-- Log of Seaman Tells of Course | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/policeman-delivers-baby-when-doctors-arrive-they-say-he-did-a-fine.html | POLICEMAN DELIVERS BABY; When Doctors Arrive They Say He Did a Fine Job | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/weeks-money-market-new-york-stock-exchange-call-loans.html | WEEK'S MONEY MARKET; New York Stock Exchange CALL LOANS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/germans-put-to-work-landlords-call-out-tenants-to-shovel-snow-in.html | GERMANS PUT TO WORK; Landlords Call Out Tenants to Shovel Snow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/logan-e-mueller-editor-for-many-newspapers-during-career-ended-at.html | LOGAN E. MUELLER; Editor for Many Newspapers During Career Ended at 55 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/war-helped-to-put-exports-up-for-39-rise-from-38-was-3-per-cent.html | WAR HELPED TO PUT EXPORTS UP FOR '39; Rise From '38 Was 3 Per Cent Despite Lag Early in Year--December Jump 37% IMPORTS INCREASED 18% Flight of Gold to U.S. Passed $3,000,000,000, Says Report of Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/london-stock-index-up-financial-news-puts-industrials-at-757gain-of.html | LONDON STOCK INDEX UP; Financial News Puts Industrials at 75.7--Gain of 0.1 Point | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/moore-takes-rifle-honors.html | Moore Takes Rifle Honors | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/schelderup-wins-class-b-ski-test-brooklynite-makes-best-leap-of.html | SCHELDERUP WINS CLASS B SKI TEST; Brooklynite Makes Best Leap of Tourney, 116 Feet, at East White Plains BERNTSEN CLASS A VICTOR New Yorker Achieves 112 and 111--Johansen Soars 120 in an Exhibition | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ashcan-juggling-part-of-job-test-all-candidates-for-sanitation-work.html | ASH-CAN JUGGLING PART OF JOB TEST; All Candidates for Sanitation Work Also Must Jump Over Fences and Carry Weights AGILITY TO BE A FACTOR Strenuous Physical Program Outlined for 35,000 Expected to Survive Written Ordeal | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/rocket-signals-stir-netherland-border-army-is-reported.html | ROCKET SIGNALS STIR NETHERLAND BORDER; Army Is Reported Investigating Incidents Near Doorn | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/events-today.html | Events Today | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/funds-to-be-raised-for-spains-refuges-mexico-city-conference-plans.html | FUNDS TO BE RAISED FOR SPAIN'S REFUGEES; Mexico City Conference Plans Demonstrations on April 14 | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/teachers-hear-fosdick-2500-attend-annual-meeting-in-the-riverside.html | TEACHERS HEAR FOSDICK; 2,500 Attend Annual Meeting in the Riverside Church | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/colombias-debt-plan-formal-word-on-interest-payments-scheduled-for.html | COLOMBIA'S DEBT PLAN; Formal Word on Interest Payments Scheduled for Today | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/pharmacy-reporter-elects.html | Pharmacy Reporter Elects | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/appeal-by-horebelisha-for-finns-is-censored.html | Appeal by Hore-Belisha For Finns Is Censored | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/cotton-market-narrow-and-quiet-initial-declines-erased-later-in.html | COTTON MARKET NARROW AND QUIET; Initial Declines Erased Later in Week as Domestic Demand Improves, Selling Falls Off GOODS TRADE DISAPPOINTS Expected Early-February Gains Fail to Develop--Exports of Staple Still Large | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/policeman-shot-2-held-negro-youths-accused-of-wounding-him-in.html | POLICEMAN SHOT, 2 HELD; Negro Youths Accused of Wounding Him in Harlem Hold-Up | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/riggs-wins-in-five-sets-beats-surface-in-florida-final-mrs-fabyan.html | RIGGS WINS IN FIVE SETS; Beats Surface in Florida Final-- Mrs. Fabyan Tennis Victor | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/biggest-drive-for-van-camp-tuna.html | Biggest Drive for Van Camp Tuna | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/dunnigan-to-alter-parimutuel-bill-drops-provisions-for-seating.html | DUNNIGAN TO ALTER PARI-MUTUEL BILL; Drops Provisions for Seating Capacity Minimums at Tracks and Ticket Tax Repeal ASKS CURB ON EMPLOYES Plans Year Residence Clause --Senator Holds Amendments Necessary to Pass Measure | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/end-of-depression-is-seen-for-jersey-industries-from-other-states.html | END OF DEPRESSION IS SEEN FOR JERSEY; Industries From Other States Among Factors Bringing Rise in Jobs and Payrolls '30 PEAK EXCEEDED IN '39 Gain of 60% in Employment Reported Over 1933--Wages Above Federal Minimum | True | By Russell B. Porter Special To the New York Times. | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/paraguay-decree-creates-dictator-estigarribia-president-since-aug.html | PARAGUAY DECREE CREATES DICTATOR; Estigarribia, President Since Aug. 15, Announces on Radio His New Form of Rule WARNS ANARCHY WAS NEAR Student Unrest and Refusal of Opposition to Vote Had Been Obstacles to Regime | True | By John W. White Special Cable To The New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/five-tie-for-lead-in-western-open-heafner-demaret-and-wood-in-group.html | FIVE TIE FOR LEAD IN WESTERN OPEN; Heafner, Demaret and Wood in Group Registering 72s in Tourney at Houston | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/our-tariff-wall.html | OUR TARIFF WALL | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/the-transvaals-gold-output.html | The Transvaal's Gold Output | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/pepper-martin-in-fold.html | Pepper Martin in Fold | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/firmer-neutrality-pressed-at-oslo-altmark-case-poses-need-of-joint.html | FIRMER NEUTRALITY PRESSED AT OSLO; Altmark Case Poses Need of Joint Scandinavian Stand, Dr. Hambro Asserts QUESTION OF ARMS STUDIED Norway to Decide on Interning or Freeing Vessel--Two More of Crew Dead of Wounds | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/armament-bonds-popular-in-paris-enthusiasm-of-public-for-this-type.html | ARMAMENT BONDS POPULAR IN PARIS; Enthusiasm of Public for This Type of Financing Expected to Rival That of 1914 MONEY SUPPLY ABUNDANT Advances by Bank of France to Government Increase but Circulation Recedes | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/flower-arrangers-display-their-art-seventeen-garden-club-experts.html | FLOWER ARRANGERS DISPLAY THEIR ART; Seventeen Garden Club Experts Array Blooms in Contest | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/italian-prices-attacked-gayda-sees-profiteering-in-number-of.html | ITALIAN PRICES ATTACKED; Gayda Sees Profiteering in Number of Commodities | True | By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/puerto-rico-invites-roosevelt.html | Puerto Rico Invites Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/news-of-the-screen-carole-lombard-to-resume-as-comedienne-in-mr-and.html | NEWS OF THE SCREEN; Carole Lombard to Resume as Comedienne in 'Mr. and Mrs.' at RKO--Laurel-Hardy Film at Rialto Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/europes-markets-reflect-inertia-political-and-economic.html | EUROPES MARKETS REFLECT INERTIA; Political and Economic Considerations Are Current Deterrent to Operations | True | By Paul Catz Wireless To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mme-tetrazinni-is-improved.html | Mme. Tetrazinni Is Improved | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/dr-blackmon-cards-84-he-ties-dr-schaeffer-for-medal-honors-in-nyac.html | DR. BLACKMON CARDS 84; He Ties Dr. Schaeffer for Medal Honors in N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/etchells-takes-class-b-laurels-in-dinghy-regatta-at-larchmont-he.html | Etchells Takes Class B Laurels In Dinghy Regatta at Larchmont; He Sails the Sno Fun to Victory on Points, With De Coppet Second--Keeshan Leads Rival X Craft With the Queen Mary | True | By James Robbins Special to the New York Times. | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/rudy-wiedoeft-46-vallees-teacher-saxophonist-and-composer-to-whose.html | RUDY WIEDOEFT, 46, VALLEE'S TEACHER; Saxophonist and Composer, to Whose Music Thousands Had Danced, Is Dead Here VALLEE TOOK HIS NAME Writer of 'Saxophobia' Played Clarinet in His Father's Orchestra at 11 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/wilton-a-barrett-film-board-official-executive-secretary-since-1923.html | WILTON A. BARRETT, FILM BOARD OFFICIAL; Executive Secretary Since 1923 Fought Censorship | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/london-sees-paradox-in-welless-visit-in-aim-to-shun-yet-share.html | London Sees 'Paradox' in Welles's Visit In Aim to Shun Yet Share Europe's Life | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/santelli-retains-team-saber-title-sweeps-round-robin-against-four.html | SANTELLI RETAINS TEAM SABER TITLE; Sweeps Round Robin Against Four Metropolitan Rivals on the N.Y.A.C. Strips | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sir-charles-cayzer-3d-baronet-nephew-of-jellicoe-had-served-in.html | SIR CHARLES CAYZER; 3d Baronet, Nephew of Jellicoe, Had Served in World War | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/benefit-in-nassau-tomorrow.html | Benefit in Nassau Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/chinese-continue-march-to-nanning-flier-reports-trucks-troops-and.html | CHINESE CONTINUE MARCH TO NANNING; Flier Reports Trucks, Troops and Artillery of Japanese on Way to Coast | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/heads-city-college-division.html | Heads City College Division | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/paterson-team-bows-beaten-by-passon-phillies-21-on-late-goal-by.html | PATERSON TEAM BOWS; Beaten by Passon Phillies, 2-1, on Late Goal by Ryan | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/be-david-is-dead-exsilk-merchant-industry-leader-who-retired-5.html | B.E. DAVID IS DEAD; EX-SILK MERCHANT; Industry Leader Who Retired 5 Years Ago as Head of Firm Bearing His Name Was 71 ACTIVE IN RESEARCH WORK Former Chairman of Ethical Culture Schools Board Led Unit Here in 1933 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/price-trend-up-in-south-but-new-orleans-trading-is-quiet-spot.html | PRICE TREND UP IN SOUTH; But New Orleans Trading Is Quiet --Spot Demand Weak | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/rumanian-zionists-plea-seek-removal-of-ban-caused-by-illegal.html | RUMANIAN ZIONISTS' PLEA; Seek Removal of Ban Caused by Illegal Emigration | True | By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/pacifism-is-assailed-dr-mccomb-says-its-preachment-has-encouraged.html | PACIFISM IS ASSAILED; Dr. McComb Says Its Preachment Has Encouraged Dictators | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sweden-irks-estonians-they-are-reported-annoyed-at-refusal-to-join.html | SWEDEN IRKS ESTONIANS; They Are Reported Annoyed at Refusal to Join Finland | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/stock-market-averages-railroads-25-stocks.html | STOCK MARKET AVERAGES; RAILROADS (25 Stocks) | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/bobsled-records-broken-by-linney-lyon-mountain-driver-sets-mile-and.html | BOBSLED RECORDS BROKEN BY LINNEY; Lyon Mountain Driver Sets Mile and 4-Meat Marks to Win Thomas Trophy | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/jl-webb-uses-plane-to-elope-in-florida-bridegroom-of-miss-me-brann.html | J.L. WEBB USES PLANE TO ELOPE IN FLORIDA; Bridegroom of Miss M.E. Brann Kin of Commodore Vanderbilt | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mandatory-bills-irk-school-board-it-opposes-13-of-16-state-measures.html | MANDATORY BILLS IRK SCHOOL BOARD; It Opposes 13 of 16 State Measures That Would Add to Cost but Not Income | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/horowitz-gains-in-hospital.html | Horowitz Gains in Hospital | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/reichsoviet-move-is-seen-by-butler-joint-action-to-partition-and.html | REICH-SOVIET MOVE IS SEEN BY BUTLER; Joint Action to Partition and Occupy the Balkans Is Held Possibility in Few Weeks ITALY'S ROLE IS UNCERTAIN Allies, to Halt Such Expansion, May Form a Defensive Front in the East, It Is Said | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/resident-offices-report-on-trade-navy-is-popular-at-all-prices-in.html | RESIDENT OFFICES REPORT ON TRADE; Navy Is Popular at All Prices in Costumes, Redingotes and Jacket Dresses EASTER APPAREL GAINS Housewares, China, Luggage and Lamps Are Bought for Promotions | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/notes.html | Notes | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/extra-police-for-polls.html | Extra Police for Polls | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/london-cites-duty-attack-held-necessary-in-face-of-oslos-failure-to.html | LONDON CITES 'DUTY'; Attack Held Necessary in Face of Oslo's Failure to Act as Neutral SHIP CALLED WAR VESSEL Full Particulars Are Sought as to How Altmark Search Was Carried Out in Bergen | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/water-survey-discussed-creation-of-wpa-project-taken-up-by-the.html | WATER SURVEY DISCUSSED; Creation of WPA Project Taken Up by the Mayor | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fouryear-law-study-is-urged-at-columbia-extra-year-should-provide-a.html | FOUR-YEAR LAW STUDY IS URGED AT COLUMBIA; Extra Year Should Provide a Background, Dean Asserts | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/girl-singer-19-missing-8state-alarm-is-sent-out-for-daughter-of-for.html | GIRL SINGER, 19, MISSING; 8-State Alarm Is Sent Out for Daughter of Former Actress | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ban-politics-at-sessions-officers-of-catholic-daughters-ask.html | BAN POLITICS AT SESSIONS; Officers of Catholic Daughters Ask Stricter Divorce Laws | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/house-today-opens-trade-act-battle-republicans-fighting-renewal-of.html | HOUSE TODAY OPENS TRADE ACT BATTLE; Republicans, Fighting Renewal of Law, Contend It Is Unconstitutional, HarmfulDEMOCRATS CITE GAINSMeanwhile Senate Group Triesto Delay Consideration ofFarm Bill to Avoid Cuts | True | By Henry N. Dorris Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/auto-sales-ethics-drafted-by-the-ftc-proposed-code-for-industry.html | AUTO SALES ETHICS DRAFTED BY THE FTC; Proposed Code for Industry Would Bar All Unfair Methods | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/nazi-rage-grows-britain-criminal-berlin-weighs-course-toward.html | NAZI RAGE GROWS; BRITAIN 'CRIMINAL'; Berlin Weighs Course Toward Norway—Press Irately Warns Neutrals to Halt 'Excesses' | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/rover-sextet-tops-eagles-64-and-clinches-boardwalk-trophy-red.html | Rover Sextet Tops Eagles, 6-4, And Clinches Boardwalk Trophy; Red Shirts, Led by Loree and Collings, Halt Invaders' Late Rush Before 13,627-- Hawks Beat Brokers, 3-1 | True | By William J. Briordy | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mother-francis-de-sales-nun-60-years-headed-monastery-in-riverdale.html | MOTHER FRANCIS DE SALES; Nun 60 Years Headed Monastery in Riverdale Several Times | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/new-whitehouse-hardy-shop.html | New Whitehouse & Hardy Shop | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/religion-not-sideline-dr-elliott-holds-it-is-either-allcontrolling.html | RELIGION NOT 'SIDELINE'; Dr. Elliott Holds It Is Either 'All-Controlling or Nothing' | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/30-german-sailors-on-japanese-liner-their-arrival-in-california.html | 30 GERMAN SAILORS ON JAPANESE LINER; Their Arrival in California From Chile Causes Surprise | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/police-to-be-asked-to-ban-taxi-radios-broadway-association-holds.html | POLICE TO BE ASKED TO BAN TAXI RADIOS; Broadway Association Holds They Are a Nuisance and Not Appreciated by Public FLEET OPERATORS AT ODDS One Declares They Are a Cause of Accidents--Another Says They Educate Drivers | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sport-receipts-324102-princeton-reports-net-income-of-11970-for.html | SPORT RECEIPTS $324,102; Princeton Reports Net Income of $11,970 for 1938-39 | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/soil-program-hailed-wallace-aide-says-puerto-rico-has-made-great.html | SOIL PROGRAM HAILED; Wallace Aide Says Puerto Rico Has Made Great Progress | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/emma-kirkland-clark-taught-languages-in-brooklyn-girls-high-school.html | EMMA KIRKLAND CLARK; Taught Languages in Brooklyn Girls High School, 1900-18 | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/gruen-watch-moves-for-class-c-dividend-directors-act-to-put-this.html | GRUEN WATCH MOVES FOR CLASS C DIVIDEND; Directors Act to Put This Preferred Issue on $1.50 Basis | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/price-rises-boon-to-reich-farmers-government-forced-to-depart-from.html | PRICE RISES BOON TO REICH FARMERS; Government Forced to Depart From Policy to Strengthen Its Agriculture Program WHOLESALE INDEX AT 108.2 War-Economy Plan Credited With Keeping Increase Far Below World Average | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/jeremiah-a-walsh-brother-of-new-york-states-secretary-of-state-dies.html | JEREMIAH A. WALSH; Brother of New York State's Secretary of State Dies | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/son-for-chester-a-blakelocks.html | Son for Chester A. Blakelocks | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/launching-is-set-for-big-motor-ship-28000ton-stockholm-of-the.html | LAUNCHING IS SET FOR BIG MOTOR SHIP; 28,000-Ton Stockholm of the Swedish American Line Will Leave Ways March 10 BUILT IN ITALIAN YARD Vessel Was Seriously Damaged by Fire in 1938 and Since Has Been Refitted | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/garibaldians-aid-finns-10000-italians-in-france-said-to-plan-active.html | GARIBALDIANS AID FINNS; 10,000 Italians in France Said to Plan Active Duty | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/war-our-concern-manning-asserts-those-who-say-we-are-not-involved-a.html | WAR OUR CONCERN, MANNING ASSERTS; Those Who Say We Are Not Involved Are Held Blind to Moral and Spiritual Issues IDEALS SEEN CHALLENGED 'Real and Sincere Return to God' Called Only Path to a Christian World Order | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/american-hockey-assn.html | AMERICAN HOCKEY ASS'N | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/torger-tokle-and-raymond-dion-triumph-in-ski-jumping-young.html | Torger Tokle and Raymond Dion Triumph in Ski Jumping; YOUNG NORWEGIAN VICTOR IN VERMONT But Tokle for First Time This Season Fails to Break Hill Record for Ski Jump LEAPS 204 AND 197 FEET Ulland Second in F.I.S. Test at Brattleboro--Dion Wins Class B Event Easily | True | By Frank Elkins Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/federal-reserve-charts-trade-ebb-industrial-activity-declined.html | FEDERAL RESERVE CHARTS TRADE EBB; Industrial Activity Declined Through January to Feb. 15, Board Finds RETAIL SALES DECREASE High Export Levels, However, Are Maintained--Auto Assemblies Easier | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sports-of-the-times-three-men-on-osculatory-arturo.html | Sports of the Times; Three Men on Osculatory Arturo | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/clay-h-hollister-michigan-banker-president-of-old-kent-bank-of.html | CLAY H. HOLLISTER, MICHIGAN BANKER; President of Old Kent Bank of Grand Rapids, Active in Finance 52 Years, Dies SERVED EDUCATION BOARD Amherst Graduate, Leader in Liberty Loan Drives, Held Many Directorships | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/bank-sells-storage-yard-bowery-savings-disposes-of-parcel-on-east.html | BANK SELLS STORAGE YARD; Bowery Savings Disposes of Parcel on East 167th St. in Bronx | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/slalom-to-miss-shaw-vermont-girl-records-sweep-in-ski-tourney-at.html | SLALOM TO MISS SHAW; Vermont Girl Records Sweep in Ski Tourney at Lake Placid | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ice-carnival-to-help-carroll-club-cause-annual-event-of-skating.html | ICE CARNIVAL TO HELP CARROLL CLUB CAUSE; Annual Event of Skating Group Taken for March 23 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/bowdoin-on-nyu-board-banker-and-philanthropist-is-elected-to.html | BOWDOIN ON N.Y.U. BOARD; Banker and Philanthropist Is Elected to Governing Body | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/orders-new-oil-tanker-tide-water-company-will-add-steel-ship-to.html | ORDERS NEW OIL TANKER; Tide Water Company Will Add Steel Ship to Eastern Fleet | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/count-marigny-yacht-victor.html | Count Marigny Yacht Victor | True | Via Tropical Radio to THE NEW YORK TIMES | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/morrissey-midget-auto-victor.html | Morrissey Midget Auto Victor | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/franklin-h-mils-a-lawyer-40-years-expresident-of-the-williams.html | FRANKLIN H. MILS, A LAWYER 40 YEARS; Ex-President of the Williams Alumni and Williams Club | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/cling-to-us-ideals-poletti-admonishes-he-tells-hungarian-societies.html | CLING TO U.S. IDEALS, POLETTI ADMONISHES; He Tells Hungarian Societies Youth Still Has Chance | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ftc-orders-closing-of-case.html | FTC Orders Closing of Case | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mcmahonjones.html | McMahon--Jones | True | Special to THE NEW YORK TIMES. | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/gold-standards-end-scouted-by-heimann-urges-more-power-for-reserve.html | GOLD STANDARD'S END SCOUTED BY HEIMANN; Urges More Power for Reserve System to Bar Inflation | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/runaway-boy-frozen-to-death.html | Runaway Boy Frozen to Death | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ocean-travelers-to-aid-convalescent-home.html | Ocean Travelers; To Aid Convalescent Home | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/looks-for-hat-killed-by-train.html | Looks for Hat, Killed by Train | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/polish-relief-plan-put-to-the-reich-concrete-proposal-for-giving.html | POLISH RELIEF PLAN PUT TO THE REICH; Concrete Proposal for Giving Aid to War-Destitute There Has Elicited No Reply HELP OF ALLIES ASSURED Hoover Discloses Negotiations --In Preliminary Talks Nazis Insisted on Control of Work | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/to-honor-negro-author-group-launches-drive-for-statue-of-james.html | TO HONOR NEGRO AUTHOR; Group Launches Drive for Statue of James Weldon Johnson | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/polands-rebirth-seen-by-premier-sikorski-says-frontier-must-be-made.html | POLAND'S REBIRTH SEEN BY PREMIER; Sikorski Says Frontier Must Be Made Stronger, Stressing Weakness Last September ASKS MORE BALTIC COAST Favors Independent Ukraine as Buffer State-- Hopes to Confer With Welles | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/martha-pervere-engaged-to-wed-boston-girl-a-member-of-the-vincent.html | MARTHA PERVERE ENGAGED TO WED; Boston Girl, a Member of the Vincent Club, to Be Bride of John Redner Richards MADE DEBUT IN 1938-39 Fiance, a Senior at Harvard College, Was Graduated From Brooks School | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/warehouse-leased-in-west-27th-st-odora-company-rents-building-from.html | WAREHOUSE LEASED IN WEST 27TH ST.; Odora Company Rents Building From Gimbel Brothers | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/finns-find-pressure-eased-helsinki-more-optimistic.html | Finns Find Pressure Eased; Helsinki More Optimistic | True | By Harold Denny Wireless To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/the-finnish-communique.html | The Finnish Communique | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/finns-order-cartridges-winchester-company-to-start-making.html | FINNS ORDER CARTRIDGES; Winchester Company to Start Making Deliveries at Once | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/rail-group-spurs-activity-in-london-market-value-of-section-up.html | RAIL GROUP SPURS ACTIVITY IN LONDON; Market Value of Section Up Sharply Since Government Announced Wartime Plan SHIPPINGS ALSO IN DEMAND Gilt-Edge Securities Slightly Higher as Opinion Varies on Conversion-Loan Result | True | By Lewis L. Nettleton Wireless To the New York Times | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/robert-murray-past-royal-chief-deputy-of-the-order-of-scottish.html | ROBERT MURRAY; Past Royal Chief Deputy of the Order of Scottish Clans | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/dr-ulysses-s-hanna-taught-mathematics-42-years-at-indiana.html | DR. ULYSSES S. HANNA; Taught Mathematics 42 Years at Indiana University--Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/caa-to-try-own-official-on-charge-of-flying-low.html | CAA to Try Own Official On Charge of Flying Low | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/commodity-average-fractionally-lower-weekly-index-843-against.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Weekly Index 84.3, Against 84.6--Raw Materials Off | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/news-of-the-stage-a-passenger-to-bali-is-delayed-two-weekswiman.html | NEWS OF THE STAGE; 'A Passenger to Bali' Is Delayed Two Weeks--Wiman Picks April 3 for 'Higher and Higher' Premiere | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/dinner-will-be-given-by-patriotic-society-kin-of-independence.html | DINNER WILL BE GIVEN BY PATRIOTIC SOCIETY; Kin of Independence Declaration Signers Hold Event Saturday | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/efficiency-of-wpa-at-peak-last-year-somervell-reports-administrator.html | EFFICIENCY OF WPA AT PEAK LAST YEAR, SOMERVELL REPORTS; Administrator Declares Work Improved Despite the Mass Lay-Offs Under New Law $167,791,679 SPENT IN '39 U.S. Costs Fell as City's Rose --Combined Home and Work Relief Rolls Off 24% | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/primrose-quartet-makes-debut-here-haydns-arrangement-of-his.html | PRIMROSE QUARTET MAKES DEBUT HERE; Haydn's Arrangement of His Religious Work, 'The Seven Words of Christ,' Played SET FOR STRINGS IN 1787 Composed Two Years Earlier for the Cadiz Cathedral--Smetana Also Is Given | True | By Olin Downes | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/gloves-finals-tonight-crowd-of-18000-expected-to-see-amateur-bouts.html | GLOVES FINALS TONIGHT; Crowd of 18,000 Expected to See Amateur Bouts at Garden | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/prisoners-taken-says-reich.html | Prisoners Taken, Says Reich | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/frances-l-stiles-prospective-bride-graduate-of-brearley-school-will.html | FRANCES L. STILES PROSPECTIVE BRIDE; Graduate of Brearley School Will Be Wed in Spring to Richard W. Townsend | True | Photo by Bachrach | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/novotna-to-sing-in-figaro-feb-26-will-make-first-appearance-in-role.html | NOVOTNA TO SING IN 'FIGARO' FEB. 26; Will Make First Appearance in Role of Cherubino at the Metropolitan Opera KIPNIS AS KING MARKE Also to Have New Part With Company--'Aida' Saturday Matinee for 14th Week | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/write-new-language-for-indians.html | Write New Language for Indians | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/slander-suit-tests-yugoslav-privilege-parliamentary-immunity-issue.html | SLANDER SUIT TESTS YUGOSLAV PRIVILEGE; Parliamentary Immunity Issue Is Raised in Belgrade Row | True | By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/opera-concert-to-aid-hospital.html | Opera Concert to Aid Hospital | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mrs-mt-mgeorge-wed-married-to-lt-george-h-moffett-usn-retired.html | MRS. M.T. M'GEORGE WED; Married to Lt. George H. Moffett, U.S.N., Retired | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/eighth-ave-flat-resold-investor-buys-home-at-117th-st-from-moses.html | EIGHTH AVE. FLAT RESOLD; Investor Buys Home at 117th St. From Moses Kooperstein | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/final-treaty-offer-made-says-japanese-spokesman-of-foreign-office.html | FINAL TREATY OFFER MADE, SAYS JAPANESE; Spokesman of Foreign Office Puts Next Move Up to U.S. | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fire-losses-in-city-show-rise-for-1939-total-was-8600544-jump-of.html | FIRE LOSSES IN CITY SHOW RISE FOR 1939; Total Was $8,600,544, Jump of $722,209 From 1938 Sum, McElligott Discloses | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/deal-in-port-chester-building-on-north-main-street-bought-from-bank.html | DEAL IN PORT CHESTER; Building on North Main Street Bought From Bank for Savings | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/569000000-paid-out-to-injured-workers-miss-miller-reviews-25-years.html | $569,000,000 PAID OUT TO INJURED WORKERS; Miss Miller Reviews 25 Years of Compensation in State | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/brings-hope-from-lepers.html | Brings Hope From Lepers | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/troth-announced-of-miss-arnhold-daughter-of-european-banker-here.html | TROTH ANNOUNCED OF MISS ARNHOLD; Daughter of European Banker, Here With Parents, Will Be Bride of Stephen M. Kellen | True | Kaiden Kazanjian | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/roosevelt-sails-into-pacific-after-tour-in-the-canal-zone-to.html | Roosevelt Sails Into Pacific After Tour In the Canal Zone to Inspect Defenses; ROOSEVELT SAILS INTO THE PACIFIC | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/tugs-sink-guard-missing-two-craft-go-down-at-hoboken-pierman-feared.html | TUGS SINK, GUARD MISSING; Two Craft Go Down at Hoboken Pier-Man Feared Aboard One | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/expect-little-rise-in-clothing-prices-big-chicago-producers-watch.html | EXPECT LITTLE RISE IN CLOTHING PRICES; Big Chicago Producers Watch Chain Moves but Look for 'Averaging Up' Trend URGE OLD LEVELS BE KEPT Retailers Are Asked to Absorb Small Advances as Matter of Sales Policy | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/oskar-helds-have-son.html | Oskar Helds Have Son | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/appointed-as-chairman-of-new-arbitration-unit.html | Appointed as Chairman Of New Arbitration Unit | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/la-guardia-scored-on-pension-bills-citizens-budget-group-says.html | LA GUARDIA SCORED ON PENSION BILLS; Citizens Budget Group Says Police-Fire Measures Take No Heed of Liabilities $300,000,000 DEFICIT CITED Mayor Accused of 'Ridiculous Display of Anger' to Divert Attention From 'Crisis' | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/booksauthors.html | Books--Authors | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/21st-dynasty-tomb-revealed-in-egypt-professor-montet-discovers.html | 21ST DYNASTY TOMB REVEALED IN EGYPT; Professor Montet Discovers Psousennes Sarcophagus --Chamber Is Intact ARCHAEOLOGISTS EXCITED Light May Be Shed on Events in Life of Solomon, Recorded in First Book of Kings | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/communists-select-campaign-committee-foster-heads-group-of-25-to.html | COMMUNISTS SELECT CAMPAIGN COMMITTEE; Foster Heads Group of 25 to Conduct National Fight | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/nya-helps-104379-increase-of-188-williams-analyzes-expanded-student.html | NYA HELPS 104,379, INCREASE OF 18.8%; Williams Analyzes Expanded Student Aid Under Rise in the Appropriation $14,039,268 BEING USED $955,263 Goes to 7,108 in New York City, $534,525 to 3,961 in Rest of the State | True | Special to THE NEW YORK TIMES. | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/letters-to-the-times-free-markets-for-peace-open-trade-advocate.html | Letters to The Times; Free Markets for Peace Open Trade Advocate Sees No Merit in Arguments of Opponents | True | ERNEST FLAGG | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/medwick-visits-dodgers-camp-denies-he-is-cardinal-holdout-durocher.html | Medwick Visits Dodgers' Camp; Denies He Is Cardinal Holdout; Durocher Sends Squad Through Brisk Drill at Clearwater--Hamlin and Pressnell, Unsigned, Await Return of MacPhail | True | By Roscoe McGowen Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/youngstown-steel-door.html | Youngstown Steel Door | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/cuts-refrigerator-price-sears-roebuck-announces-new-reductions-on.html | CUTS REFRIGERATOR PRICE; Sears, Roebuck Announces New Reductions on 1940 Models | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/mrs-mabel-c-mcurrach-chairman-of-board-of-necktie-manufacturing.html | MRS. MABEL C. M'CURRACH; Chairman of Board of Necktie Manufacturing Concern | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/hungary-nettled-by-italian-trend-increasing-friendship-between-rome.html | HUNGARY NETTLED BY ITALIAN TREND; Increasing Friendship Between Rome and Bucharest Causes Resentment in Budapest FASCIST POLICY PUZZLES Fears Expressed That Russia May Turn to Rumania When Former's Hands Are Free | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/frank-gannetts-hosts-give-miami-beach-luncheon-for-iturbi-and-oscar.html | FRANK GANNETT'S HOSTS; Give Miami Beach Luncheon for Iturbi and Oscar Benavides | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/finns-make-ready-for-heavier-raids-airdefense-precautions-are.html | FINNS MAKE READY FOR HEAVIER RAIDS; Air-Defense Precautions Are Increased as Days Grow Longer--Shelters Good FIRE BOMBS DESTRUCTIVE Great Material Damage Done in Towns by Incendiary Missiles of the Russians | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/the-international-situation.html | The International Situation | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/scandinavias-dilemma.html | SCANDINAVIA'S DILEMMA | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/russian-tells-how-finns-were-routed-explosives-used-to-blow-up.html | RUSSIAN TELLS HOW FINNS WERE ROUTED; Explosives Used to Blow Up Heavy Blockhouses, Writer With Army Relates SAPPERS BACK INFANTRY 'Hurricane Fire' Blasts Way for Advance--Reds Wary of Defenders' Traps | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/fightingfunds-expands-scandinavianamerican-division-formed-to-aid.html | FIGHTING-FUNDS EXPANDS; Scandinavian-American Division Formed to Aid the Finns | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/7-die-in-accidents-in-spain.html | 7 Die in Accidents in Spain | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/government-maturities-2849889050-in-year.html | Government Maturities $2,849889,050 in Year | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/new-industrial-bonds-feature-german-market.html | New Industrial Bonds Feature German Market | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/the-financial-week-stocks-little-changed-wheat-rises-sharply-no.html | THE FINANCIAL WEEK; Stocks Little Changed, Wheat Rises Sharply, No Initiative in the News | True | By Alexander D. Noyes | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/man-killed-by-3-autos-police-believe-drivers-did-not-know-they-hit.html | MAN KILLED BY 3 AUTOS; Police Believe Drivers Did Not Know They Hit Him | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/afl-waits-for-cio-ready-to-negotiate-says-green-on-interfaith-peace.html | A.F.L. WAITS FOR C.I.O.; Ready to Negotiate, Says Green on Interfaith Peace Plea | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/bernice-mneil-wed-to-lt-james-mcray-ceremony-held-at-west-point.html | BERNICE M'NEIL WED TO LT. JAMES M'CRAY; Ceremony Held at West Point-- Couple to Live in Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/16-die-in-ship-collision-crash-sinks-british-vessel22-lost-on.html | 16 DIE IN SHIP COLLISION; Crash Sinks British Vessel--22 Lost on Spanish Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/canadas-exports-rise-united-kingdom-was-leading-customer-in-january.html | CANADA'S EXPORTS RISE; United Kingdom Was Leading Customer in January | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/st-johns-obstacle-for-nyu-quintet-unbeaten-season-for-violets.html | ST. JOHN'S OBSTACLE FOR N.Y.U. QUINTET; Unbeaten Season for Violets Likely if They Turn Back Redmen Wednesday RECORD NOW 15 STRAIGHT Dartmouth Setting Fast Pace in Eastern League, With Princeton Runner-Up | True | By Joseph M. Sheehan | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/republicans-get-frank-group-plan-for-40-platform-program-for.html | REPUBLICANS GET FRANK GROUP PLAN FOR '40 PLATFORM; Program for Convention Asks 20% Spending Cut, Permitting Budget Balance by '42WOULD TAX PUBLIC BONDSOther Points Include Revisionof Wagner and Trade PactActs, Local Relief Control | True | By Charles R. Michael Special To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/man-accused-of-conceit-so-busy-with-living-he-forgets-religion.html | MAN ACCUSED OF CONCEIT; So Busy With Living He Forgets Religion, Neibacher Says | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/negro-dance-art-shown-in-recital-katherine-dunham-and-group-make.html | NEGRO DANCE ART SHOWN IN RECITAL; Katherine Dunham and Group Make Their Debut Here at the Windsor Theatre 'LE JAZZ HOT' PRESENTED 'Primitive Rhythms' Offered-- Archie Savage, Lili Romero, Talley Beatty in Company | True | By John Martin | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/miss-stewarts-plans-marriage-to-robert-henschkel-to-be-held-on.html | MISS STEWART'S PLANS; Marriage to Robert Henschkel to Be Held on Thursday | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/jersey-mill-sold-to-lamp-concern-burman-company-to-center-five.html | JERSEY MILL SOLD TO LAMP CONCERN; Burman Company to Center Five Operating Units in Factory in Paterson HOME AT FORT LEE BOUGHT Holding Company Gets the Former Vogt Residence on Bluff Road Site | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/economic-picture-helps-paris-bourse-general-trade-accord-with-the.html | ECONOMIC PICTURE HELPS PARIS BOURSE; General Trade Accord With the British Empire Also Is an Upward Impetus | True | By Fernand Maroni Wireless To the New York Times | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/proper-attitudes-are-urged.html | Proper Attitudes Are Urged | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/joseph-e-davieses-palm-beach-hosts-countess-haugwitz-reventlow-and.html | JOSEPH E. DAVIESES PALM BEACH HOSTS; Countess Haugwitz Reventlow and the Claude Boettchers Also Give Dinners A.H. SCHMIDTS ENTERTAIN Mrs. Joseph F. Moran, John H. Gibbonses and Mrs. Dorsey Cullen Have Luncheons | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/millionaire-incomes-rose-to-55-during-38-but-total-tax-liability-of.html | 'Millionaire' Incomes Rose to 55 During '38, But Total Tax Liability of Individuals Fell | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/courts-held-ignored-in-assessing-realty-mersereau-charges-tax-board.html | COURTS HELD IGNORED IN ASSESSING REALTY; Mersereau Charges Tax Board Restores Cuts of Year Before | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/gannett-to-campaign-by-plane.html | Gannett to Campaign by Plane | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/reich-hints-strain-in-soviet-treaty-pessimism-shows-in-some-circles.html | REICH HINTS STRAIN IN SOVIET TREATY; Pessimism Shows in Some Circles Over Ability to Sustain Mutual SuppliesRAIL TRANSPORT WORRIESCoal Shortage Likely to Continue, but Hopes Are Pinned on Baltic Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/herrontownsend.html | Herron--Townsend | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/french-preparing-for-nazi-air-drive-believe-the-russian-tactics-in.html | FRENCH PREPARING FOR NAZI AIR DRIVE; Believe the Russian Tactics in Finland Foretell Method of German Campaign SEE HINTS ON WEST FRONT Reich Effort to Take Outpost Reported Thwarted--Time Held on Side of Allies | True | By G.h. Archambault Wireless To the New York Times. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sizoo-offers-way-out-of-confusion-peace-will-come-when-dictum-of.html | SIZOO OFFERS WAY OUT OF CONFUSION; Peace Will Come When Dictum of Family Becomes Law of Nations, He Holds | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/income-tripled-by-taggart-corp-597648-net-earned-in-1939-equal-to.html | INCOME TRIPLED BY TAGGART CORP.; $597,648 Net Earned in 1939, Equal to 64 Cents a Share, Against $189,350 in 1938 SALES UP TO $6,931,945 Reports of Operations by Other Companies With Figures of Comparison | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/brookhattan-victor-10-beats-hispano-and-takes-lead-in-league-soccer.html | BROOKHATTAN VICTOR, 1-0; Beats Hispano and Takes Lead in League Soccer Race | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/st-marys-celtic-wins-downs-soccer-americans-52-as-mccreadie-leads.html | ST. MARY'S CELTIC WINS; Downs Soccer Americans, 5-2, as McCreadie Leads Attack | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/advertising-news.html | Advertising News | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/daughter-to-mrs-jm-kaufman.html | Daughter to Mrs. J.M. Kaufman | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/brazilian-debt-plan-likely-to-be-votel-economic-council-decision.html | BRAZILIAN DEBT PLAN LIKELY TO BE VOTEL; Economic Council Decision Expected at Next Session | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/aims-of-catholics-held-same-as-reds-father-gillis-says-both-see.html | AIMS OF CATHOLICS HELD SAME AS REDS; Father Gillis Says Both See Need for Social Justice, but Methods Differ | True | | C1B 446202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/events-in-finland-mirrored-in-bonds-loans-of-the-north-lands-once.html | EVENTS IN FINLAND MIRRORED IN BONDS; Loans of the North Lands, Once Among Prime Equities, Are Sharply Down CITY UNCERTAIN ON TREND But if the Finns Win, It Is Felt That Immediate Spread of War Is Averted | True | Wireless to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/britain-captures-two-german-ships-seizes-vessels-trying-to-race.html | BRITAIN CAPTURES TWO GERMAN SHIPS; Seizes Vessels Trying to Race Home From Spain--3 of 6 That Left Vigo Now Taken 3 NEUTRAL SHIPS ARE SUNK Vessels Believed Victims of Mines or Torpedoes--25, Mostly Swedes, Are Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/printers-for-barrett-big-six-endorses-progressive-slate-in-union.html | PRINTERS FOR BARRETT; 'Big Six' Endorses Progressive Slate in Union Election | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/personnel.html | Personnel | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/chicago-extends-string-in-11-draw-black-hawks-unbeaten-in-last.html | CHICAGO EXTENDS STRING IN 1-1 DRAW; Black Hawks Unbeaten in Last Seven Games After Playing Tie With Americans ARMSTRONG SCORES FIRST Thoms Evens Count in Closing Period With Screened Shot That Beats Robertson | True | By Joseph C. Nichols | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/myths-of-race-hit-by-eskimo-at-show-not-all-live-in-igloos-says.html | 'MYTHS' OF RACE HIT BY ESKIMO AT SHOW; Not All Live in Igloos, Says Mayokok--Raw Meat Diet Called Sheer Fiction HOPI DANCES WIN FAVOR Sportsmen's Exhibit Rifle Laurels Taken by Davidson With Score of 97 | True | By Kingsley Childs | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/ski-race-honors-annexed-by-allen-he-takes-the-eastern-slope-down.html | SKI RACE HONORS ANNEXED BY ALLEN; He Takes the Eastern Slope Down Mountain Fixture in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/women-only-dispense-justice-here-for-a-night.html | Women Only Dispense Justice Here for a Night | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/artists-urge-real-democracy.html | Artists Urge 'Real Democracy' | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/henry-jay-case-darien-official-an-exdeputy-police-commissioner-here.html | HENRY JAY CASE; Darien Official an Ex-Deputy Police Commissioner Here | True | Special to THE NEW YORK TIMES. | C1B 446202 |
| 1940-02-19 | 1940-02-19 | https://www.nytimes.com/1940/02/19/archives/sphas-gain-league-lead-beat-jewel-five-3425-and-end-tie-in-american.html | SPHAS GAIN LEAGUE LEAD; Beat Jewel Five, 34-25, and End Tie in American Circuit | True | | C1B 446202 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/trade-pact-debate-opens-in-the-house-doughton-says-republicans-no.html | TRADE PACT DEBATE OPENS IN THE HOUSE; Doughton Says Republicans 'No Longer Can Give Tariff Benefits' for Party Gifts KNUTSON HITS PRESIDENT Declares 5,000 Jobs Are 'Held Back' for Fight--Carlson Sees Farmer Out-Traded | True | By Harold B. Hinton Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/manufacturer-ends-life-jersey-man-takes-poison-then-telephones-to.html | MANUFACTURER ENDS LIFE; Jersey Man Takes Poison, Then Telephones to Banker | | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/william-perkins-exbank-president-headed-bank-of-america-until-1921.html | WILLIAM PERKINS, EX-BANK PRESIDENT; Headed Bank of America Until 1921 Merger With National City--Dies at Age of 80 SERVED IN OTHER POSTS Formerly Associated With the Fourth National--Member of Colonial Family | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/alice-ballantine-sets-wedding-day-newark-girl-will-be-bride-of.html | ALICE BALLANTINE SETS WEDDING DAY; Newark Girl Will Be Bride of James Q. May March 11 at Parents' Florida Home SISTER MATRON OF HONOR Ernest R. May to Be Best Man for Son-- Reception Planned at Mountain Lake Club | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/admiral-du-fournet-is-stricken-at-84-commander-of-anglofrench-fleet.html | ADMIRAL DU FOURNET IS STRICKEN AT 84; Commander of Anglo-French Fleet Off Greece in 1916 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/geoghan-opens-office-former-kings-prosecutor-will-resume-practice.html | GEOGHAN OPENS OFFICE; Former Kings Prosecutor Will Resume Practice of Law | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/kuhlman-gains-at-golf-beats-blackmon-1-up-in-ny-ac-event-in-florida.html | KUHLMAN GAINS AT GOLF; Beats Blackmon, 1 Up, in N.Y. A.C. Event in Florida | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/to-plan-inauguration-rayburn-doughton-and-martin-named-as-house.html | TO PLAN INAUGURATION; Rayburn, Doughton and Martin Named as House Committee | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/british-reassured-by-rumania-on-oil-note-declares-bucharest-has-no.html | BRITISH REASSURED BY RUMANIA ON OIL; Note Declares Bucharest Has No Intention of Increasing Shipments to Germany REPLY HELD SATISFACTORY Greece Stops Purchases From Rumania Because of High Prices of Commodity | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/stockholder-sues-radio-corporation-diversion-of-assets-is-charged.html | STOCKHOLDER SUES RADIO CORPORATION; Diversion of Assets Is Charged in $270,000,000 Action | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/renewal-of-dispute-on-c-o-financing-is-expected-today-as-roads.html | Renewal of Dispute on C. & O. Financing Is Expected Today as Road's Board Meets | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/officer-of-johnsmanville-is-elected-to-directorship.html | Officer of Johns-Manville Is Elected to Directorship | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/wider-retail-margin-asked-by-druggists-they-confer-with-producers.html | WIDER RETAIL MARGIN ASKED BY DRUGGISTS; They Confer With Producers, Jobbers on Fair Trade Rates | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/business-failures-rise-latest-total-292-against-251-week-before-293.html | BUSINESS FAILURES RISE; Latest Total 292, Against 251 Week Before, 293 Year Ago | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/halifax-rejects-norways-demands-but-britain-stresses-that-the.html | HALIFAX REJECTS NORWAY'S DEMANDS; But Britain Stresses That the Altmark Case Will Not Be Used as a Precedent COMMONS TO GET DETAILS Chamberlain May Go Before House Today--Seamen Tell of Arms on Nazi Ship | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ljuba-davidovitch-yugoslav-leader-77-had-served-as-prime-minister.html | LJUBA DAVIDOVITCH, YUGOSLAV LEADER, 77; Had Served as Prime Minister in 1919 and Again in 1924 | True | By Telephone To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/city-asked-to-send-crooks-guns-to-finns-legion-post-votes-plea-to.html | CITY ASKED TO SEND CROOKS GUNS TO FINNS; Legion Post Votes Plea to Mayor Not to Dump Arms in Sea | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/will-award-elsberg-prizes.html | Will Award Elsberg Prizes | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/joseph-coudon-chairman-of-two-banks-in-maryland-dies-at-age-of-81.html | JOSEPH COUDON; Chairman of Two Banks in Maryland Dies at Age of 81 | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/port-authority-sells-3s-at-99188-33000000-refunding-issue-is-taken.html | PORT AUTHORITY SELLS 3S AT 99.188; $33,000,000 Refunding Issue Is Taken by Syndicate of 58 Underwriters 3 GROUPS BID FOR LOAN Bankers Report More Than 50% of Bonds Already Disposed Of at Price of 100 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mcintire-promotion-approved.html | McIntire Promotion Approved | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jeremiah-j-higgins-worcester-banker-active-for-50-years-in-home.html | JEREMIAH J. HIGGINS; Worcester Banker Active for 50 Years in Home Construction | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/long-island-hotel-sold.html | Long Island Hotel Sold | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/life-masks-of-1825-a-gift-for-museum-stephen-c-clark-presents-20.html | LIFE MASKS OF 1825 A GIFT FOR MUSEUM; Stephen C. Clark Presents 20 Portraits to the New York Historical Society EXECUTED BY BROWERE Likenesses Will Go on View Permanently at Society's Cooperstown Unit | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/utility-to-write-off-a-loss-of-23000000-philadelphia-company-tells.html | UTILITY TO WRITE OFF A LOSS OF $23,000,000; Philadelphia Company Tells of Plan in Call for Meeting | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/railway-earnings-chain-store-sales.html | RAILWAY EARNINGS; CHAIN STORE SALES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/yields-bioff-to-state-federal-judge-bars-government-interference.html | YIELDS BIOFF TO STATE; Federal Judge Bars Government Interference With Extradition | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/lenox-school-will-entertain.html | Lenox School Will Entertain | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/5-lumber-gain-seen-survey-group-predicts-increase-in-quarters.html | 5% LUMBER GAIN SEEN; Survey Group Predicts Increase in Quarter's Consumption | True | Special to THE NEW YORK TIMES | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/admit-charge-of-usury-two-in-autoloan-business-here-await-sentence.html | ADMIT CHARGE OF USURY; Two in Auto-Loan Business Here Await Sentence | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/navy-to-retire-murfin-admiral-will-be-succeeded-by-bloch-at-pearl.html | NAVY TO RETIRE MURFIN; Admiral Will Be Succeeded by Bloch at Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/wireless-operators-wall-honor-hooper-veterans-to-award-medal-for.html | WIRELESS OPERATORS WALL HONOR HOOPER; Veterans to Award Medal for His Naval Radio System | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mrs-bushnell-hostess-entertains-at-miami-beach-mrs-roosevelt.html | MRS. BUSHNELL HOSTESS; Entertains at Miami Beach-- Mrs. Roosevelt Arrives | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/art-trustees-reelected-metropolitan-museum-group-to-serve-until.html | ART TRUSTEES RE-ELECTED; Metropolitan Museum Group to Serve Until 1947 | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/other-music-in-review-national-orchestral-group-is-heard-at.html | OTHER MUSIC IN REVIEW; National Orchestral Group Is Heard at Carnegie Hall --Bartlett-Robertson Piano Team at Town Hall | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/donahey-out-of-it-as-stalking-horse-senator-refuses-to-run-in-ohio.html | DONAHEY OUT OF IT AS STALKING HORSE; Senator Refuses to Run in Ohio Presidential Primary to Hold Votes for Roosevelt FREE-FOR-ALL IS LIKELY Third-Termers Seek Another Man, Garner Forces Get Busy and Wheeler May File | True | Times Wide World, 1934 | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/merchants-support-state-taxreview-plan-citizens-union-opposes.html | Merchants Support State Tax-Review Plan; Citizens Union Opposes Bank-Housing Bill | True | By Lee E. Cooper | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/building-cost-index-unchanged.html | Building Cost Index Unchanged | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/solomons-overlord.html | SOLOMON'S OVERLORD? | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/submarine-warfare.html | SUBMARINE WARFARE | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/stockholm-a-new-liner.html | Stockholm a New Liner | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/fred-a-weeks-falls-to-death-at-hotel-manhasset-realty-man-plunges.html | FRED A. WEEKS FALLS TO DEATH AT HOTEL; Manhasset Realty Man Plunges From 19th-Story Window | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/volcanoes-active-in-south-chile.html | Volcanoes Active in South Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/sports-today.html | Sports Today | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/canadian-soldiers-wreck-floor-of-toronto-hotel.html | Canadian Soldiers Wreck Floor of Toronto Hotel | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/railroads-in-state-give-data-on-taxes-payment-of-36410013-in-38-by.html | RAILROADS IN STATE GIVE DATA ON TAXES; Payment of $36,410,013 in '38 by Steam Lines Shown | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/goldberg-takes-seton-hall-1000-with-5yard-allowance-fenske-runs.html | Goldberg Takes Seton Hall 1,000 With, 5-Yard Allowance; Fenske Runs Second; MILLROSE A.A. STAR VICTOR BY 5 YARDS Goldberg First, but Fenske, at Scratch, Sets Mark--Venzke Third, Cunningham Fourth MEHL ANNEXES TWO-MILE Deckard and Lash Trail in Newark--Herbert Wins 600 From Wallace by an Inch | True | By Arthur J. Daley Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/golden-gloves-finals-in-garden-ring-thrill-crowd-of-17037-fans.html | Golden Gloves Finals in Garden Ring Thrill Crowd of 17,037 Fans; ROBINSON ANNEXES LIGHTWEIGHT TITLE Stops Nonella in First Round of Open Final to Help Salem Crescent Win Club Prize AMATEURS IN 4-HOUR CARD Lescio Halts Feltman in the Second in Sub-Novice Bout for 135-Pounders | True | By Joseph C. Nichols | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/baldwin-heads-sponsors-design-contest-awards-to-be-made-at-luncheon.html | BALDWIN HEADS SPONSORS; Design Contest Awards to Be Made at Luncheon April 23 | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mrs-i-curtis-gary-luncheon-hostess-entertains-at-her-home-for-women.html | MRS. I. CURTIS GARY LUNCHEON HOSTESS; Entertains at Her Home for Women Active in the Junior Emergency Relief Society MRS. J.W. FINGER HAS TEA Republican Dance Aides Are Guests--Dinner Given by Miss Clarita Crosby | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/await-discount-plan-rug-buyers-delay-orders-until-smith-company.html | AWAIT DISCOUNT PLAN; Rug Buyers Delay Orders Until Smith Company Acts | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/white-plains-property-bought.html | White Plains Property Bought | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/viborg-under-fire-of-advancing-reds-soviet-drive-toward-heart-of.html | VIBORG UNDER FIRE OF ADVANCING REDS; Soviet Drive Toward Heart of Finland Brings Seaport Into Artillery Range DEFENSE LINE SHORTENED New Battle Rages on Ladoga Side, but Other Attacks Are Reported Halted | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/carol-slated-to-go-to-italy-next-month-king-of-rumania-is-reported.html | CAROL SLATED TO GO TO ITALY NEXT MONTH; King of Rumania Is Reported to Plan Trip Late in March | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/premiere-tonight-of-another-sun-play-by-dorothy-thompson-and-fritz.html | PREMIERE TONIGHT OF 'ANOTHER SUN'; Play by Dorothy Thompson and Fritz Kortner Will Open at National Theatre 'ROMEO-JULIET' DUE MAY 8 Olivier-Leigh Version to Have Wesley Addy and Morton L. Stevens in the Cast | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dartmouth-skiers-will-meet-mgill-event-planned-march-910-at-mont.html | DARTMOUTH SKIERS WILL MEET M'GILL; Event Planned March 9-10 at Mont Tremblant Is Expected to Be Staged Annually EACH TEAM TO USE 6 MEN Downhill, Slalom, Langlauf, Jump and Combined Contest Will Make Up Program | True | By Frank Elkins Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/letters-to-the-times-factories-not-for-cities-definite-trend-is.html | Letters to The Times; Factories Not for Cities? Definite Trend Is Seen of Industries to the Open Spaces | True | JAMES R. RANDOLPH. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ship-is-torpedoed-only-9-rescued-from-the-daring-presumably-on-a.html | SHIP IS TORPEDOED; Only 9 Rescued From the Daring, Presumably on a Lone Patrol REICH'S REPORT DERIDED Claim of Sinking Tankers in Convoy Is Called 'Bunk' by British Officials | True | By Raymond Daniell Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/lodz-germanized-8000-poles-ousted-middle-class-cleared-out-of.html | LODZ 'GERMANIZED'; 8,000 POLES OUSTED; Middle Class Cleared Out of Second Largest City, Says Neutral Business Man WORKERS VIRTUAL SERFS Reich Emigres Take Over Mills and Shops--Only 6 Months Allowed for Transition | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/red-aim-is-likened-to-germans-of-l8-soviet-reports-hint-isthmus.html | RED AIM IS LIKENED TO GERMANS OF '18; Soviet Reports Hint Isthmus Drive Seeks to Win Victory by a Shattering Blow SOLDIERS DEPICT BATTLE Bombing Pilot Describes Raid on Finnish Column--Morale of Russians Held High | True | By Walter Duranty Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/taking-over-our-stocks.html | "TAKING OVER" OUR STOCKS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/captured-red-battle-flag-shows-norway-as-target.html | Captured Red Battle Flag Shows Norway as Target | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/colombians-off-to-canal-military-mission-invited-by-us-to-spend-two.html | COLOMBIANS OFF TO CANAL; Military Mission Invited by U.S. to Spend Two Weeks in Zone | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/effert-five-winner-5219.html | Effert Five Winner, 52-19 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/suit-charges-swift-evades-wages-act-overtime-provisions-in-dispute.html | SUIT CHARGES SWIFT EVADES WAGES ACT; Overtime Provisions in Dispute in Injunction Proceeding Filed in Chicago 5,000 WORKERS INVOLVED Case Is Test of Situation in the Industry and May Mean $3,000,000 Back Wages | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/to-head-new-business-for-the-lawyers-title.html | To Head New Business For the Lawyers Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/motor-wheel-net-rises-increase-of-1227459-shown-over-previous-year.html | MOTOR WHEEL NET RISES; Increase of $1,227,459 Shown Over Previous Year | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/auto-output-drops-contraseasonally-sales-rate-lifts-production.html | Auto Output Drops Contraseasonally; Sales Rate Lifts Production Outlook | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/matthew-h-hoover-founder-of-lockport-sun-had-served-on-newspapers-h.html | MATTHEW H. HOOVER; Founder of Lockport Sun Had Served on Newspapers Here | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/edward-watkins-hellwig-senior-member-of-advertising-firm-dies-in.html | EDWARD WATKINS HELLWIG; Senior Member of Advertising Firm Dies in His Office | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/fleming-confirmed-warns-employers-wagehour-chief-urges-compliance.html | FLEMING, CONFIRMED, WARNS EMPLOYERS; Wage-Hour Chief Urges Compliance to Avoid Employe Suits | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/parallel-to-inquiry-of-dies-sought-here-sharkey-moves-to-set-up-a.html | PARALLEL TO INQUIRY OF DIES SOUGHT HERE; Sharkey Moves to Set Up a Council Investigation | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/the-mayor-swears-in-two-justices-and-a-magistrate.html | THE MAYOR SWEARS IN TWO JUSTICES AND A MAGISTRATE | True | Times Wide World | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/25722729-profit-for-jersey-utility-public-service-earnings-are.html | $25,722,729 PROFIT FOR JERSEY UTILITY; Public Service Earnings Are Equal to $2.88 a Share as Against $2.34 in 1938 TAXES 36.9% OF INCOME Electric, Gas and Transportation Branches of System AllShowed Gains in Year | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/more-than-100-unsigned-dizzy-deans-holdout-held-only-serious-one-in.html | MORE THAN 100 UNSIGNED; Dizzy Dean's Holdout Held Only Serious One in Big Leagues | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/plane-carrier-on-trial-trip.html | Plane Carrier on Trial Trip | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/france-registers-pact-at-league.html | France Registers Pact at League | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/5-held-as-plotters-freed-by-cardenas-mexican-executive-sees-no-real.html | 5 HELD AS PLOTTERS FREED BY CARDENAS; Mexican Executive Sees No Real Threat by Backers of Amaro for Presidency PRESS LAUGHS OFF AFFAIR Documents Seized in Raid Said to Have Included Plans for an Armed Uprising | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/norway-is-defended-for-altmark-action-capt-gainard-of-city-of-flint.html | NORWAY IS DEFENDED FOR ALTMARK ACTION; Capt. Gainard of City of Flint Calls Course Justified | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/nazis-trap-kill-20-in-french-patrol-8-more-in-detachment-of-40-are.html | NAZIS TRAP, KILL 20 IN FRENCH PATROL; 8 More in Detachment of 40 Are Wounded in Fiercest Fight Since Mid-October GERMANS TAKE INITIATIVE Succession of Raids on the Rhine-Moselle Front Held Indicative of Drive | True | By G.h. Archambault Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/2-housing-issues-on-market-today-group-to-offer-993000-of-syracuse.html | 2 HOUSING ISSUES ON MARKET TODAY; Group to Offer $993,000 of Syracuse and $342,000 of Allentown Authority Bonds LOW-RENT PROJECTS AIDED Obligations Bear Interest Ranking From 1 to 2 % to Yield 0.20 to 2.65% | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/approve-plan-for-road-two-chicago-great-western-groups-file.html | APPROVE PLAN FOR ROAD; Two Chicago Great Western Groups File Acceptance | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/decision-to-ruffin-in-8round-battle-he-beats-harper-before-3000-at.html | DECISION TO RUFFIN IN 8-ROUND BATTLE; He Beats Harper Before 3,000 at St. Nicholas Palace | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/transit-holdouts-are-warned-by-dahl-will-get-only-unification-price.html | TRANSIT 'HOLD-OUTS' ARE WARNED BY DAHL; Will Get Only Unification Price for Securities, He Says | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/turkey-to-apply-war-precautions-cabinet-plans-use-of-defense-law-on.html | TURKEY TO APPLY WAR 'PRECAUTIONS'; Cabinet Plans Use of Defense Law on Possible Spread of Hostilities to Near East | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/miss-perkins-asks-alien-law-change-tells-san-francisco-audience.html | MISS PERKINS ASKS ALIEN LAW CHANGE; Tells San Francisco Audience Present Statutes Lead to 'Absurd' Situations CITES SPLITTING FAMILIES Decrease in Foreigners Here Is Emphasized--Keeps Silent on Bridges Situation | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dr-melville-w-chase-director-emeritus-of-hillsdale-college-music.html | DR. MELVILLE W. CHASE; Director Emeritus of Hillsdale College Music Department, 98 | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/new-party-chiefs-pleasing-to-dewey-on-return-from-his-western-trip.html | NEW PARTY CHIEFS PLEASING TO DEWEY; On Return From His Western Trip, Candidate Praises the Younger Republicans OMENS OF VICTORY SEEN Interest in Course of Nation Reported Widespread--Lost 4 Pounds While Away | True | Times Wide World | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/neutrals-are-disturbed-madrid-newspaper-criticizes-britain-in.html | NEUTRALS ARE DISTURBED; Madrid Newspaper Criticizes Britain in Altmark Incident | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/david-ritchie-mkee-construction-engineer-60-was-artillery-officer.html | DAVID RITCHIE M'KEE; Construction Engineer, 60, Was Artillery Officer in War | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/unification-in-sight.html | UNIFICATION IN SIGHT | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/studies-auto-storm-warnings.html | Studies Auto Storm Warnings | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/rise-in-city-realty-predicted-by-polk-as-trustee-of-mutual-life-he.html | RISE IN CITY REALTY PREDICTED BY POLK; As Trustee of Mutual Life He Defends Its Mortgage Policy Before TNEC Hearing FUND SAFETY IS STRESSED New York City Property Still a Good investment, He Says-- Denies Suffering of Losses | True | By John H. Crider Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/reese-impressive-at-shortstop-in-his-first-drill-with-dodgers.html | Reese Impressive at Shortstop In His First Drill With Dodgers; Durocher Immediately Plans to Use Rookie as Regular--Medwick of Cards Holdout, He Says After Looking at Contract | True | By Roscoe McGowen Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/brooklyn-houses-sold-large-apartment-and-dwelling-are-among.html | BROOKLYN HOUSES SOLD; Large Apartment and Dwelling Are Among Transfers | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/daughter-to-wr-bascomes-jr.html | Daughter to W.R. Bascomes Jr. | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/feet-on-wpa-too-small-to-fill-old-army-shoes.html | Feet on WPA Too Small To Fill Old Army Shoes | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/parimutuel-bill-has-new-changes-permissive-pass-list-made-larger.html | PARI-MUTUEL BILL HAS NEW CHANGES; Permissive Pass List Made Larger and Word Device Is Put In for 'Totalizator' FIELD STANDS PROVIDED Full 5% Is Assured Tracks-- Capacity and Parking Items Now Up to Commission | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/reelected-president-of-brooklyn-charity.html | Re-elected President Of Brooklyn Charity | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/gamble-in-weather.html | GAMBLE IN WEATHER | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/italy-to-take-part-in-paris-fair.html | Italy to Take Part in Paris Fair | True | By Telephone To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/queens-building-down-january-total-dropped-under-1939-more-than.html | QUEENS BUILDING DOWN; January Total Dropped Under 1939 More Than $4,600,000 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dewey-may-face-a-test-in-jersey-republicans-pave-the-way-for-him-to.html | DEWEY MAY FACE A TEST IN JERSEY; Republicans Pave the Way for Him to Race Vandenberg and Taft in May Primary | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/news-of-markets-in-european-cities-london-hardly-affected-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Hardly Affected by Mobilization of Holdings of U.S. Securities ADVANCE IN PARIS HOLDS Amsterdam Has Stagnant Session and Ends Mixed -- Berlin Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/unification-bids-put-tractions-up-bonds-of-the-b-m-t-system-have.html | UNIFICATION BIDS PUT TRACTIONS UP; Bonds of the B. M. T. System Have Some Spectacular Moves on 'Big Board' | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/special-vote-today-for-representative-22d-district-to-elect.html | SPECIAL VOTE TODAY FOR REPRESENTATIVE; 22d District to Elect Successor to the Late E.F. Curley | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/rail-committee-urged-holders-of-preferred-stock-of-north-western.html | RAIL COMMITTEE URGED; Holders of Preferred Stock of North Western Get Appeal | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/reporters-frolic-march-2.html | Reporters' Frolic March 2 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/riggs-heads-draw-for-indoor-tennis-outdoor-champion-will-meet-shipp.html | RIGGS HEADS DRAW FOR INDOOR TENNIS; Outdoor Champion Will Meet Shipp in First Round of U.S. Tourney Thursday M'NEILL IS RATED SECOND Will Play Hirschfield on 7th Regiment Court--Cooke and Bowden Follow on List | True | By Emanuel Strauss | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/almoners-plan-dance-april-21.html | Almoners Plan Dance April 21 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/holland-still-depends-on-water-in-event-of-attack-on-her-borders.html | Holland Still Depends on Water In Event of Attack on Her Borders; Greatest Use Made of Natural Defenses, General Asserts-- Neutral Journalists Make Inspection Trip of Sectors | True | By Oscar Mohr Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dress-plants-to-stay-withdraw-threat-of-mass-flight-from-the-city.html | DRESS PLANTS TO STAY; Withdraw Threat of Mass Flight From the City | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/married-for-fifty-years.html | Married for Fifty Years | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/changes-at-columbia-prof-heuser-acting-executive-in-german.html | CHANGES AT COLUMBIA; Prof. Heuser Acting Executive in German Department | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mayor-has-a-heavy-cold.html | Mayor Has a Heavy Cold | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dartmouth-wins-70-blanks-boston-college-six-with-snow-making-3.html | DARTMOUTH WINS, 7-0; Blanks Boston College Six, With Snow Making 3 Goals | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/town-meeting-called-citizens-group-to-protest-state-spending-and.html | TOWN MEETING CALLED; Citizens Group to Protest State Spending and Taxes | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/orchestra-concert-given-second-in-philharmonic-series-for-young.html | ORCHESTRA CONCERT GIVEN; Second in Philharmonic Series for Young People Heard | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/snead-gains-lead-in-western-open-cards-68-for-twoday-total-of.html | SNEAD GAINS LEAD IN WESTERN OPEN; Cards 68 for Two-Day Total of 143--Nelson Withdraws After Missing Putt HEAFNER A STROKE BEHIND Grout, McSpaden and Guldahl Next With 145s--Demaret, Three Others Get 146s | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/bribing-is-reported-factor-in-kwangsi-british-bombers-in-the-air.html | BRIBING IS REPORTED FACTOR IN KWANGSI; BRITISH BOMBERS IN THE AIR AND NAZI PLANE LANDING | True | By Hallett Abend Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/gives-rules-on-accounting.html | Gives Rules on Accounting | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/massey-takes-skiing-title.html | Massey Takes Skiing Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/old-photographs-a-gift-cooperhewitt-collection-goes-to-historical.html | OLD PHOTOGRAPHS A GIFT; Cooper-Hewitt Collection Goes to Historical Society | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jack-manning-43-a-dancing-expert-former-star-in-productions-on.html | JACK MANNING, 43, A DANCING EXPERT; Former Star in Productions on Broadway Dies in Capital After Demonstration STAGED 'WHAT'S IN NAME' Greenwich Village Follies' Also Given Under His Direction --Ran School of Dance | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/two-exchanges-to-have-dinner.html | Two Exchanges to Have Dinner | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mamakos-beats-luftspring.html | Mamakos Beats Luftspring | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/fashion-show-today-will-be-feature-of-luncheon-to-be-held-by.html | FASHION SHOW TODAY; Will Be Feature of Luncheon to Be Held by Kentucky Women | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/screen-news-here-and-in-hollywood-rko-hastens-preparation-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Hastens Preparation of 'Benjamin Franklin' Despite Protest Filed by Warners LISTS LAUGHTON FOR ROLE 'Convicted Woman,' Starring Rochelle Hudson, to Open Saturday at Globe | True | By Douglas W. Churchill Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/orderly-selling-held-british-aim-wall-street-finds-taking-over-of.html | ORDERLY SELLING HELD BRITISH AIM; Wall Street Finds Taking Over, of U.S. Securities Logical Move by Government THIN MARKETS STRESSED Most of Trading Favorites in London Said to Be Omitted From Sixty Stocks | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/city-asks-power-to-cut-bench-pay-fights-immunity-from-general.html | CITY ASKS POWER TO CUT BENCH PAY; Fights Immunity From General Reduction Proposed in New State Judiciary Article COURT MERGERS OPPOSED Judges Appear at Albany Hearing--Only 2 Witnesses Back Program in Full | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/inquiry-into-nlrb-calls-of-cabinet-on-blackjacking-ickes-edison.html | INQUIRY INTO NLRB CALLS OF CABINET ON 'BLACKJACKING'; Ickes, Edison, Miss Perkins Subpoenaed to Testify Today as to Pressure on Employers DOCUMENTS ARE REQUIRED Treasury and RFC Officials Also Summoned on Alleged Withholding of Contracts | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/house-eases-bars-on-coming-budgets-passes-bill-to-release-new.html | HOUSE EASES BARS ON COMING BUDGETS; Passes Bill to Release New President From Figures Set by Predecessor MEASURE GOES TO SENATE It is Voted Unanimously as Fish Asserts Next Executive Will Be a Republican | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/gets-air-lines-post.html | Gets Air Lines Post | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/british-actress-divorces-actor.html | British Actress Divorces Actor | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/sports-of-the-times-at-the-sportsmens-show.html | Sports of the Times; At the Sportsmen's Show | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/lowly-axolotl-has-its-big-day-among-pets-at-sportsmens-show-species.html | Lowly Axolotl Has Its Big Day Among Pets at Sportsmen's Show; Species of Salamander Becomes Darling of Crowd--Pheasant Chicks Make an Early Entrance at Grand Central Palace | True | By James Robbins | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/injured-by-elevated-train.html | Injured by Elevated Train | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/big-mortgage-extended-five-years-granted-on-400000-madison-avenue.html | BIG MORTGAGE EXTENDED; Five Years Granted on $400,000 Madison Avenue Lien | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jas-roosevelt-sued-by-wife-in-cross-bill-she-puts-property.html | JAS. ROOSEVELT SUED BY WIFE IN CROSS BILL; She Puts Property Settlement Before Los Angeles Court | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/6632654-cleared-by-colgate-in-1939-reports-gain-in-sales.html | $6,632,654 CLEARED BY COLGATE IN 1939; REPORTS GAIN IN SALES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/skelly-oil-floats-10000000-issue-3-debentures-part-of-program-for.html | SKELLY OIL FLOATS $10,000,000 ISSUE; 3% Debentures Part of Program for Raising $16,000,000-- Notes Placed Privately4S ARE TO BE REDEEMED Eastman, Dillon & Co. Head the Underwriting Group--6% Stock to Be Retired | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/books-published-today.html | Books Published Today | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/banks-may-aid-housing-savings-man-cites-albany-bill-to-permit.html | BANKS MAY AID HOUSING; Savings Man Cites Albany Bill to Permit Investments | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/maurice-fatios-hosts-in-florida-eric-loders-and-mrs-wr-hearst-also.html | MAURICE FATIOS HOSTS IN FLORIDA; Eric Loders and Mrs. W.R. Hearst Also Entertain at Dinner in Palm Beach J.H. PERRYS HAVE GUESTS Lammot du Ponts, Mrs. Henry E. Bemis and Mrs. Edmund Lynch Give Luncheons | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/richards-bows-in-tennis-beaten-by-lloyd-budge-64-64-in-southeastern.html | RICHARDS BOWS IN TENNIS; Beaten by Lloyd Budge, 6-4, 6-4, in Southeastern Tourney | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/the-unsolved-relief-problem.html | THE UNSOLVED RELIEF PROBLEM | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/levy-talk-with-davis-before-action-cited-expartner-of-lawyer.html | LEVY TALK WITH DAVIS BEFORE ACTION CITED; Ex-Partner of Lawyer Fighting Disbarment Testifies | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mortimer-sentenced-in-mortgage-frauds-former-title-company-head.html | MORTIMER SENTENCED IN MORTGAGE FRAUDS; Former Title Company Head Gets Two Years, $5,000 Fine | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/no-pardon-for-parker.html | No Pardon for Parker | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/japan-to-release-jr-young.html | Japan to Release J.R. Young | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/thompson-seeded-first-in-aau-dash-tolmich-tops-hurdles-rating-for.html | THOMPSON SEEDED FIRST IN A.A.U. DASH; Tolmich Tops Hurdles Rating for U.S. Games Saturday-- Ferris Makes Selections YALE ENTERS 50 IN MEET List for I.C. 4-A. Competition Is Announced--Fenske Files for K. of C. Mile Race | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mrs-grown-nast-to-wed-new-yorker-to-be-bride-of-ian-wilsonyoung-of.html | MRS. GROWN NAST TO WED; New Yorker to Be Bride of Ian Wilson-Young of London | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/japan-seen-buying-cotton.html | Japan Seen Buying Cotton | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/hopson-collections-from-utility-given-f-p-c-gets-associated-gas.html | HOPSON COLLECTIONS FROM UTILITY GIVEN; F. P. C. Gets Associated Gas Data From Investigators | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/miss-le-hand-wants-3d-term-job.html | Miss Le Hand Wants 3d Term Job | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/auto-deaths-fewer-in-city-last-week-number-of-accidents-and.html | AUTO DEATHS FEWER IN CITY LAST WEEK; Number of Accidents and Injuries Also Declined | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jones-again-calls-finland-good-risk-house-committee-holds-up-loan.html | JONES AGAIN CALLS FINLAND GOOD RISK; House Committee Holds Up Loan Bill After Hearing Administrator On It HE FAVORS QUICK ACTION Agrees on Republican Query as to New Credit Depending on Finns' 'Successes in Field' | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/laurelton-lots-bought-purchaser-will-erect-seven-onefamily-houses.html | LAURELTON LOTS BOUGHT; Purchaser Will Erect Seven One-Family Houses | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/russians-sabotage-traffic-to-reich-observer-at-rumanian-point-where.html | RUSSIANS SABOTAGE TRAFFIC TO REICH; Observer at Rumanian Point Where Soviet Crews Take Over Trains Cites Procedure LONG DELAYS ARE NOTED Comparison of Figures Shows Great Slow-Down in Flow --German Goods Curbed | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/duke-english-setter-is-named-for-chief-prize-at-boston-dog-show.html | Duke English Setter Is Named for Chief Prize at Boston Dog Show; MARO OF MARIDOR HEADS FINE FIELD Home-Bred Champion English Setter Gains Tenth Best-in-Show TriumphHONORS TO HELLZAPOPPINBullterrier Another Queen ofBrum Group Victor in theEastern Club Fixture | True | By Henry R. Ilsley Special To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/cortlandt-voting-voided-by-court-appellate-division-rules-the.html | CORTLANDT VOTING VOIDED BY COURT; Appellate Division Rules the Election of Town Officers in November Invalid PEEKSKILL ACTION CITED Village, Part of Town, Balloted as Separate Entity--Way Opened for an Appeal | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/excerpts-from-norway-ministers-talk-captain-expressed-regret.html | Excerpts From Norway Minister's Talk; Captain Expressed Regret | True | Times Wide World. 1939 | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/barry-richardses-have-child.html | Barry Richardses Have Child | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ross-licensed-as-referee.html | Ross Licensed as Referee | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/gen-soroku-suzuki-a-privy-councilor-exchief-of-sfaff-in-japan-75.html | GEN. SOROKU SUZUKI, A PRIVY COUNCILOR; Ex-Chief of Sfaff in Japan, 75, Noted as a Strategist | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/booksauthors.html | Books--Authors | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/yonkers-facing-record-tax-rate-city-manager-government-files-1940.html | YONKERS FACING RECORD TAX RATE; City Manager Government Files 1940 Budget That Calls for Levy of $40 Per $1,000 $15,877,916 TOTAL SOUGHT But It Is Called First 'Honest,' Fully Balanced Budget--Pay Out for Employes | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/goodyear-reports-to-employes.html | Goodyear Reports to Employes | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mayor-holds-city-needs-college-men-diploma-no-bar-to-job-today-he.html | MAYOR HOLDS CITY NEEDS COLLEGE MEN; Diploma No Bar to Job Today, He Tells Radio Audience in N.Y.U. Employment Talk MANY OPENINGS, HE SAYS Standards Up, as Politicians No Longer Rule Positions, La Guardia Declares | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dr-we-thompson-dies-in-105th-year-ohio-country-doctor-known-as-the.html | DR. W.E. THOMPSON DIES IN 105TH YEAR; Ohio 'Country Doctor' Known as the Oldest Practicing Physician of Nation SET LEG FRACTURE AT 99 Swam Horse Across Streams in Flood Early in Career-- Whole Life in One House | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/uboat-expeditions-end-at-different-destinations.html | U-BOAT EXPEDITIONS END AT DIFFERENT DESTINATIONS | True | Times Wide World, passed by British Censor | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/reich-confiscates-polish-properties-factories-farms-and-forests-not.html | REICH CONFISCATES POLISH PROPERTIES; Factories, Farms and Forests Not Owned by Germans Are Taken Over by Goering FARMHANDS BROUGHT IN 5,000 Laborers Imported Daily From Warsaw--Population Exchanges to Go On | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/long-orders-troops-into-election-today-state-fears-clash-with-noes.html | LONG ORDERS TROOPS INTO ELECTION TODAY; State Fears Clash With Noe's Jackson Brigade of Polls | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/rubbergoods-exports-up-last-years-total-was-at-best-level-in-decade.html | RUBBER-GOODS EXPORTS UP; Last Year's Total Was at Best Level in Decade | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/five-counts-quashed-in-lepke-indictment-prosecutors-request-granted.html | FIVE COUNTS QUASHED IN LEPKE INDICTMENT; Prosecutor's Request Granted-- Defense Motions Heard | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/whenissued-rights-suspended.html | When-Issued Rights Suspended | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/to-honor-george-v-riley.html | To Honor George V. Riley | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/amateurs-67-sets-mark-burkemo-takes-palm-beach-golf-medalchapman.html | AMATEUR'S 67 SETS MARK; Burkemo Takes Palm Beach Golf Medal--Chapman Has 74 | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/seven-more-give-to-neediest.html | Seven More Give to Neediest | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/stock-market-indices-international-level-up-03-point-in-week-to-617.html | STOCK MARKET INDICES; International Level Up 0.3 Point in Week to 61.7 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/scrap-copper-price-up-advance-of-c-a-pound-listed-export-market.html | SCRAP COPPER PRICE UP; Advance of c a Pound Listed --Export Market Active | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/cleveland-parish-defies-interdict-members-oppose-new-rector-despite.html | CLEVELAND PARISH DEFIES INTERDICT; Members Oppose New Rector Despite Ban on Sacraments and Closing of Church | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/art-of-jordaens-put-on-exhibition-first-display-of-work-by-the.html | ART OF JORDAENS PUT ON EXHIBITION; First Display of Work by the Flemish Artist in New York Is at Mortimer Brandt's CONTEMPORARY OF RUBENS Contributed to the Vogue of 'Night Painting'--Showed Italian Influence | True | By Edward Alden Jewell | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/incidents-in-european-conflict-british-propaganda.html | Incidents in European Conflict; British Propaganda | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/police-trial-of-11-in-racket-ended-lieut-mcelroy-taken-ill-in-his.html | POLICE TRIAL OF 11 IN RACKET ENDED; Lieut. McElroy Taken Ill in His Home a Few Hours After Testimony Is Completed ACCUSED IN BAIL SCANDAL Mahoney Refuses to Dismiss Charges--Behan Enters a Plea of Not Guilty | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/field-god-to-be-revived.html | 'Field God' to Be Revived | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/war-inflation-discussed-governor-of-bank-of-canada-tells-of-publics.html | WAR INFLATION DISCUSSED; Governor of Bank of Canada Tells of Public's Role | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/new-funds-sought-by-rustless-iron-40000-common-shares-of-the.html | NEW FUNDS SOUGHT BY RUSTLESS IRON; 40,000 Common Shares of the Concern in Offering Today at Price of 14 5/8 CONSTRUCTION IS PLANNED Cost Estimated at $600,000 --W.E. Hutton & Co. Will Underwrite Stock | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/police-guard-city-submay-tracks-as-result-of-suspected-sabotage-75.html | Police Guard City Submay Tracks As Result of Suspected Sabotage; 75 Extra Track Walkers Also Placed on Duty After Finding of Plank and Two Metal Objects on Independent's Rails | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/aviators-post-dance-tomorrow.html | Aviators' Post Dance Tomorrow | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/storms-last-east-driving-rain-here-helps-clear-snow-wide-area-is.html | STORMS LAST EAST; DRIVING RAIN HERE HELPS CLEAR SNOW; Wide Area Is Buffeted by Gale Reaching 50 Miles an Hour --New Blizzard Up-State SLIGHT DAMAGE IN CITY Ice-Clogged Streets Receive Needed Water--Most Plane Traffic at a Standstill | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/central-captures-final-womens-class-b-honors-to-old-sixtyninth-in-b.html | CENTRAL CAPTURES FINAL; Women's Class B Honors to Old Sixty-ninth in Badminton | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/three-more-yanks-accept-contracts-signing-of-dahlgren-murphy-and.html | THREE MORE YANKS ACCEPT CONTRACTS; Signing of Dahlgren, Murphy and Donald Leaves Nine Still Outside Ranks | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/nevers-quits-as-cards-coach.html | Nevers Quits as Cards' Coach | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/appointed-ad-manager-of-sheffield-farms-co.html | Appointed Ad Manager Of Sheffield Farms Co. | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/fire-fatal-to-19-called-arson.html | Fire Fatal to 19 Called Arson | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/art-man-ends-life-another-is-beaten-jt-geery-shoots-himself-soon.html | ART MAN ENDS LIFE, ANOTHER IS BEATEN; J.T. Geary Shoots Himself Soon After M.B. Logan Is Found Assaulted BOTH UNDER INDICTMENT Accused of $65,000 Thefts From Clients of American Anderson Galleries | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jersey-assembly-votes-mutuel-bill-enactment-is-seen-assured-as.html | JERSEY ASSEMBLY VOTES MUTUEL BILL; Enactment Is Seen Assured as Measure Favored by Moore Wins After Long Fight SENATE VOTE NEXT WEEK Proponents Are in Control-- Plan Provides a 4-Member Bipartisan Commission | True | Special to THE NEW YORK TIMES. | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/schmidt-sets-pace-in-hockey-scoring-bruins-ace-leads-with-39.html | SCHMIDT SETS PACE IN HOCKEY SCORING; Bruins' Ace Leads With 39 Points--Hextall First in Goals With Twenty N. COLVILLE HOLDS THIRD Horner of Maple Leafs Regains Top in Penalties With 75 Minutes on Bench | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/plans-are-filed-for-large-house-12story-apartment-costing-750000-to.html | PLANS ARE FILED FOR LARGE HOUSE; 12-Story Apartment Costing $750,000 to Go Up at 141-53 E. 56th St. 3 OTHERS FOR MANHATTAN Details Are Submitted for West Side Buildings and for Projects in Queens | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/wheat-is-bought-despite-crop-gain-the-may-runs-into-demand-after-a.html | WHEAT IS BOUGHT DESPITE CROP GAIN; The May Runs Into Demand After a Decline of 1c at Around $1 a Bushel CLOSE IS C OFF TO 1/8C UP Farmers Liberal Sellers of Grain Held in Government Loans--Corn Firmer | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/cotton-is-steadied-on-buying-by-mills-prices-are-easier-in-the.html | COTTON IS STEADIED ON BUYING BY MILLS; Prices Are Easier in the Early Trading Because of Sharp Decline in Liverpool END EVEN TO 4 POINTS OFF Holiday in Bombay Restricts Straddle Operations Here --More Activity in South | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/aids-charity-appeal.html | AIDS CHARITY APPEAL | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jersey-policeman-who-aided-in-birth-of-boy-sees-him-die-in-accident.html | Jersey Policeman Who Aided in Birth of Boy Sees Him Die in Accident 18 Years Later | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/cut-in-rail-fare-discussed.html | Cut in Rail Fare Discussed | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/huge-new-weather-unit-tested-at-city-airport.html | Huge New Weather Unit Tested at City Airport | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/forebodings-stir-italy-on-altmark-incident-is-held-capable-of.html | FOREBODINGS STIR ITALY ON ALTMARK; Incident Is Held Capable of Spreading War to North | True | By Telephone To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/republicans-like-franks-program-group-of-senators-say-course-is.html | REPUBLICANS LIKE FRANK'S PROGRAM; Group of Senators Say Course Is Charted for Drafting of Philadelphia Platform APPEAL TO WEST IS SEEN Suggestions on Trade Pacts and Farm Problem Hailed -- Democrats Are Ironic | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/seeded-group-led-by-miss-williams-rockaway-hunting-club-star.html | SEEDED GROUP LED BY MISS WILLIAMS; Rockaway Hunting Club Star Defeats Mrs. Register in Title Squash Racquets MISS SCHARMAN IS VICTOR Turns Back Mrs. Post as U.S. Tourney Begins on Courts of the Junior League | True | By Maureen Orcutt | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/britain-is-accused-koht-says-london-acted-in-open-conflict-with.html | BRITAIN IS ACCUSED; Koht Says London Acted in 'Open Conflict' With Avowed Principles DENIES SHIP ENTERED PORT Norway May Put Case Before the League--Roosevelt Is Urged as Arbitrator | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/appointed-aide-to-head-of-eastern-air-lines.html | Appointed Aide to Head Of Eastern Air Lines | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/reich-sees-a-gain-in-altmark-fracas-berlin-is-expected-to-present.html | REICH SEES A GAIN IN ALTMARK FRACAS; Berlin Is Expected to Present to Welles a Dossier to Prove Britain Violates Rights FEELING ON NORWAY MILD Germans Hope to Use Incident to Make Neutrals Guard Their Non-Belligerency | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/psg-propert-vicar-of-london-church-was-former-rowing-champion.html | P.S.G. PROPERT; Vicar of London Church Was Former Rowing Champion | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/divorces-vivien-leigh-london-lawyer-gets-custody-of-child-in.html | DIVORCES VIVIEN LEIGH; London Lawyer Gets Custody of Child in Undefended Suit | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/treasury-bill-rate-up-paper-goes-at-0006-against-a-rate-of-0005.html | TREASURY BILL RATE UP; Paper Goes at 0.006% Against a Rate of 0.005 Previously | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/34-hotels-in-drive-for-fairs-visitors-production-work-on-musical.html | 34 HOTELS IN DRIVE FOR FAIR'S VISITORS; Production Work on Musical Show to Start Tomorrow | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/taken-to-hospital-on-sled-dies.html | Taken to Hospital on Sled, Dies | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/frank-allan-tops-dixie-qualifiers-pittston-golfer-cards-74-to-lead.html | FRANK ALLAN TOPS DIXIE QUALIFIERS; Pittston Golfer Cards 74 to Lead Field of 105 Players at Miami by 2 Strokes | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/advertising-news-and-notes-eureka-to-advertise-here.html | Advertising News and Notes; Eureka to Advertise Here | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mayor-asked-to-act-on-hospital-staff-goldwater-wants-qualifications.html | MAYOR ASKED TO ACT ON HOSPITAL STAFF; Goldwater Wants Qualifications of Lincoln Doctors Studied | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/contractor-leases-73d-st-apartment-ah-crimmins-gets-suite-of-nine.html | CONTRACTOR LEASES 73D ST. APARTMENT; A.H. Crimmins Gets Suite of Nine Rooms, Four Baths | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/labor-party-suit-put-off.html | Labor Party Suit Put Off | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/philadelphia-building-leased.html | Philadelphia Building Leased | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/china-opens-lanes-for-exports-to-us-she-sends-more-goods-as-gift.html | CHINA OPENS LANES FOR EXPORTS TO U.S.; She Sends More Goods as Gift Show Opens, With Japan's Offerings Reduced FINNISH WARES GAINING Buyers Seem to Have Budgets Larger Than a Year Ago-- Attendance Up 7% | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/savings-by-clients-of-utilities-cited-public-service-commission.html | SAVINGS BY CLIENTS OF UTILITIES CITED; Public Service Commission Says Rate Cuts in State Last Year Were $4,828,000 PRAISES NEGOTIATION PLAN High Rates of Plants Owned by Municipalities Are Called Short-Sighted in Report | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/tribute-to-france-is-given-at-dinner-speakers-at-the-tribute-dinner.html | 'TRIBUTE TO FRANCE' IS GIVEN AT DINNER; SPEAKERS AT THE 'TRIBUTE DINNER TO FRANCE' | True | Times Wide World | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/chief-awards-in-boston-show.html | Chief Awards in Boston Show | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/denies-blockade-easing-group-here-says-old-orders-from-reich-are.html | DENIES BLOCKADE EASING; Group Here Says Old Orders From Reich Are Halted | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/food-group-aids-fund-9-leaders-of-industry-accept-posts-as-section.html | FOOD GROUP AIDS FUND; 9 Leaders of Industry Accept Posts as Section Chairmen | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/illinois-retailers-attack-discounts-group-joins-furniture-trade-in.html | ILLINOIS RETAILERS ATTACK DISCOUNTS; Group Joins Furniture Trade in War on Cut-Rate Buying | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/condition-of-reserve-member-banks-in-101-cities-feb-14.html | Condition of Reserve Member Banks in 101 Cities Feb. 14 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/assets-increased-by-mutual-life-company-reveals-45040126-rise-to.html | ASSETS INCREASED BY MUTUAL LIFE; Company Reveals $45,040,126 Rise to $1,444,467,622 in Report for 1939 PAYMENTS $134,155,356 1,257,221 Policies in Force at Year-End for $3,740,731,467 --Results Shown by Others | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/bennett-school-club-to-meet.html | Bennett School Club to Meet | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/smiles-as-he-gets-death-penalty.html | Smiles as He Gets Death Penalty | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/3000000-of-gold-from-abroad-here-most-of-metal-from-rotterdam.html | $3,000,000 OF GOLD FROM ABROAD HERE; Most of Metal From Rotterdam --Foreign Exchanges Lower | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/psousennes-tomb-yields-treasures-exquisite-vases-are-found-by.html | PSOUSENNES TOMB YIELDS TREASURES; Exquisite Vases Are Found by Professor Montet in Perfect State of Preservation SARCOPHAGUS DECORATED Copper Dresser is Only Object Not of Precious Metal--Time Required for Removal | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/slovaks-ease-alien-press-curb.html | Slovaks Ease Alien Press Curb | True | By Telephone To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/marshall-beats-campolo-in-upset-argentine-floored-six-times-in.html | MARSHALL BEATS CAMPOLO IN UPSET; Argentine Floored Six Times in 10-Round Heavyweight Fight at Newark | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/broker-ends-life-as-inquiry-nears-jf-dewald-51-under-subpoena-by.html | BROKER ENDS LIFE AS INQUIRY NEARS; J.F. Dewald, 51, Under Subpoena by State, Dead in Auto | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/12980000-earned-by-harvester-co-years-income-equals-171-a-common.html | $12,980,000 EARNED BY HARVESTER CO.; Year's Income Equals $1.71 a Common Share, Against $3 in Previous Period DOMESTIC SALES DECLINE Drop of 6.4% Is Shown, While Sales in Foreign Countries Declined 7.5 Per Cent | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/six-of-altmark-dead-are-buried-in-norway-full-military-honors-are.html | SIX OF ALTMARK DEAD ARE BURIED IN NORWAY; Full Military Honors Are Given to Germans Slain by Britons | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/importers-cife-gentlemens-agreement-in-opposing-new-duty-on.html | Importers Cife 'Gentlemen's Agreement' In Opposing New Duty on Japanese Cloths | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/asks-us-exhibit-at-rome.html | Asks U.S. Exhibit at Rome | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ignores-lundeen-protest-senate-confirms-wpa-officials-he-says-are.html | IGNORES LUNDEEN PROTEST; Senate Confirms WPA Officials He Says Are 'Hostile' to Labor | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/assisting-milk-fund.html | ASSISTING MILK FUND | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/group-pays-100189-for-2775000-loan-syndicate-headed-by-first.html | GROUP PAYS 100.189 FOR $2,775,000 LOAN; Syndicate Headed by First National Bank Here Takes Hartford, Conn., Issue RATE ON OBLIGATIONS 1 % California to Offer $2,052,527 Registered Warrants--Other Municipal Financing | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/basketball-rules-vex-coaches-again-uniform-interpretation-needed.html | BASKETBALL RULES VEX COACHES AGAIN; Uniform Interpretation Needed for Pick-Off Ban, Mentors Say at Gathering Here | True | By Louis Effrat | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ads-praised-as-clean-kenner-says-deception-is-out-in-virtually-all.html | ADS PRAISED AS CLEAN; Kenner Says Deception Is Out in Virtually All Copy | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/minnesota-six-in-title-play.html | Minnesota Six in Title Play | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/holmes-is-elected-by-liberties-union-he-heads-the-local-board.html | HOLMES IS ELECTED BY LIBERTIES UNION; He Heads the Local Board-- National Choice Postponed | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/aids-complaint-process-security-dealers-association-sends-forms-to.html | AIDS COMPLAINT PROCESS; Security Dealers' Association Sends Forms to Groups | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jaeckle-confers-on-albany-budget-meets-legislative-leaders-in.html | JAECKLE CONFERS ON ALBANY BUDGET; Meets Legislative Leaders in Effort to Smooth Out Fiscal Difficulties | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/keikichi-tanomogi-mayor-of-tokyo-was-the-former-minister-of.html | KEIKICHI TANOMOGI; Mayor of Tokyo Was the Former Minister of Communications | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/the-screen-in-review-zolas-the-human-beast-comes-to-55th-street-as.html | THE SCREEN IN REVIEW; Zola's 'The Human Beast' Comes to 55th Street as a Somber and Powerful French Film by Jean Renoir--Laurel and Hardy in 'Chump at Oxford' | True | By Frank S. Nugent | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/us-likely-to-stay-aloof-on-altmark-washington-wary-of-norwegian.html | U.S. LIKELY TO STAY ALOOF ON ALTMARK; Washington Wary of Norwegian Suggestion That Roosevelt Preside at Arbitration HULL CLARIFIES ZONE AIMS Sees Plan Gaining Strength by Acts and Utterances of American Republics | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/slips-from-fireescape-killed.html | Slips From Fire-Escape, Killed | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/federal-groups-gain-in-savings-and-loans-resources-of-66-in-this.html | FEDERAL GROUPS GAIN IN SAVINGS AND LOANS; Resources of 66 in This District Rose 21 Per Cent in Year | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/finds-paper-trade-in-sound-position-ft-jameson-tells-group.html | FINDS PAPER TRADE IN SOUND POSITION; F.T. Jameson Tells Group Cooperation Prevented War Speculation TRADE BARRIERS FOUGHT Truitt Urges Uniform State Laws--Trotter Cites Gain in Roto Printing | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/trade-loans-drop-at-reserve-banks-slump-of-46000000-in-the-demand.html | TRADE LOANS DROP AT RESERVE BANKS; Slump of $46,000,000 in the Demand Deposits Adjusted Shown in the Report FIGURES FROM 101 CITIES Holdings of Government Bonds Off $29,000,000 in New York District | True | Special to THE NEW YORK TIMES. | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/final-ring-opera-at-metropolitan-goetterdaemmerung-is-given-with.html | FINAL RING OPERA AT METROPOLITAN; 'Goetterdaemmerung' is Given With Flagstad and Melchior in Matinee Performance THORBORG AS WALTRAUTE List Sings Hagen Role, Schorr That of Gunther and Irene Jessner Part of Gutrune | True | By Olin Downes | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/mrs-me-lindley-weds-former-mrs-wallace-groves-now-the-wife-of.html | MRS. M.E. LINDLEY WEDS; Former Mrs. Wallace Groves Now the Wife of Gordon W. Rice | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/us-oil-companies-told-to-mend-ways-mexican-official-sends-the.html | U.S. OIL COMPANIES TOLD TO MEND WAYS; Mexican Official Sends the Warning in His Greeting to American Consuls CHARGES OBSTRUCTIONISM Beteta Says Concerns Brought About Their Own Expulsion and Now Delay Payment | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/britannic-arrives-with-375-refugees-among-yesterdays-arrivals-on.html | BRITANNIC ARRIVES WITH 375 REFUGEES; AMONG YESTERDAY'S ARRIVALS ON THE BRITANNIC | True | Times Wide World | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/the-international-situation.html | The International Situation | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/members-of-society-arranging-waltz-ball-as-benefit-for-national.html | Members of Society Arranging Waltz Ball As Benefit for National Orchestral Group | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/regis-high-wins-3427-turns-back-brooklyn-prep-five-tolentine-victor.html | REGIS HIGH WINS, 34-27; Turns Back Brooklyn Prep Five --Tolentine Victor, 26-24 | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/ponzi-and-procita-divide-caras-and-rudolph-also-split-two.html | PONZI AND PROCITA DIVIDE; Caras and Rudolph Also Split Two Pocket-Billiard Tests | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/old-aides-honor-seabury-dinner-marks-his-birthday-and-investigation.html | OLD AIDES HONOR SEABURY; Dinner Marks His Birthday and Investigation Anniversary | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/wood-field-and-stream-strength-in-new-fly-rod.html | WOOD, FIELD AND STREAM; Strength in New Fly Rod | True | By Raymond R. Camp | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/baby-suffocates-in-crib.html | Baby Suffocates in Crib | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/tokyo-to-abandon-before-for-treaty-raising-of-any-further-issues.html | TOKYO TO ABANDON BEFORE FOR TREATY; Raising of Any Further Issues With U.S. Futile Now, Suma Indicates WILL PUBLISH CASE LIST Expresses Sorrow That Japan's Work for Good Relations Is Not 'Reciprocated' | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/steel-rate-off-to-671-down-17-points-in-week.html | Steel Rate Off to 67.1%; Down 1.7 Points in Week | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/connecticut-leader-is-out-for-farley-fitzgerald-will-back-him-if.html | CONNECTICUT LEADER IS OUT FOR FARLEY; Fitzgerald Will Back Him if Roosevelt Doesn't Run | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/trichinosis-cases-found-westchester-warns-on-outbreaks-attributed.html | TRICHINOSIS CASES FOUND; Westchester Warns on Outbreaks Attributed to Sausages | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/hoover-broadens-aid-to-the-finns-british-and-finnish-soldiers.html | HOOVER BROADENS AID TO THE FINNS; BRITISH AND FINNISH SOLDIERS HONORED FOR GALLANTRY | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/yolanda-r-benjamin-will-become-bride-chapin-alumna-is-betrothed-to.html | YOLANDA R. BENJAMIN WILL BECOME BRIDE; Chapin Alumna Is Betrothed to Theodore Ridgway Jaeckel | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/byrd-party-maps-a-long-polar-trek-start-tomorrow-on-expedition-to-a.html | BYRD PARTY MAPS A LONG POLAR TREK; Start Tomorrow on Expedition to a Point 1,000 Miles East of the Bay of Whales BEAR STILL BATTLES GALE Air Flight Uncovers Evidence of an Undiscovered Island Under Ross Barrier | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/business-world-apparel-reorders-heavy.html | Business World; Apparel Reorders Heavy | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/crude-oil-on-hand-increases-in-week-239510000-barrels-on-feb-10-is.html | CRUDE OIL ON HAND INCREASES IN WEEK; 239,510,000 Barrels on Feb. 10 Is Rise of 130,000 | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/cf-popes-estate-is-set-at-4798759-transfer-tax-appraisal-shows.html | C.F. POPE'S ESTATE IS SET AT $4,798,759; Transfer Tax Appraisal Shows $3,427,899 Is Represented by City's Corporate Stock CHARITIES TO BENEFIT New York City Mission Society Largest Single Beneficiary and Residuary Legatee | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/clothing-workers-spurn-city-cio-group-officials-deny-action.html | Clothing Workers Spurn City C.I.O. Group; Officials Deny Action Indicates Disloyalty | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/victory-aids-finns-stand-troops-now-released-to-reinforce-defense.html | VICTORY AIDS FINNS' STAND; Troops Now Released to Reinforce Defense on Isthmus | True | Wireless to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/roads-fight-pay-rises-universal-minimum-called-spur-to.html | ROADS FIGHT PAY RISES; Universal Minimum Called Spur to Mechanization | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/in-the-nation-a-possible-solution-of-what-puzzles-a-senator.html | In The Nation; A Possible Solution of What Puzzles a Senator | True | By Arthur Krock | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/chief-summaries-of-newark-meet.html | Chief Summaries of Newark Meet | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/air-training-sped-in-canadian-plan-staff-of-fields-for-british.html | AIR TRAINING SPED IN CANADIAN PLAN; Staff of Fields for British Nations' War Pilots to Be Recruited to 40,000 WEST TO HAVE 15 CAMPS Alberta Oil Output Stepped Up to Supply Gasoline-- Board Meets in Ottawa | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/squash-final-won-by-wolf-in-5-games-star-is-victor-over-flynn-nyac.html | SQUASH FINAL WON BY WOLF IN 5 GAMES; Star Is Victor Over Flynn-- N.Y.A.C. Beats Harvard-- Richardson Advances | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/greymist-jake-first-in-trial.html | Greymist Jake First in Trial | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/curbs-gratuity-fund-elects.html | Curb's Gratuity Fund Elects | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/10000-gift-to-opera-cabled-from-europe-sloan-stresses-drive-does.html | $10,000 GIFT TO OPERA CABLED FROM EUROPE; Sloan Stresses Drive Does Not Seek to Build New Home | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/oil-suit-to-be-resumed-court-issues-order-in-action-naming-several.html | OIL SUIT TO BE RESUMED; Court Issues Order in Action Naming Several Companies | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/king-gustaf-backs-refusal-to-finns-says-military-aid-might-draw.html | KING GUSTAF BACKS REFUSAL TO FINNS; Says Military Aid Might Draw Sweden Into Western War and Thus Halt All Help | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/earle-quits-party-post-new-envoy-to-bulgaria-is-off-democratic.html | EARLE QUITS PARTY POST; New Envoy to Bulgaria Is Off Democratic National Committee | True | Special to THE NEW YORK TIMES. | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/takes-hack-at-3d-term-modern-martha-washington-does-axe-stunt-with.html | TAKES HACK AT 3D TERM; Modern Martha Washington Does Axe Stunt With Park Tree | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/meets-hulls-objections-sale-of-8-us-lines-ships-held-to-remove-our.html | MEETS HULL'S OBJECTIONS; Sale of 8 U.S. Lines Ships Held to Remove Our Liability | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/armand-denises-here-with-two-cheetahs-return-from-tenmonth-trip.html | ARMAND DENISES HERE WITH TWO CHEETAHS; Return From Ten-Month Trip With Variety of Zoo Specimens | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/president-studies-canal-approaches-tells-in-interview-on-cruiser.html | PRESIDENT STUDIES CANAL APPROACHES; Tells in Interview on Cruiser the Object of His Travel in Pacific Waters FINDS TIME FOR FISHING Catches Blue Crevally and an Amberjack--Laughs at Talk of Rendezvous | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/court-overrules-gov-rivers.html | Court Overrules Gov. Rivers | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/finns-again-ask-for-military-aid-shells-now-being-rationed-on-the.html | FINNS AGAIN ASK FOR MILITARY AID; Shells Now Being Rationed on the Mannerheim Line, Says Spokesman in London BRITAIN RUSHING PLANES Open Intervention Not Urged on Allies Because of Fear of Bringing In Germany | True | By James B. Reston Special Cable To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Ralph W. Long | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/east-harlem-flats-figure-in-trading-5story-remodeled-house-at-62.html | EAST HARLEM FLATS FIGURE IN TRADING; 5-Story Remodeled House at 62 East 102d St. Is Sold by Kenmo Realty Co. 106TH ST. PARCEL IN DEAL Edgecombe Ave. Apartment Is Among Uptown Properties Changing Ownership | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/police-department.html | Police Department | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/floors-are-taken-in-local-leasing-cerro-de-pasco-copper-corp-rents.html | FLOORS ARE TAKEN IN LOCAL LEASING; Cerro de Pasco Copper Corp. Rents About 9,000 Feet in Manhattan Co. Building WILL MOVE TO RADIO CITY Dominican Consulate General to Get Space in RCA Unit --Other Rentals Reported | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/financial-markets-british-mobilization-of-american-stocks-fails-to.html | FINANCIAL MARKETS; British Mobilization of American Stocks Fails to Change Market's Course as Dull Trading Holds | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/arcaro-first-aboard-winfreys-early-settler-at-hialeah-turf-event.html | Arcaro First Aboard Winfrey's Early Settler at Hialeah; TURF EVENT TAKEN BY EARLY SETTLER Lackawanna Second, a Length Back, at Miami Course-- Victor Returns 18-5 WINNING CHANCE PREVAILS Flinchum Scores Double With Maedixie in First Race and Ready-- About in Seventh | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/topics-in-wall-street-british-requisitioning.html | TOPICS IN WALL STREET; British Requisitioning | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/donovan-beats-montanari.html | Donovan Beats Montanari | True | | C1B 446216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/title-to-salle-santelli-women-fencers-win-district-tourneyvince.html | TITLE TO SALLE SANTELLI; Women Fencers Win District Tourney--Vince Team Gains | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/republican-policy.html | REPUBLICAN POLICY | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/compton-disputes-roosevelt-tenets-mit-president-insists.html | COMPTON DISPUTES ROOSEVELT TENETS; M.I.T. President Insists Technological Progress Creates Jobs, Taxes | True | Special to THE NEW YORK TIMES. | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/detective-kills-man-who-threatens-him-west-side-hoodlum-shot-as-he.html | DETECTIVE KILLS MAN WHO THREATENS HIM; West Side Hoodlum Shot as He Crouches on Fire-Escape | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/welfare-aid-delay-by-federal-board-scored-at-albany-wadsworth.html | WELFARE AID DELAY BY FEDERAL BOARD SCORED AT ALBANY; Wadsworth Attacks Action in Withholding Funds in Civil Service Clash STATE OFFICIALS LAUDED Assemblyman Says They Have Own Strict Rules as to Social Security Staff | True | By Warren Moscow Special To the New York Times. | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/annalist-index-rises-gains-01-in-week-to-818-the-highest-since-jan.html | ANNALIST INDEX RISES; Gains 0.1 in Week to 81.8, the Highest Since Jan. 31 | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/election-curbs-put-up-to-albany-ryan-bill-to-forbid-the-use-of.html | ELECTION CURBS PUT UP TO ALBANY; Ryan Bill to Forbid the Use of Relief Funds in Campaigns Goes on Senate Calendar COUNTY MANAGER VETOED Governor Rejects Syracuse Republican Plan as Being 'Makeshift' Legislation | True | Special to THE NEW YORK TIMES. | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/team-wants-coach-fired-35-colorado-u-football-players-petition-for.html | TEAM WANTS COACH FIRED; 35 Colorado U. Football Players Petition for Oakes's Ouster | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/hebron-six-beats-yale-cubs.html | Hebron Six Beats Yale Cubs | True | Special to THE NEW YORK TIMES. | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dividend-news-budd-wheel.html | DIVIDEND NEWS; Budd Wheel | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/eden-back-in-london-cites-gain-for-allies-in-near-east-by-anzacs.html | EDEN BACK IN LONDON; Cites Gain for Allies in Near East by Anzacs' Arrival in Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/new-general-motors-plant.html | New General Motors Plant | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/city-tax-men-deny-loss-of-industry-ws-miller-says-the-times-is.html | CITY TAX MEN DENY LOSS OF INDUSTRY; W.S. Miller Says The Times Is Aiding Other States by 'Misleading Propaganda' ASKS COOPERATIVE ACTION Cites Absence of Personal Property Levy Here, High Realty Rates in Jersey | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/glee-club-concert-held-junior-league-will-give-final-recital.html | GLEE CLUB CONCERT HELD; Junior League Will Give Final Recital Tonight at Clubhouse | True | | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/bank-debits-decline-16-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 16 PER CENT IN WEEK; Reserve Districts Report Total of $6,920,000,000 for Feb. 14 | True | Special to THE NEW YORK TIMES. | C1B 446 216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/jekyll-island-program-skeet-shoot-tennis-and-golf-tourney-scheduled.html | JEKYLL ISLAND PROGRAM; Skeet Shoot, Tennis and Golf Tourney Scheduled for Week | True | Special to THE NEW YORK TIMES. | C1B 446 216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/dr-david-l-bley-nearly-half-of-town-of-4500-at-physicians-funeral.html | DR. DAVID L. BLEY; Nearly Half of Town of 4,500 at Physician's Funeral | True | | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/defeat-of-18000-russians-halts-red-drive-to-flank-isthmus-line.html | Defeat of 18,000 Russians Halts Red Drive to Flank Isthmus Line; Third Victory of Kind Capped by Ski Troops After Splitting Foe Into Week Groups --Viborg Under Artillery Fire | True | By Harold Denny Wireless To the New York Times. | C1B 446216 |
| 1940-02-20 | 1940-02-20 | https://www.nytimes.com/1940/02/20/archives/cincinnati-phones-up-984.html | Cincinnati Phones Up 984 | True | | C1B 446216 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/republicans-name-budget-conferees-five-of-each-house-chosen-for.html | REPUBLICANS NAME BUDGET CONFEREES; Five of Each House Chosen for Joint Session Today on State Fiscal Problems TREND TO CUTS IS MARKED State Aid to Education, Fund for Relief and Capital Outlay May Be Reduced | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/harr-named-guffey-manager.html | Harr Named Guffey Manager | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/moore-urges-aid-in-drive-for-opera-citizens-of-jersey-asked-to-give.html | MOORE URGES AID IN DRIVE FOR OPERA; Citizens of Jersey Asked to Give Generous Backing to Music Center Plan SPONSORS' GROUP NAMED Mayor Speers of Montclair is Honorary Head of Committee Seeking Funds in State | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/high-prices-cause-china-food-riots-rice-in-north-at-100-chinese.html | HIGH PRICES CAUSE CHINA FOOD RIOTS; Rice in North at 100 Chinese Dollars for 152 Pounds, Against 12 Dollars Before War PEIPING CURRENCY WEAK Japan Is Taking Crops From Interior to Meet Shortage at Home, Giving Notes | True | By Hallett Abend Wireless To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nlrb-rounded-up-list-of-witnesses-to-back-labor-act-sought.html | NLRB ROUNDED UP LIST OF WITNESSES TO BACK LABOR ACT; Sought Testimony to Oppose A.F.L. Amendments Before the Senate Committee LAWYERS DETAILED TO JOB Letters Put in House Hearing Record Show 175 Prospects --18 Willing to Appear | True | By Louis Stark Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/chinese-party-canceled.html | Chinese Party Canceled | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/us-field-service-plans-french-to-house-americans-in-cite.html | U.S. FIELD SERVICE PLANS; French to House Americans in Cite Universitaire | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/gasoline-cut-in-ohio.html | Gasoline Cut in Ohio | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/vote-on-capital-change-put-off.html | Vote on Capital Change Put Off | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/von-stuelpnagel-63-exgerman-officer-former-head-of-war-veterans.html | VON STUELPNAGEL, 63, EX-GERMAN OFFICER; Former Head of War Veterans From Germany in America Dies | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/despatch-passes-through-canal.html | Despatch Passes Through Canal | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nicaragua-earthquake-sharp.html | Nicaragua Earthquake Sharp | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sports-of-the-times-the-ultraviolet-array-in-basketball.html | Sports of the Times; The Ultra-Violet Array in Basketball | True | By John Kieran | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/boston-funds-assets-rise.html | Boston Fund's Assets Rise | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dig-for-1100-cash-on-ash-boat.html | Dig for $1,100 Cash on Ash Boat | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/guatemala-amends-us-treaty.html | Guatemala Amends U.S. Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/spinning-activity-a-record-in-january-1026-against-monthly-maximum.html | SPINNING ACTIVITY A RECORD IN JANUARY; 102.6, Against Monthly Maximum of 101.5 in 1939 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/asks-concerts-support-mme-meroirion-seeks-aid-for-evening-of.html | ASKS CONCERT'S SUPPORT; Mme. Mero-Irion Seeks Aid for 'Evening of Premieres' Mar. 17 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/philip-h-davis-37-a-greek-scholar-vassar-professor-chairman-of-the.html | PHILIP H. DAVIS, 37, A GREEK SCHOLAR; Vassar Professor, Chairman of the Department, Dies--Known for Researches ON FACULTY FOR 16 YEARS Leaves a Widow, Mrs. Hallie Flanagan, Former Director of Federal Theatre Project | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/figaro-is-revived-at-metropolitan-mozart-opera-offered-after.html | 'FIGARO' IS REVIVED AT METROPOLITAN; Mozart Opera Offered After Absence of 22 Years From Association's Repertoire WORK STAGED BY DR. GRAF Da Ponte's Directions From Libretto in Congressional Library Are Used | True | By Olin Downes | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/swedish-demand-to-aid-finns-grows-government-indicates-5000-more.html | SWEDISH DEMAND TO AID FINNS GROWS; Government Indicates 5,000 More Volunteers Will Join 8,000 Already Sent ABDICATION MOVE HINTED Oslo Editor Sees Pressure by Army Men on King Gustaf to Yield to Crown Prince | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/jefferson-beats-lane-quintet-triumphs-by-3028-for-17th-victory-in.html | JEFFERSON BEATS LANE; Quintet Triumphs by 30-28 for 17th Victory in Row | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bill-bars-ship-transfers-senator-clark-would-penalize-all-deals.html | BILL BARS SHIP TRANSFERS; Senator Clark Would Penalize All Deals With Aliens | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-international-situation.html | The International Situation | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/named-vice-president-of-warwick-legler.html | Named Vice President Of Warwick & Legler | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/copper-price-raised-c-to-11-c-a-pound-february-sales-top-all-months.html | COPPER PRICE RAISED C TO 11 C A POUND; February Sales Top All Months Since October | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/kennedy-says-london-job-is-his-last-in-public-life.html | Kennedy Says London Job Is His Last in Public Life | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/reports-of-epidemic-untrue-says-dr-rice-new-influenza-cases-called.html | REPORTS OF EPIDEMIC UNTRUE, SAYS DR. RICE; New Influenza Cases Called Normal for the Season | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/father-ford-urges-religious-liberty-he-also-terms-racial.html | FATHER FORD URGES RELIGIOUS LIBERTY; He Also Terms Racial Differences an Essential of Democracy | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/police-department.html | Police Department | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bank-of-japan-reports-note-issue-moderately-off-in-week-to-feb-16.html | BANK OF JAPAN REPORTS; Note Issue Moderately Off in Week to Feb. 16 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/2-more-lepke-counts-quashed-by-court-conference-leads-to-report-of.html | 2 MORE LEPKE COUNTS QUASHED BY COURT; Conference Leads to Report of Pleas of Guilty | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/chapman-advances-in-palm-beach-golf-eliminates-murray-8-and-6.html | CHAPMAN ADVANCES IN PALM BEACH GOLF; Eliminates Murray, 8 and 6-- Crichton Also Gains | True | Special to THE NEW YORK TIMES.. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/security-body-backs-state-merit-plan-reports-february-funds-have.html | SECURITY BODY BACKS STATE MERIT PLAN; Reports February Funds Have Been Sent for Welfare Needs | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/utility-to-offer-additional-stock-indianapolis-power-proposes-to.html | UTILITY TO OFFER ADDITIONAL STOCK; Indianapolis Power Proposes to Raise 645,980 Common Shares by 70,000 PRIVATE PREFERRED SALE Financing to Reimburse the Concern for Disbursements --Subscription Right | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/goffe-victor-on-links-beats-storms-in-nyac-event-to-gain-semifinals.html | GOFFE VICTOR ON LINKS; Beats Storms in N.Y.A.C. Event to Gain Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/daily-oil-output-increased-in-week-average-of-3717950-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,717,950 Barrels Is Rise of 29,850--Illinois Shows Most Upturn BUREAU'S TOTAL EXCEEDED Stocks of Motor Fuel Higher --Refineries Operate at 83.6%, Against 79% | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/buys-bonneville-power-iron-concern-signs-contract-for-20year.html | BUYS BONNEVILLE POWER; Iron Concern Signs Contract for 20-Year Service | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/architects-to-compete-traveling-scholarship-with-1400-stipend-to-be.html | ARCHITECTS TO COMPETE; Traveling Scholarship With $1,400 Stipend to Be Prize | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/marion-stembel-to-become-bride-betrothal-of-california-girl-to-h.html | MARION STEMBEL TO BECOME BRIDE; Betrothal of California Girl to H. Robert Bras of This City Is Announced SHE STUDIED IN FRANCE Also Attended St. Mary's Hall in Minneapolis and Miss Hockaday's in Dallas | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/war-aid-by-red-cross-here.html | War Aid by Red Cross Here | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/12-planes-to-aid-war-patrol.html | 12 Planes to Aid War Patrol | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/underwood-elliott-fisher-made-253-net-a-share-last-year-against-241.html | UNDERWOOD ELLIOTT FISHER; Made $2.53 Net a Share Last Year, Against $2.41 in 1938 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/canal-toll-plan-called-rail-plot-opponents-at-albany-hearing-say.html | CANAL TOLL PLAN CALLED RAIL PLOT; Opponents at Albany Hearing Say State Would Lose in Freight, Federal Funds PRESENT SYSTEM SCORED Advocates Tell Assemblymen It Is Time to Stop Giving Subsidy to Barge Shipping | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nicolay-grevstad-editor-and-former-minister-to-uruguay-and-paraguay.html | NICOLAY GREVSTAD; Editor and Former Minister to Uruguay and Paraguay | True | Special to THE NEW YORK TIMES. | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/airmail-delay-explained-british-commons-is-informed-bad-weather.html | AIRMAIL DELAY EXPLAINED; British Commons Is Informed Bad Weather Bars Flights | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wars-ship-losses-highest-last-week-five-british-and-15-neutral.html | WAR'S SHIP LOSSES HIGHEST LAST WEEK; Five British and 15 Neutral Vessels Sunk--April, 1917, Average 105 a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/lauro-sets-back-walker-gains-157-158-156-victory-in-eastern-squash.html | LAURO SETS BACK WALKER; Gains 15-7, 15-8, 15-6 Victory in Eastern Squash Racquets | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/japanese-transfer-jr-young.html | Japanese Transfer J.R. Young | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/school-playoffs-set-psal-arranges-dates-for-its-basketball.html | SCHOOL PLAY-OFFS SET; P.S.A.L. Arranges Dates for Its Basketball Championship | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/1000000-war-gift-to-britain.html | 1,000,000 War Gift to Britain | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/no-thugs-guns-for-finns-valentine-says-proposal-would-violate-the.html | NO THUGS' GUNS FOR FINNS; Valentine Says Proposal Would Violate the Law | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/benavides-hosts-at-miami-beach-former-president-of-peru-and-wife.html | BENAVIDES HOSTS AT MIAMI BEACH; Former President of Peru and Wife Entertain Her Niece | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/note-issue-reduced-again-at-reichsbank-weeks-decrease-112936000.html | NOTE ISSUE REDUCED AGAIN AT REICHSBANK; Week's Decrease 112,936,000 Marks--Deposits Up | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/other-insurance-reports.html | OTHER INSURANCE REPORTS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/julian-levi-gives-oneman-art-show-work-in-oil-is-placed-on-view-in.html | JULIAN LEVI GIVES ONE-MAN ART SHOW; Work in Oil Is Placed on View in the Downtown Gallery to Remain Until March 9 INITIAL SOLO EXHIBITION Atlantic Coast Has Provided the Subjects for Majority of His Later Canvases | True | By Edward Alden Jewell | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; LIQUOR RETAILERS PLAN OWN BRANDS Private Label Set-Up Reported Ready if Legislation to Curb Cuts Fails CAUTIONED BY DISTILLERS Latter Say Move Would Cause End of Price Pacts, Followed by General Slashes | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/british-increasing-fund-for-colonies-new-10year-plan-to-provide.html | BRITISH INCREASING FUND FOR COLONIES; New 10-Year Plan to Provide 5,000,000 More to Spur Their Development HELD REPLY TO CRITICISM 'New Deal' Follows 18-Month Study--West Indies Will Get Large Share | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/lavish-gowns-seen-at-a-preview-here-creations-of-the-couturier-to.html | LAVISH GOWNS SEEN AT A PREVIEW HERE; Creations of the Couturier to British Queen Shown | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/court-backs-union-then-denounces-it-carpenters-brotherhood-is.html | COURT BACKS UNION, THEN DENOUNCES IT; Carpenters' Brotherhood Is Upheld on Technicality in Dispute With Local BUT IS CALLED DISHONEST 'High-Handed, Fraudulent, Tyrannical Methods' Laid to Parent Body | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mattress-materials-added-to-relief-items-surplus-lint-cotton-and.html | MATTRESS MATERIALS ADDED TO RELIEF ITEMS; Surplus Lint Cotton and Ticking Will Be Given in South | True | Special to THE NEW YORK TIMES. | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/old-injury-slows-dies-neck-fracture-in-1918-football-game-kept-him.html | OLD INJURY SLOWS DIES; Neck Fracture in 1918 Football Game Kept Him in Texas | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/news-of-markets-in-european-cities-giltedge-securities-and-the-home.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities and the Home Industrials Gain in London REACTION ON PARIS BOURSE Amsterdam Has Dull Session and Lower Prices--Berlin Dull but Steady | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/loan-society-sells-jersey-city-parcel-twofamily-house-in-boyd-ave.html | LOAN SOCIETY SELLS JERSEY CITY PARCEL; Two-Family House in Boyd Ave. Is Listed Among State Deals | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/la-guardia-airport-resumes-operations-carey-says-rain-aided-greatly.html | LA GUARDIA AIRPORT RESUMES OPERATIONS; Carey Says Rain Aided Greatly in Clearing the Streets | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/girl-to-open-coast-fair.html | Girl to Open Coast Fair | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/setters-scent-hidden-pheasant-in-trial-at-sportsmens-show-handlers.html | Setters Scent Hidden Pheasant In Trial at Sportsmen's Show; Handlers Surprised When Dogs Go on Point Despite Handicaps of Artificial Cover --Woodchopper Discusses His 'Art' | True | By Lincoln A. Werden | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/new-soviet-drive-on-isthmus-likely-feverish-activity-indicates-push.html | NEW SOVIET DRIVE ON ISTHMUS LIKELY; Feverish Activity Indicates Push Up Eastern Side to Seek Quick Victory FINNS HOPING FOR SNOW Another Ladoga Victory Due --Voroshiloff Is Reported in Better Grace | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/emma-goldman-ill-radical-writer-and-lecturer-suffers-stroke-in.html | EMMA GOLDMAN ILL; Radical Writer and Lecturer Suffers Stroke in Toronto | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/elected-as-new-head-of-building-employers.html | Elected as New Head Of Building Employers | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/miss-bowes-leads-field-into-third-round-in-us-squash-racquets.html | Miss Bowes Leads Field Into Third Round in U.S. Squash Racquets; FORMER CHAMPION BEATS MRS. DEMLER Miss Bowes Advances Easily in U.S. Squash Racquets, 15-7, 15-8 and 15-11 MISS MYERS ALSO VICTOR Connecticut Girl Turns Back Miss Madden in Four Games --Miss Pearson Gains | True | By Maureen Orcutt | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/joins-ely-jacques-kahn-firm.html | Joins Ely Jacques Kahn Firm | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/edwin-forest-wilder-lawyer-who-said-he-worked-two-of-his-92-years.html | EDWIN FOREST WILDER; Lawyer Who Said He Worked Two of His 92 Years Is Dead | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/palm-beach-scene-of-old-guard-fete-exsenator-reed-david-marsh-and.html | PALM BEACH SCENE OF OLD GUARD FETE; Ex-Senator Reed, David Marsh and William Hayward Are Speakers at Dinner MRS. W.S. BROWN HOSTESS Howell van Gerbigs, Charles A. Munn and L.E. Cofers Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/paraguay-policy-hailed-envoy-says-she-seeks-to-promote-panamerican.html | PARAGUAY POLICY HAILED; Envoy Says She Seeks to Promote Pan-American Interests | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/killed-in-army-manoeuvres.html | Killed in Army Manoeuvres | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ban-on-census-prying-into-income-is-weighed.html | Ban on Census Prying Into Income Is Weighed | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/church-organ-emits-radio-talk.html | Church Organ Emits Radio Talk | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/six-bank-directors-voted-out-by-rfc-board-of-patchogue-citizens.html | SIX BANK DIRECTORS VOTED OUT BY RFC; Board of Patchogue Citizens Bank and Trust Reduced | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/whitman-stamps-put-on-sale.html | Whitman Stamps Put on Sale | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/seeks-convention-funds-philadelphia-committee-opens-a-drive-for.html | SEEKS CONVENTION FUNDS; Philadelphia Committee Opens a Drive for $35,000 | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/goering-aide-held-taken-london-paper-reports-capture-of-noted-flier.html | GOERING AIDE HELD TAKEN; London Paper Reports Capture of Noted Flier at Scapa Flow | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/politics-vs-politics.html | "POLITICS" VS. POLITICS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/montreal-dodger-farm-brooklyn-acquires-substantial-interest-in.html | MONTREAL DODGER FARM; Brooklyn Acquires 'Substantial Interest' in Royals | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/river-vale-beats-rovers-registers-first-jersey-victory-over-new.html | RIVER VALE BEATS ROVERS; Registers First Jersey Victory Over New York Six, 4 to 2 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pauline-garon-wed-in-yuma.html | Pauline Garon Wed in Yuma | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mayor-still-not-well-goes-home-early-but-plans-to-make-trip-to.html | MAYOR STILL NOT WELL; Goes Home Early, but Plans to Make Trip to Albany | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/7-exreds-remain-in-paris-chamber-but-60-communists-who-did-not.html | 7 EX-REDS REMAIN IN PARIS CHAMBER; But 60 Communists Who Did Not Denounce Moscow Are Ousted by Unanimous Vote RIGHTIST FOR BAN ON ALL Marin Loses in Debate by Vote of 292 to 244--25 Officials of Towns Also Expelled | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/left-and-right-bury-hatchet-in-finland-social-democrats-and-civic.html | LEFT AND RIGHT BURY HATCHET IN FINLAND; Social Democrats and Civic Guard Make Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/50000-given-to-stevens.html | $50,000 Given to Stevens | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/tubize-chatillon-reports-1138955-net-profit-in-1939-281934-in-1938.html | TUBIZE CHATILLON REPORTS; $1,138,955 Net Profit in 1939-- $281,934 in 1938 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/rumanian-edict-hits-attacks-on-cabinet-law-aimed-at-maniu.html | RUMANIAN EDICT HITS ATTACKS ON CABINET; Law, Aimed at Maniu Opposition, Bars Uncensored Publications | True | By Telephone To the New York Times. | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/which-way-italy.html | WHICH WAY ITALY? | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/business-world-buyer-registration-lower.html | Business World; Buyer Registration Lower | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/birth-rate-for-39-states-2d-lowest-137-per-1000-population-but.html | BIRTH RATE FOR '39 STATE'S 2D LOWEST; 13.7 Per 1,000 Population, but Health Director Thinks Long Down Trend Has Stopped PARENTHOOD EVEN GAINS Offset by Smaller Families-- Death Rate Is Lowest Ever Except for Heart Cases | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sculptors-make-award-medal-designed-by-henry-kreis-takes-first.html | SCULPTORS MAKE AWARD; Medal Designed by Henry Kreis Takes First Prize in Contest | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/fire-department.html | Fire Department | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/realty-men-urge-tax-review-board-tell-legislators-at-hearing-that.html | REALTY MEN URGE TAX REVIEW BOARD; Tell Legislators at Hearing That Assessments Are Far Out of Line With Values HOFFORD LEADS APPEAL Says Present Machinery Falls Short--L.B. Elliman Calls City System 'Browbeating' | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dog-survives-long-fall.html | Dog Survives Long Fall | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/seton-hall-victor-5333.html | Seton Hall Victor, 53-33 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bioff-in-chicago-is-jailed-bailed-evades-officer-with-extradition.html | BIOFF IN CHICAGO; IS JAILED, BAILED; Evades Officer With Extradition Papers and Flies to FaceCase Dormant 18 YearsUNIONS BAR RESIGNATIONHollywood Labor Group VotesConfidence in Him--HeSeeks Habeas Corpus | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/haines-eliminates-wood-reaches-veterans-squash-final-moore-also.html | HAINES ELIMINATES WOOD; Reaches Veterans' Squash Final -- Moore Also Advances | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/night-games-announced-cards-to-meet-dodgers-in-first-st-louis-event.html | NIGHT GAMES ANNOUNCED; Cards to Meet Dodgers in First St. Louis Event Under Lights | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sales-on-staten-island-dwellings-in-west-new-brighton-and-great.html | SALES ON STATEN ISLAND; Dwellings in West New Brighton and Great Kills Deeded | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/es-coleman-marries-us-diplomat-weds-margaret-denchfield-in-moscow.html | E.S. COLEMAN MARRIES; U.S. Diplomat Weds Margaret Denchfield in Moscow | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/in-the-nation-senator-donahey-puts-a-move-up-to-mr-farley.html | In The Nation; Senator Donahey Puts a Move Up to Mr. Farley | True | By Arthur Krock | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/merit-rating-bill-sharply-debated-jobless-insurance-project-brings.html | 'MERIT RATING' BILL SHARPLY DEBATED; Jobless Insurance Project Brings Divided Views | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sec-adds-to-code-for-accountants-agency-adopts-uniform-set-of.html | SEC ADDS TO CODE FOR ACCOUNTANTS; Agency Adopts Uniform Set of Requirements Relative to Report Forms INVENTORIES MENTIONED Comment on This Angle Given in Case of Withdrawal of a Registration | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/returns-stolen-lincoln-book.html | Returns Stolen Lincoln Book | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mcdowell-outboxes-vines.html | McDowell Outboxes Vines | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/fire-on-new-cunard-liner-blaze-on-queen-elizabeth-put-out-after-two.html | FIRE ON NEW CUNARD LINER; Blaze on Queen Elizabeth Put Out After Two Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/three-new-york-bankers-are-added-to-c-o-board-others-renamed.html | Three New York Bankers Are Added To C. & O. Board; Others Renamed; NOMINATED BY C. & O. | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sift-student-problems-twelve-colleges-will-consider-selfgovernment.html | SIFT STUDENT PROBLEMS; Twelve Colleges Will Consider Self-Government at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/turks-army-plans-to-act-with-allies-war-council-opens-emergency.html | TURKS' ARMY PLANS TO ACT WITH ALLIES; War Council Opens Emergency Session on Method--Nation Ready to Defend Balkans | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/city-is-secondary-in-underwriting-sec-finds-52-of-trade-in-quarter.html | CITY IS SECONDARY IN UNDERWRITING; SEC Finds 52% of Trade in Quarter Handled by Firms Outside New York THEIR SHARE $109,388,000 Ninety-nine Said to Have Part in Business--Leading Place in Management Cited | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/woman-dies-mother-hurt-in-fire.html | Woman Dies, Mother Hurt in Fire | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mary-parsons-will-aids-bird-sanctuary-founder-of-colony-club-left.html | MARY PARSONS WILL AIDS BIRD SANCTUARY; Founder of Colony Club Left $15,000 to Wild-Life Group | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/steel-output-drop-counters-the-trend-backlogs-recede-as-new-orders.html | Steel Output Drop Counters the Trend; Backlogs Recede as New Orders Decline | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pushing-food-stamp-plan-fscc-goes-ahead-despite-house-cut-of.html | PUSHING FOOD STAMP PLAN; FSCC Goes Ahead Despite House Cut of $72,000,000 in Budget | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-civil-service.html | The Civil Service | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bar-backs-proposal-on-ousting-of-judges-would-give-court-of-appeals.html | BAR BACKS PROPOSAL ON OUSTING OF JUDGES; Would Give Court of Appeals Right of Removal | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/300000-loan-placed-bronx-building-project-financed-extension-on.html | $300,000 LOAN PLACED; Bronx Building Project Financed --Extension on Brooklyn Suites | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/inventions-make-jobs.html | INVENTIONS MAKE JOBS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/snavely-to-head-school.html | Snavely to Head School | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/realty-men-chide-mayor-on-exodus-management-leader-calls-citys.html | REALTY MEN CHIDE MAYOR ON 'EXODUS'; Management Leader Calls City's Denials of Industry Losses 'Whitewash' OFFICIAL DATA DISPUTED Hopeful Cooperation to Keep Business Urged, Instead of 'Petulant' Refutations | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/news-of-the-screen-ameche-suspended-from-salary-for-refusal-to-take.html | NEWS OF THE SCREEN; Ameche Suspended From Salary for Refusal to Take Film Part--'Man From Dakota' Opens Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/elected-by-lackawanna.html | Elected by Lackawanna | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/franklin-coe-68-retired-publisher-purchased-town-country-in-1912.html | FRANKLIN COE, 68, RETIRED PUBLISHER; Purchased Town & Country in 1912 and Headed Magazine Until '35--Dies in Florida ONCE COLLIER'S OFFICIAL Directed House Beautiful and International Studio--Had Been Newspaper Editor | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mann-defeats-williams.html | Mann Defeats Williams | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/riverharbor-bill-cut-in-four-parts-senate-committee-aims-at-major.html | RIVER-HARBOR BILL CUT IN FOUR PARTS; Senate Committee Aims at Major Savings by Acting on Individual Sections | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/frank-b-gibbons-veteran-newspaper-correspondent-dies-suddenly-at.html | FRANK B. GIBBONS; Veteran Newspaper Correspondent Dies Suddenly at Age of 67 | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/hull-pacts-revive-old-tariff-lines-second-day-of-house-debate.html | HULL PACTS REVIVE OLD TARIFF LINES; Second Day of House Debate Marked by Protectionist, Free-Trade Arguments TREADWAY HITS PRINCIPLE Most Farm Spokesmen Divide by Parties--Two Democrats Are in Opposition | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/phelps-fenn-group-wins-water-loan-bankers-get-3100000-award-from.html | PHELPS, FENN GROUP WINS WATER LOAN; Bankers Get $3,100,000 Award From Newport, R.I., on Bid of 100.362 for 2 s WARRANTS FOR CALIFORNIA State Sells $2,052,527 at 3 Per Cent--Other Municipal Financing | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sno-birds-meet-at-lake-placid-draws-countrys-leading-skiers-heavy.html | Sno Birds' Meet at Lake Placid Draws Country's Leading Skiers; Heavy Fall of Snow Sets Stage for Event Opening Today--Magnus Satre Hopes to Retire Skimeister Trophy | True | By Frank Elkins Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/see-wide-nazi-censorship-poles-interned-in-rumania-say-letters-are.html | SEE WIDE NAZI CENSORSHIP; Poles Interned in Rumania Say Letters Are Tampered With | True | By Telephone To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/199985481-paid-out-by-equitable-assets-rose-140978380-in-past-year.html | $199,985,481 PAID OUT BY EQUITABLE; Assets Rose $140,978,380 in Past Year to $2,401,891,529, Policy Holders Are Told PAID IN $1 GREW TO $1.28 Average Size of New Ordinary Policies in 1939 Was the Highest in 7 Years | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/louisiana-stages-a-public-uprising-vote-for-jones-marks-the-end-of.html | LOUISIANA STAGES A PUBLIC UPRISING; Vote for Jones Marks the End of Years of State Domination by the Long Machine TALE OF GRAFT AND PLOT Late Huey Long, Defeated Governor's Brother, Aspired to Extend Fields | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/gains-by-wilson-co-officials-give-data-to-packing-houses.html | GAINS BY WILSON & CO.; Officials Give Data to Packing House's Stockholders | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dr-olaf-brandt-78-theology-professor-exofficial-of-luther-seminary.html | DR. OLAF BRANDT, 78, THEOLOGY PROFESSOR; Ex-Official of Luther Seminary Was Decorated by King Haakon | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/new-polo-tourney-set-squadron-c-event-march-29-is-designed-for.html | NEW POLO TOURNEY SET; Squadron C Event March 2-9 Is Designed for Young Players | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/equity-gives-franchises-six-agencies-obtain-licenses-eleven.html | EQUITY GIVES FRANCHISES; Six Agencies Obtain Licenses-- Eleven Applications Denied | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wiener-receives-2year-sentence-home-in-which-art-dealer-died-and.html | WIENER RECEIVES 2-YEAR SENTENCE; HOME IN WHICH ART DEALER DIED AND FIGURES IN MYSTERY | True | Times Wide World | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/jewish-orchestra-in-moslem-benefit-palestine-musicians-donate.html | JEWISH ORCHESTRA IN MOSLEM BENEFIT; Palestine Musicians Donate Services to Aid Egypt's Red Crescent Society HUBERMAN IS THE SOLOIST Balance of Ensemble Receives High Praise From Critics-- King Farouk Is Sponsor | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/to-honor-late-custodian-nyu-will-unveil-bust-of-former-aide.html | TO HONOR LATE CUSTODIAN; N.Y.U. Will Unveil Bust of Former Aide Tomorrow | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/russians-claim-koivisto-800-planes-attack-finns-chamberlain-rebukes.html | RUSSIANS CLAIM KOIVISTO; 800 PLANES ATTACK FINNS; CHAMBERLAIN REBUKES OSLO; FINNS FORT 'TAKEN' But Helsinki Denies Fall of Coast Stronghold in Viborg Siege AIR SWARM RAIDS NATION Bombings Continue at Night-- Red Motor-Sleds Are Halted in Thrust Over Ice | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/output-of-oil-cut-in-alberta.html | Output of Oil Cut in Alberta | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/122-polish-savants-freed-from-nazi-prison-camp.html | 122 Polish Savants Freed From Nazi Prison Camp | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/token-votes-will-hide-british-war-outlay-mps-will-not-know-total.html | Token Votes Will Hide British War Outlay; M.P.'s Will Not Know Total Until Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/picketing-of-wholesaler-barred-as-illegal-secondary-boycott.html | Picketing of Wholesaler Barred As Illegal Secondary Boycott; Decision Is First Involving Pressure Applied to Manufacturer to Bring Unionization of Outlets for His Products | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mexico-and-sinclair-reported-in-accord-prompt-payment-for-seized.html | MEXICO AND SINCLAIR REPORTED IN ACCORD; Prompt Payment for Seized Oil Properties Said to Be Fixed | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/welf-are-head-hits-workforrelief-dr-adie-says-at-albany-it-means.html | WELF ARE HEAD HITS 'WORK-FOR-RELIEF'; Dr. Adie Says at Albany It Means Higher Costs | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/to-speed-plane-service-t-w-a-will-add-stratoliner-on-route-to-west.html | TO SPEED PLANE SERVICE; T. W. A. Will Add 'Stratoliner' on Route to West Coast | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/paper-salesmen-give-1293-to-aid-finns-contributions-made-after.html | PAPER SALESMEN GIVE $1,293 TO AID FINNS; Contributions Made After Hoover Speaks at Luncheon | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/british-spinsters-object-to-giving-age-for-pension.html | British Spinsters Object To Giving Age for Pension | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bonds-of-railroad-deposited.html | Bonds of Railroad Deposited | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ek-stallo-is-sent-to-public-hospital-former-wealthy-new-yorker-78.html | E.K. STALLO IS SENT TO PUBLIC HOSPITAL; Former Wealthy New Yorker, 78 Years Old, Is Committed by California Court PAPERS SIGNED BY WIFE His Neighbors in Sausalito Had Not Believed the Tales of His Former Riches | True | Special to THE NEW YORK TIMES. | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/louis-wg-flynt-engineer-and-inventor-was-an-aircraft-ammunition.html | LOUIS W.G. FLYNT; Engineer and Inventor Was an Aircraft Ammunition Expert | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/republican-delegates-endorsed.html | Republican Delegates Endorsed | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/periolat-is-found-dead-veteran-film-actor-had-been-ill-three-years.html | PERIOLAT IS FOUND DEAD; Veteran Film Actor Had Been Ill Three Years in Hollywood | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/delay-for-racing-bill-head-of-jersey-senate-bars-a-meeting-before.html | DELAY FOR RACING BILL; Head of Jersey Senate Bars a Meeting Before March 11 | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-onetwo-plan.html | THE "ONE-TWO" PLAN | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/fire-record.html | Fire Record | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/britain-now-faces-test-of-blockade-showdown-with-japan-and-italy.html | BRITAIN NOW FACES TEST OF BLOCKADE; Showdown With Japan and Italy Likely on Ships Loaded With German Exports TOKYO MAKING PROTESTS Two Vessels Held for a Month --Sixteen Italian Craft Are Taking on Reich Coal | True | By James B. Reston Special Cable To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/helen-vinson-sues-perry-renews-divorce-action-against-tennis-player.html | HELEN VINSON SUES PERRY; Renews Divorce Action Against Tennis Player on Coast | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/drop-shanghai-passes-japanese-invite-chinese-to-take-up-residence.html | DROP SHANGHAI PASSES; Japanese Invite Chinese To Take Up Residence in Native Sector | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/refuses-citrus-freight-rise.html | Refuses Citrus Freight Rise | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/altman-curbed-on-teacher-tests-in-pension-cases-by-graves-ruling.html | Altman Curbed on Teacher Tests In Pension Cases by Graves Ruling; Examination of Unfit Is Province of Retirement System Doctors, State Holds--Appeal Considered Here | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/legality-of-loans-to-finns-defended-no-violation-of-our-neutrality.html | LEGALITY OF LOANS TO FINNS DEFENDED; No Violation of Our Neutrality State Department Adviser Tells House Committee HEARINGS WILL CONTINUE Congressmen Careful to Avoid Calling 'Unpleasantness' in Finland a War | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/seized-on-subway-tracks-queens-man-nearly-hit-by-city-train-says-he.html | SEIZED ON SUBWAY TRACKS; Queens Man, Nearly Hit by City Train, Says He Was Drinking | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/city-employes-get-income-tax-advice-municipal-credit-union-helps-on.html | CITY EMPLOYES GET INCOME TAX ADVICE; Municipal Credit Union Helps on First Federal Return | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/a-guest-from-australia.html | A GUEST FROM AUSTRALIA | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/trade-experts-return-housley-and-macgowan-arrive-on-the-santa-elena.html | TRADE EXPERTS RETURN; Housley and MacGowan Arrive on the Santa Elena | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-carnegie-foundation.html | THE CARNEGIE FOUNDATION | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/party-to-aid-bethany-house.html | Party to Aid Bethany House | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/washington-fetes-in-city-tomorrow-many-patriotic-observances.html | WASHINGTON FETES IN CITY TOMORROW; Many Patriotic Observances Arranged for His Birthday Anniversary Here SCHOOLS, SHOPS TO CLOSE Bennett Will Give Principal Address at a Meeting in Carnegie Hall | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ban-on-us-tobacco-criticized-in-britain-head-of-imperial-company.html | BAN ON U.S. TOBACCO CRITICIZED IN BRITAIN; Head of Imperial Company Sees Danger of Eventual Dearth | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/loses-labor-party-fight-grogan-not-qualified-as-queens-committeeman.html | LOSES LABOR PARTY FIGHT; Grogan Not Qualified as Queens Committeeman, Court Holds | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/day-sells-palm-beach-realty.html | Day Sells Palm Beach Realty | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/c-n-w-traffic-men-to-meet.html | C. & N. W. Traffic Men to Meet | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/death-sentences-upheld-by-police-kear-at-albany-says-bills-might-be.html | DEATH SENTENCES UPHELD BY POLICE; Kear at Albany Says Bills Might Be Opening Wedge to End Capital Punishment MAHONEY BACKS MEASURE Gutman at Hearing Calls Present System Archaic and Soon to Be Doomed | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bermuda-aids-finnish-relief.html | Bermuda Aids Finnish Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/st-francis-wins-5438-braginetz-sets-pace-in-rout-of-rider-college.html | ST. FRANCIS WINS, 54-38; Braginetz Sets Pace in Rout of Rider College Quintet | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/corporation-changes-name.html | Corporation Changes Name | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sees-autocracy-left-in-town-law-state-solicitor-general-tells-women.html | SEES 'AUTOCRACY' LEFT IN TOWN LAW; State Solicitor General Tells Women Voters It Lets Only the Landed Hold Office WARNS ON SUPERSESSION No Governor Should Get Too Much Power, Epstein Says to League's Law Group | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/briton-will-direct-stock-sales-here-tjc-gifford-investment-trust.html | BRITON WILL DIRECT STOCK SALES HERE; T.J.C. Gifford, Investment Trust Executive, Arrived in U.S. in January MORGAN & CO. TO ADVISE Banking Firm's Compensation Will Be Commissions on Liquidation of Shares | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/paris-to-limit-evacuees-factory-workers-must-stay-even-if-air-raids.html | PARIS TO LIMIT EVACUEES; Factory Workers Must Stay Even if Air Raids Begin | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/books-published-today.html | Books Published Today | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/2-schick-claims-pending-judge-hincks-says-his-finding-settled-only.html | 2 SCHICK CLAIMS PENDING; Judge Hincks Says His Finding 'Settled' Only One Shaver Issue | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/naval-orders.html | Naval Orders | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-summaries-individual-matches-second-round.html | The Summaries; INDIVIDUAL MATCHES SECOND ROUND | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/henderson-occidental-coach.html | Henderson Occidental Coach | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/the-defense-of-finland.html | THE DEFENSE OF FINLAND | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/cotton-recovers-from-early-drop-close-is-at-best-levels-of-day-1.html | COTTON RECOVERS FROM EARLY DROP; Close Is at Best Levels of Day 1 Point Up to 1 Off--Outside Markets Aid Rally PRICES FIXED BY MILLS Sales at Southern Markets Rise to 13,000 Bales, Against 4,000 a Year Ago | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dewey-must-run-in-jersey-primary-he-suffers-setback-as-state.html | DEWEY MUST RUN IN JERSEY PRIMARY; He Suffers Setback as State Committee Names Unpledged Delegates at Large CHOICE LEFT TO VOTERS Group Calls on Hendrickson, Hoffman 'to Submit Themselves to Examination' | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/drfrank-predicts-nations-collapse-but-in-debate-on-new-deal-he-asks.html | DR.FRANK PREDICTS NATION'S COLLAPSE; But in Debate on New Deal He Asks No Fundamental Change in Government Philosophy | True | Times Wide World | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/cleared-in-death-of-friend.html | Cleared in Death of Friend | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/exsheriff-fined-5000-carroll-also-gets-suspended-sentence-of-two.html | EX-SHERIFF FINED $5,000; Carroll Also Gets Suspended Sentence of Two Years | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/says-business-mind-is-recovery-factor-cameron-holds-mental-change.html | SAYS BUSINESS MIND IS RECOVERY FACTOR; Cameron Holds Mental Change Precedes Statistics | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/capital-change-approved-general-telephone-stockholders-vote-on-new.html | CAPITAL CHANGE APPROVED; General Telephone Stockholders Vote on New Preferred | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/says-closed-shop-curbs-news-staff-oliver-holden-of-press-society-a.html | SAYS CLOSED SHOP CURBS NEWS STAFF; Oliver Holden of Press Society a House Committee Witness | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/howard-l-farwell-boston-representative-of-the-hotel-commodore-dies.html | HOWARD L. FARWELL; Boston Representative of the Hotel Commodore Dies | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/80-rubber-quota-continued.html | 80% Rubber Quota Continued | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/300000-fightingfunds-sent-to-finn-legation.html | $300,000 Fighting-Funds Sent to Finn Legation | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/booksauthors.html | Books--Authors | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/trade-pacts-held-needed-for-peace-essential-to-postwar-world-jd.html | TRADE PACTS HELD NEEDED FOR PEACE; Essential to Post-War World, J.D. Fletcher Asserts at Chicago Parley TRADE BOARD BILL SCORED Thomas Calls Vandenberg Plan 'Impractical'--Latin Prespects Cited | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/fernando-el-toro-now-teachers-pet-proves-wow-as-aid-to-pupils-who.html | FERNANDO EL TORO NOW TEACHERS' PET; Proves 'Wow' as Aid to Pupils Who Have Difficulty With Their Spanish Lessons | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/columbia-to-start-junior-week-today-promenade-on-friday-night-high.html | COLUMBIA TO START JUNIOR WEEK TODAY; Promenade on Friday Night High Point of Activities | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/judge-upholds-mae-west-throws-out-1000000-claim-of-coauthor-of.html | JUDGE UPHOLDS MAE WEST; Throws Out $1,000,000 Claim of Co-Author of 'Diamond Lil' | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/puts-out-fire-on-liner.html | Puts Out Fire on Liner | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/british-prime-minister-is-cheered-as-he-defends-navy-in-commons.html | British Prime Minister Is Cheered As He Defends Navy in Commons; Hints London May Go Further to Enforce 'Neutrality' in Norwegian Waters--France, Too, Warns She Will Act | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/british-warships-near-petsamo-reports-say-hinting-aid-to-finns.html | British Warships Near Petsamo, Reports Say, Hinting Aid to Finns; Cruisers Said to Be Off North Tip of Norway, Close to Port Held by Reds--Expedition Would Be Difficult Task | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/british-pressure-on-rumania-firm-bucharests-changed-attitude-on-oil.html | BRITISH PRESSURE ON RUMANIA FIRM; Bucharest's Changed Attitude on Oil Exports to the Reich Follows Strong Campaign LONDON BIT INTO TRADE Officials There Now Feel the Balkan Country Will Need All Her Aviation 'Gas' | True | By Telephone To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/manhattan-downs-canisius-by-5039-jasper-quintet-rallies-late-for.html | MANHATTAN DOWNS CANISIUS BY 50-39; Jasper Quintet Rallies Late for 13th Victory--Niland of Losers Top Scorer | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/cabinet-takes-office-paraguayan-government-composed-of-nine.html | CABINET TAKES OFFICE; Paraguayan Government Composed of Nine Ministers | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/st-lawrence-plan-scored-as-unsound-mass-meeting-to-fight-it-called.html | ST. LAWRENCE PLAN SCORED AS UNSOUND; Mass Meeting to Fight It Called by State Waterways Group | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/american-gift-that-will-go-on-mercy-mission-in-finland.html | AMERICAN GIFT THAT WILL GO ON MERCY MISSION IN FINLAND | True | Times Wide World | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/to-vote-on-capital-plan-rossia-international-change-would-meet-bank.html | TO VOTE ON CAPITAL PLAN; Rossia International Change Would Meet Bank Loan | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/chamberlain-statement-on-the-altmark.html | Chamberlain Statement on the Altmark | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/courage-of-british-impugned-in-italy-press-critical-on-altmark-case.html | COURAGE OF BRITISH IMPUGNED IN ITALY; Press, Critical on Altmark Case, Holds Norway Victimized | True | By Telephone To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dutch-war-purchases-up-government-asks-new-outlay-to-pay-for.html | DUTCH WAR PURCHASES UP; Government Asks New Outlay to Pay for Emergency Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nogrady-sets-back-kozeluh-at-tennis-budge-perry-tilden-also-win-in.html | NOGRADY SETS BACK KOZELUH AT TENNIS; Budge, Perry, Tilden Also Win in Pro Tourney in Florida | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pope-likely-to-see-welles-next-week-us-investigator-will-call-on.html | POPE LIKELY TO SEE WELLES NEXT WEEK; U.S. Investigator Will Call on Premier Mussolini Monday | True | By Telephone To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/city-transit-unity-to-include-bqt-first-pictures-of-the-byrd.html | CITY TRANSIT UNITY TO INCLUDE B.Q.T.; First Pictures of the Byrd Expedition in the South Seas on Way to Little America | True | Official U.S. Antarctic Service Photos from Times Wide World | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/99772337-lent-on-wheat.html | $99,772,337 Lent on Wheat | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/robert-d-work-former-manager-of-united-gas-co-in-philadelphia-dies.html | ROBERT D. WORK; Former Manager of United Gas Co. in Philadelphia Dies | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/elected-by-insurance-firm.html | Elected by Insurance Firm | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/financial-markets-stocks-rally-in-final-hour-as-pivotal-issues.html | FINANCIAL MARKETS; Stocks Rally in Final Hour as Pivotal Issues Return to Favor on Increased Volume--New Spurt by Wheat | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/war-between-us-and-germany-is-opposed-in-any-circumstance-gallup.html | War Between U.S. and Germany Is Opposed In Any Circumstance, Gallup Test Finds | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/to-act-on-butte-copper-lease.html | To Act on Butte Copper Lease | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/sterling-products-clears-9140026-net-for-1939-compares-with-8741363.html | STERLING PRODUCTS CLEARS $9,140,026; Net for 1939 Compares With $8,741,363 Profit in the Preceding Year $5.25 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pomeranian-best-in-toy-dog-group-trudie-rougette-takes-honors-at.html | POMERANIAN BEST IN TOY DOG GROUP; Trudie Rougette Takes Honors at Bloomingdale's in Field of 92 Competitors CHARLIE CHAN RUNNER-UP Miniature Hungarian Shepherd Among Odd Entries as 4-Day Exhibition Opens | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/scarsdale-home-deeded-holc-sells-dwellinganother-in-port-chester.html | SCARSDALE HOME DEEDED; HOLC Sells Dwelling--Another in Port Chester Transferred | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/rome-population-1330600.html | Rome Population 1,330,600 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bond-notes.html | BOND NOTES | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/insurance-inquiry-speeded-by-tnec-omahoney-urges-leaders-to-tell.html | INSURANCE INQUIRY SPEEDED BY TNEC; O'Mahoney Urges Leaders to Tell Own Story of Industry as Others Have Done ACCOUNTING A 'WEAKNESS' Van Schaick of New York Life Sees Need for More Uniform and Modern Methods | True | By John H. Crider Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pitchers-agree-to-sign.html | Pitchers Agree to Sign | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/retail-financing-gains-general-acceptance-corp-gives-data-on.html | RETAIL FINANCING GAINS; General Acceptance Corp. Gives Data on Operations in 1939 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/steel-scrap-hits-new-low.html | Steel Scrap Hits New Low | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/couple-jailed-for-killing-baby.html | Couple Jailed for Killing Baby | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/gibraltar-speeding-american-ships-on-british-report-examination.html | GIBRALTAR SPEEDING AMERICAN SHIPS ON; British Report Examination Delays Now Much Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/victory-morn-triumphs-in-naranja-purse-at-hialeah-park-tiny-howard.html | Victory Morn Triumphs in Naranja Purse at Hialeah Park; TINY HOWARD COLT BEATS DAY DODGER Victory Morn, Paying $6.30, Wins by Half a Length and Survives Claim of Foul MAELINE IS DISQUALIFIED Sungino Is Placed First as a Result in Grade C Sprint at Hialeah Park | True | By Bryan Field Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ramey-defeats-rinaldi-takes-decision-in-eightround-bout-at-the.html | RAMEY DEFEATS RINALDI; Takes Decision in Eight-Round Bout at the Coliseum | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/president-warned-not-to-manipulate-primary-support-senator-johnson.html | PRESIDENT WARNED NOT TO MANIPULATE PRIMARY SUPPORT; Senator Johnson of Colorado Calls on Him to Declare His Third Term Intentions SEES DEFEAT IN SILENCE Rumor Is Current That Simpson Will Desert Dewey in the Convention | True | By Charles R. Michael Special To the New York Times. | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/among-skiing-enthusiasts-at-sun-valley.html | AMONG SKIING ENTHUSIASTS AT SUN VALLEY | True | Mrs. M. Richardson Smith | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/holc-sells-in-brooklyn-private-dwelling-at-2033-west-11th-st-in-new.html | HOLC SELLS IN BROOKLYN; Private Dwelling at 2,033 West 11th St. in New Hands | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/new-fair-theatre-planned-by-ford-building-now-being-erected-changes.html | NEW FAIR THEATRE PLANNED BY FORD; Building Now Being Erected-- Changes in Company's Exhibit to Cost $500,000 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/louise-bunce-plans-bridal.html | Louise Bunce Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/article-1-no-title-start-drive-for-500000-to-be-used-chiefly-for.html | Article 1 -- No Title; Start Drive for $500,000 to Be Used Chiefly for Church | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mexican-art-show-will-be-held-here-na-rockefeller-announces-it-for.html | MEXICAN ART SHOW WILL BE HELD HERE; N.A. Rockefeller Announces It for May at the Museum of Modern Art TO COVER 20 CENTURIES Exhibition, Lasting Through the Summer, to Be Most Comprehensive of Its Kind | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/new-meet-record-in-mills-looms-for-aau-games-here-saturday-fenske.html | New Meet Record in Mills Looms For A.A.U. Games Here Saturday; Fenske, Under Mark 5 Times This Season, Heads Field for Event--Cunningham Will Run at 369th Armory Tonight | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/stock-tax-fight-carried-to-albany-business-interests-taxpayer-group.html | STOCK TAX FIGHT CARRIED TO ALBANY; Business Interests, Taxpayer Group Appear Before Joint Legilative Committee MAYOR AIDS WALL STREET Damage to City Realty and Loss of Jobs Pointed Out as Reason for Change | True | By Burton Crane Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/left-154000-to-2-universities.html | Left $154,000 to 2 Universities | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/lynch-wins-by-81-in-congress-race-democrat-triumphs-over-his.html | LYNCH WINS BY 8-1 IN CONGRESS RACE; Democrat Triumphs Over His Republican Rival, Fisher, in the 22d District | True | Times Wide World | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/letters-to-the-times-trade-pacts-and-politics-coordination-of.html | Letters to The Times; Trade Pacts and Politics Coordination of Interests Here Viewed as Necessary to Economic Union | True | RICHARD RUSK MURRAY. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/eighth-avenue-temple-wins.html | Eighth Avenue Temple Wins | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bank-forms-fha-department.html | Bank Forms FHA Department | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/brooklyn-dance-tonight-mrs-sp-bailey-is-chairman-of-heights-casino.html | BROOKLYN DANCE TONIGHT; Mrs. S.P. Bailey Is Chairman of Heights Casino Supper Event | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/apartment-renting-brisk-through-city-gilford-in-east-46th-st-adds.html | APARTMENT RENTING BRISK THROUGH CITY; Gilford in East 46th St. Adds Several New Tenants | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/woman-kills-girl-too-good-to-live-california-mother-of-three-is.html | WOMAN KILLS GIRL, 'TOO GOOD TO LIVE'; California Mother of Three Is Reported a Member of Cult Believing in Sacrifice | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/italys-aims-are-listed-rome-newspaper-stresses-she-trusts-only.html | ITALY'S AIMS ARE LISTED; Rome Newspaper Stresses She Trusts Only Herself | True | By Telephone To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bruins-win-5-to-0-and-tie-for-lead-boston-six-draws-even-with.html | BRUINS WIN, 5 TO 0, AND TIE FOR LEAD; Boston Six Draws Even With Rangers as Brimsek Blanks Toronto Before 13,286 DUMART REGISTERS TWICE Schmidt Increases Margin as League's Top Scorer With a Goal and Three Assists | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/hamlin-accepts-12000-dodger-contract-with-3000-bonus-clause-ace.html | Hamlin Accepts $12,000 Dodger Contract With $3,000 Bonus Clause; ACE HURLER JOINS DODGERS IN DRILL Hamlin Will Collect Bonus at End of Season if He Wins 20 Games Again STALLER, GILBERT PRAISED Durocher Boosts Recruits-- Moore and Phelps Set Pace in Batting Practice | True | By Roscoe McGowen Special To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/investor-gets-mt-vernon-house.html | Investor Gets Mt. Vernon House | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/whiteford-quits-associated-gas-resigns-as-president-after-having.html | WHITEFORD QUITS ASSOCIATED GAS; Resigns as President After Having Held the Post About 2 Months | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/newark-rejects-city-manager-plan-proposal-to-change-from-the.html | NEWARK REJECTS CITY MANAGER PLAN; Proposal to Change From the Commission Form Defeated, 53,322 to 32,596 LIGHT VOTE HELD FACTOR Atlantic City Also Turns Down Similar Referendum by 17,849 to 7,281 | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/epstein-art-on-way-here-statue-of-adam-that-caused-a-controversy.html | EPSTEIN ART ON WAY HERE; Statue of Adam That Caused a Controversy Will Be Exhibited | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/soviet-denies-plot-to-attack-norway-pravda-denounces-the-british.html | SOVIET DENIES PLOT TO ATTACK NORWAY; Pravda Denounces the British Charges of Plan to Seize Port of Narvik BIG PUSH AT VIBORG LIKELY Lull at Front Believed to Mark Preparations for an Attack Along Coast Railroad | True | By Walter Duranty Wireless To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/burgess-meredith-fined-50.html | Burgess Meredith Fined $50 | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/netherlands-bank-data-gold-stock-was-unchanged-and-circulation-off.html | NETHERLANDS BANK DATA; Gold Stock Was Unchanged and Circulation Off on Feb. 19 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/many-store-units-are-taken-in-city-monro-company-contracts-for.html | MANY STORE UNITS ARE TAKEN IN CITY; Monro Company Contracts for Quarters in 20 East 57th St. for Liquor Salesroom CLOTHIER ADDS A BRANCH Roxy Concern Leases Large Space in 224 5th Ave.-- Other Business Rentals | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/firemens-quintet-beats-police.html | Firemen's Quintet Beats Police | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nicaragua-plans-fiscal-study.html | Nicaragua Plans Fiscal Study | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/festival-of-music-will-start-today-federal-project-will-present-a.html | FESTIVAL OF MUSIC WILL START TODAY; Federal Project Will Present a Three-Day Program of U.S. Composers in 100 Cities 7,000 ON WPA TO ASSIST Choirs, Orchestras, Bands and Choruses to Perform-- WNYC to Broadcast Some of It | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/girl-scouts-report-12-membership-gain-mrs-theodore-roosevelt-jr-is.html | GIRL SCOUTS REPORT 12% MEMBERSHIP GAIN; Mrs. Theodore Roosevelt Jr. Is Re-elected Chairman | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/thaw-curbs-moves-on-western-line-french-loss-of-30-men-explained-as.html | THAW CURBS MOVES ON WESTERN LINE; French Loss of 30 Men Explained as Result of Trucks' Error | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/president-in-pacific-angles-for-sailfish-seeks-relaxation-from.html | PRESIDENT IN PACIFIC ANGLES FOR SAILFISH; Seeks Relaxation From Defense Studies Off Costa Rica | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/gannett-revises-speaking-trip.html | Gannett Revises Speaking Trip | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/philip-a-andrews-is-killed-by-train-killed-by-train.html | PHILIP A. ANDREWS IS KILLED BY TRAIN; KILLED BY TRAIN | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/tom-mixs-daughter-to-wed.html | Tom Mix's Daughter to Wed | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/rudolph-takes-cue-lead-subdues-lauri-twice-in-world-pocketbilliard.html | RUDOLPH TAKES CUE LEAD; Subdues Lauri Twice in World Pocket-Billiard Tourney | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/hs-morgan-elected-by-museum.html | H.S. Morgan Elected by Museum | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/black-sea-ship-a-spy-rumania-orders-bogus-fishing-boat-german-out.html | BLACK SEA SHIP A 'SPY'; Rumania Orders Bogus Fishing Boat, German, Out of Waters | True | By Telephone To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nazis-waging-sitzkrieg-says-british-air-force.html | Nazis Waging 'Sitzkrieg,' Says British Air Force | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/fire-destroys-most-of-cole-brothers-circus-caged-animals-perish-in.html | Fire Destroys Most of Cole Brothers' Circus; Caged Animals Perish in Indiana Quarters | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/rumanians-ordered-to-register.html | Rumanians Ordered to Register | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/belgians-organize-line-for-us-ships-stock-issue-is-arranged-for.html | BELGIANS ORGANIZE LINE FOR U.S. SHIPS; Stock Issue Is Arranged for Antwerp Company Operating 8 Transatlantic Vessels NAZI PAPER SCORES DEAL Goering Organ Hints of Peril to Neutral Land—Tentative Dates for Sailings Set | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/soviet-ship-loading-metals-in-mexico-copper-from-us-is-believed.html | SOVIET SHIP LOADING METALS IN MEXICO; Copper From U.S. Is Believed Destined for Germany | True | Wireless to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/favors-moratorium-bill-house-committee-votes-4year-extension-of.html | FAVORS MORATORIUM BILL; House Committee Votes 4-Year Extension of Measure | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/miss-mitford-to-travel-former-friend-of-hitler-is-expected-to-go-to.html | MISS MITFORD TO TRAVEL; Former Friend of Hitler Is Expected to Go to Island | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/late-registrations-called-vote-racket-election-board-member-opposes.html | LATE REGISTRATIONS CALLED 'VOTE RACKET'; Election Board Member Opposes Court Pleas in Brooklyn | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/two-more-gifts-aid-neediest.html | Two More Gifts Aid Neediest | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/louisiana-ousts-the-long-machine-jones-20000-ahead-first-trend.html | LOUISIANA OUSTS THE LONG MACHINE; JONES 20,000 AHEAD; FIRST TREND UPSET New Orleans Lead for Governor Overcome by Rural Returns SCANDALS STRONG FACTOR Reform Drive Bolstered by Federal Inquiries--Few Clashes at Polls | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/back-fireworks-ban-most-speakers-for-curb-makers-oppose-it.html | BACK FIREWORKS BAN; Most Speakers for Curb-- Makers Oppose It | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/japans-puppet-army-said-to-be-revolting-force-landed-to-aid-wang.html | JAPAN'S PUPPET ARMY SAID TO BE REVOLTING; Force Landed to Aid Wang Has Already Mutinied, Is Report | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/prepare-to-cut-railroad-fares.html | Prepare to Cut Railroad Fares | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/quits-long-beach-post-police-chief-agnew-was-attacked-at-trial-of.html | QUITS LONG BEACH POST; Police Chief Agnew Was Attacked at Trial of Dooley | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/columbia-student-burned.html | Columbia Student Burned | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/calls-mexico-socialist-cardenas-denies-communist-or-other-foreign.html | CALLS MEXICO SOCIALIST; Cardenas Denies Communist or Other Foreign Influence | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/lutherans-to-aid-finns.html | LUTHERANS TO AID FINNS | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mohawk-line-advanced-orders-to-be-shipped-until-march-15-at-the-jan.html | MOHAWK LINE ADVANCED; Orders to Be Shipped Until March 15 at the Jan. 8 Basis | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/musicians-in-clash-over-radio-larceny-split-on-bill-at-albany-with.html | MUSICIANS IN CLASH OVER RADIO 'LARCENY'; Split on Bill at Albany With Broadcasting Leader | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/5th-ave-association-again-names-hoving-other-officers-also-selected.html | 5TH AVE. ASSOCIATION AGAIN NAMES HOVING; Other Officers Also Selected at Annual Meeting | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/architects-submit-plans-for-buildings-apartments-and-small-homes.html | ARCHITECTS SUBMIT PLANS FOR BUILDINGS; Apartments and Small Homes Are Among New Projects | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/nyu-five-plays-st-johns-tonight-unbeaten-violet-to-face-one-of-its.html | N.Y.U. FIVE PLAYS ST. JOHN'S TONIGHT; Unbeaten Violet to Face One of Its Hardest Tests in Contest at Garden DE PAUL ENGAGES L.I.U. Chicago Quintet Will Oppose Blackbirds in First Game of a Double-Header | True | By Louis Effrat | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/dick-ciuci-stops-allan-frank-strafaci-and-whitehead-also-win-in.html | DICK CIUCI STOPS ALLAN; Frank Strafaci and Whitehead Also Win in Dixie Golf | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/davis-close-to-required-weight-for-bout-with-ambers-in-garden.html | Davis Close to Required Weight For Bout With Ambers in Garden; Brownsville Star Impresses in Five Rounds of Sparring--Champion Drills at Summit --Buddy Baer-Campolo Fight Assured | True | By James P. Dawson | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/3400000-of-3-bonds-on-market-today-for-indiana-associated-telephone.html | $3,400,000 of 3 % Bonds on Market Today For Indiana Associated Telephone Corp. | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/k-of-c-tourney-listed.html | K. of C. Tourney Listed | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/hitlin-buys-brooklyn-taxpayer.html | Hitlin Buys Brooklyn Taxpayer | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ted-shawn-group-opens-dance-here-male-company-starts-series-of.html | TED SHAWN GROUP OPENS DANCE HERE; Male Company Starts Series of Three Recitals as Their Farewell Engagement LEADER'S PROGRAM SEEN 'Olympiad,' a Suite on Sports, Created by Men of the Cast -Meeker Supplies Music | True | By John Martin | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/ballots-for-women-on-agenda-in-quebec-21st-legislature-convenes.html | BALLOTS FOR WOMEN ON AGENDA IN QUEBEC; 21st Legislature Convenes-- Manitoba Session Also Begins | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/miss-irwin-wins-medal-gets-par-76-in-midflorida-golf-miss-berg.html | MISS IRWIN WINS MEDAL; Gets Par 76 in Mid-Florida Golf --Miss Berg Cards 78 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/canadian-university-head-quits.html | Canadian University Head Quits | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/us-starts-fur-trial-on-old-amen-charges-defunct-needle-trades-union.html | U.S. STARTS FUR TRIAL ON OLD AMEN CHARGES; Defunct Needle Trades Union and 28 Persons Accused | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bethlehem-steel-sets-date-of-sale-105000000-of-securities-of.html | BETHLEHEM STEEL SETS DATE OF SALE; $105,000,000 of Securities of Company Will Be Offered Week From Tomorrow FURTHER FILING EXPECTED Full Underwriting Syndicate Likely to Be Revealed in the Next Few Days | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wh-egan-reported-improved.html | W.H. Egan Reported Improved | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/stocks-of-lead-up-in-month.html | Stocks of Lead Up in Month | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/jervis-spencer-jr-maryland-race-head-banker-and-sportsman-widely.html | JERVIS SPENCER JR., MARYLAND RACE HEAD; Banker and Sportsman Widely Known as Amateur Rider | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/other-music-recital-by-clyde-keutzer.html | Other Music; Recital by Clyde Keutzer | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/utility-in-cleveland-has-7332181-profit-electric-illuminating.html | UTILITY IN CLEVELAND HAS $7,332,181 PROFIT; Electric Illuminating Earned $2.26 a Share in 1939 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/husband-dies-wife-ends-life.html | Husband Dies, Wife Ends Life | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/peru-aids-nicaraguan-tie.html | Peru Aids Nicaraguan Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bonds-do-better-trading-expands-bmt-issues-lose-some-on-warning-to.html | BONDS DO BETTER; TRADING EXPANDS; B.M.T. Issues Lose Some on Warning to 'Hold-Outs' | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/suspect-is-seized-in-geery-tragedy-identified-in-the-slugging-of.html | SUSPECT IS SEIZED IN GEERY TRAGEDY; Identified in the Slugging of Logan and Associate, Who Committed Suicide | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/queens-plot-sold-as-site-for-suites-edgewater-estates-inc-plans.html | QUEENS PLOT SOLD AS SITE FOR SUITES; Edgewater Estates Inc. Plans Six-Story Building in 81st St., Jackson Heights BUSINESS PARCEL IN DEAL Structure Containing 5 Stores in Main St., Flushing, Is Taken as Investment | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/longheld-parcel-sold-on-west-side-metcalfe-estate-sells-house-at-18.html | LONG-HELD PARCEL SOLD ON WEST SIDE; Metcalfe Estate Sells House at 18 West 30th Street, Owned Since 1868 WAS RENOVATED RECENTLY Bronx Apartment Building on Morris Ave. Figures in Resale by Goelet | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/thrilling-finish-gives-demaret-tie-in-western-open-golf-houston.html | Thrilling Finish Gives Demaret Tie in Western Open Golf; HOUSTON PRO'S 293 DEADLOCKS PENNA Demaret Gains Tie for Open Honors as Snead Falters and Records a 294 WOOD IN FOURTH PLACE He Registers 72-Hole Total of 296-- Leaders Play Off for the Title Today | True | Times Wide World | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/markham-takes-match-no-4-player-defeats-jennings-in-class-b-squash.html | MARKHAM TAKES MATCH; No. 4 Player Defeats Jennings in Class B Squash Event | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wet-snow-upstate-causes-six-deaths-part-of-syracuse-church-roof.html | WET SNOW UP-STATE CAUSES SIX DEATHS; Part of Syracuse Church Roof Collapses as Three Inches of Rain Fall in a Day UTICA PROPERTY LOSS HIGH Second Storm in Week Raises New England Blizzard Toll to 35 and Snarls Traffic | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/us-inquiry-begun-on-rug-discounts-carpet-institutes-president.html | U.S. INQUIRY BEGUN ON RUG DISCOUNTS; Carpet Institute's President Subpoenaed in Probe of Rebate Changes MOHAWK LIST RAISED 5% Advance, Effective March 1, Was Expected and Sets Trend for Other Lines | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pleads-guilty-to-arson.html | Pleads Guilty to Arson | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/silverbuying-ban-urged-by-bankers-federal-advisory-council-asks-end.html | SILVER-BUYING BAN URGED BY BANKERS; Federal Advisory Council Asks End of Foreign Purchases by U.S. Treasury | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/continues-smith-music-lectures.html | Continues Smith Music Lectures | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/4000000-gold-here-from-south-africa-imports-last-week-55216779.html | $4,000,000 GOLD HERE FROM SOUTH AFRICA; Imports Last Week $55,216,779 --Foreign Exchanges Quiet | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/guilty-in-soninlaws-slaying.html | Guilty in Son-in-Law's Slaying | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/j-roosevelt-in-denial-files-answer-to-wife-as-part-of-los-angeles.html | J. ROOSEVELT IN DENIAL; Files Answer to Wife as Part of Los Angeles Suit | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/card-party-for-relief-episcopal-actors-guild-to-give-benefit-on.html | CARD PARTY FOR RELIEF; Episcopal Actors' Guild to Give Benefit on March 29 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/klinger-pirates-signs-again.html | Klinger, Pirates, Signs Again | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/tl-robinson-dies-dawes-board-aide-lawyer-banker-manufacturer-and.html | T.L. ROBINSON DIES; DAWES BOARD AIDE; Lawyer, Banker, Manufacturer and Red Cross Commissioner Served in World WarSTRICKEN IN SWITZERLANDDecorated by Italy in 1917--Received Order of the CrownFrom Belgium in 1925 | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/scandinavia-is-colder-sweden-suffers-32-below-zero-worst-since-1805.html | SCANDINAVIA IS COLDER; Sweden Suffers 32 Below Zero, Worst Since 1805 | True | Special Cable to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/events-today.html | Events Today | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/our-sales-to-japan-drop-only-slightly-heavier-exports-of-metals-and.html | OUR SALES TO JAPAN DROP ONLY SLIGHTLY; Heavier Exports of Metals and Scrap Offset 1939 Decline in Cotton and Petroleum BALANCE LESS FAVORABLE United States's Trade With China Increased Sharply, Washington Reveals | True | Special to THE NEW YORK TIMES. | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pricefixing-charged-in-rochester-area-federal-trade-board-accuses.html | PRICE-FIXING CHARGED IN ROCHESTER AREA; Federal Trade Board Accuses Building Materials Group | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/finns-undaunted-by-red-bombings-witness-tells-of-fierce-attacks-on.html | FINNS UNDAUNTED BY RED BOMBINGS; Witness Tells of Fierce Attacks on Towns by Droves of Russian Airplanes FINDS MANY AREAS AFIRE No Military Objectives Seen Among Them-- Helsinki Protected by Pursuit Craft | True | By H.j. Eskelund Special Cable To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wood-field-and-stream-all-so-very-simple.html | WOOD, FIELD AND STREAM; All So Very Simple | True | By Raymond R. Camp | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/admits-illegal-shipment-sixth-suspect-in-stolen-bond-case-pleads.html | ADMITS ILLEGAL SHIPMENT; Sixth Suspect in Stolen Bond Case Pleads Guilty | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/french-fliers-fit-praise-us-planes-claim-17to1-superiority-over.html | FRENCH FLIERS FIT; PRAISE U.S. PLANES; Claim 17-to-1 Superiority Over Germans for Curtiss Craft -- Buoyancy Shows Faith WAR SPIRIT IS STRONG Memory of Lafayette Escadrille Is Great--Men Now Look to Improved U.S. Machines | True | By P.j. Philip Wireless To the New York Times. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/norways-position-affirmed-by-koht-foreign-minister-says-prison-ship.html | NORWAY'S POSITION AFFIRMED BY KOHT; Foreign Minister Says Prison Ship Action Was Legal-- Papers Urge Changes in Rules ALTMARK UNABLE TO MOVE Ship's Propellers Are Broken --Berlin Seems Satisfied by Talk of League Appeal | True | Times Wide World, passed by British Censor | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/mcoy-outpoints-scott-boston-fighter-wins-broadway-arena-eightround.html | M'COY OUTPOINTS SCOTT; Boston Fighter Wins Broadway Arena Eight-Round Bout | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/urges-localized-ad-copy-bijur-sees-newspapers-as-best-for-such.html | URGES LOCALIZED AD COPY; Bijur Sees Newspapers as Best for Such Campaigns | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/lawyer-accuses-doctor-says-ditchik-demanded-5000-to-fix-case.html | LAWYER ACCUSES DOCTOR; Says Ditchik Demanded $5,000 to 'Fix' Case Against Client | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/to-plan-show-for-thrift-shop.html | To Plan Show for Thrift Shop | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/plans-to-refund-taxes-quotation-company-gets-ruling-on-5-wire-levy.html | PLANS TO REFUND TAXES; Quotation Company Gets Ruling on 5% Wire Levy. | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/bomb-tip-causes-extra-guard-on-ship-anonymous-warning-leads-to-vain.html | BOMB TIP CAUSES EXTRA GUARD ON SHIP; Anonymous Warning Leads to Vain Search of Britannic | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/miss-karff-victor-at-chess.html | Miss Karff Victor at Chess | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/avoid-speculation-paper-men-urged-caution-necessary-because-of-war.html | AVOID SPECULATION, PAPER MEN URGED; Caution Necessary Because of War Hazards, Everest Tells Convention WHOLESALERS' JOB WIDER Vining Holds They Must Act as Clearing Houses for Sales Ideas | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/fraud-charges-fought-wallace-groves-and-others-ask-dismissal-of.html | FRAUD CHARGES FOUGHT; Wallace Groves and Others Ask Dismissal of Indictment | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/cold-at-ravena-ny-halts-two-finlandbound-boys.html | Cold at Ravena, N.Y., Halts Two Finland-Bound Boys | True | | C1B 446217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/news-of-the-stage-reunion-in-new-york-has-its-premiere-tonight.html | NEWS OF THE STAGE; 'Reunion in New York' Has Its Premiere Tonight-- 'Another Sun' Is Deferred to Friday | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/higher-straight-marine-insurance-rates-forecast-as-ships-hit-mines.html | Higher Straight Marine Insurance Rates Forecast as Ships Hit Mines and Wrecks | True | | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/wheat-rises-4-to-5c-in-lasthour-bulge-heavy-profittaking-develops.html | WHEAT RISES 4 TO 5C IN LAST-HOUR BULGE; Heavy Profit-Taking Develops on Rally and Close Is at Net Gains of 1 5/8-2 1/8c PRICES UP 11 c IN MONTH Corn and Other Grains Make Feeble Response to Advance -- Export Trade Lags | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-21 | 1940-02-21 | https://www.nytimes.com/1940/02/21/archives/pricefixing-is-laid-to-papercup-makers-ftc-also-accuses-rochester.html | PRICE-FIXING IS LAID TO PAPER-CUP MAKERS; FTC Also Accuses Rochester Building Supply Concerns | True | Special to THE NEW YORK TIMES. | C1B 446217 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lehigh-excels-on-mat.html | Lehigh Excels on Mat | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/tenant-buys-brooklyn-home.html | Tenant Buys Brooklyn Home | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/plan-film-slot-machines-james-roosevelt-and-the-mills-novelty-co-to.html | PLAN FILM SLOT MACHINES; James Roosevelt and the Mills Novelty Co. to Lease Projectors | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/hopson-connection-traced-fpc-gets-data-on-law-firms-and-associated.html | HOPSON CONNECTION TRACED; FPC Gets Data on Law Firms and Associated Gas | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/argentine-mission-asks-japans-trade-mexican-group-is-due-soon.html | ARGENTINE MISSION ASKS JAPAN'S TRADE; Mexican Group Is Due Soon-- Uruguay Pact Approved | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/gifts-expand-childrens-aid.html | Gifts Expand Children's Aid | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/books-published-today.html | Books Published Today | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/detectives-son-seized-queens-youth-18-accused-of-burglary-and-arson.html | DETECTIVE'S SON SEIZED; Queens Youth, 18, Accused of Burglary and Arson | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/umhey-in-state-job-aid-post.html | Umhey in State Job Aid Post | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/byrd-is-balked-again-by-snow-after-gale-fourday-wind-moderates-but.html | BYRD IS BALKED AGAIN BY SNOW AFTER GALE; Four-Day Wind Moderates, but Flight to Coast Is Prevented | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/seized-as-forger-again-man-who-gained-courts-sympathy-arrested-on.html | SEIZED AS FORGER AGAIN; Man Who Gained Court's Sympathy Arrested on New Charge | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/st-nicks-beat-nyac-hockey-sextet-triumphs-106-and-takes-lead-in.html | ST. NICKS BEAT N.Y.A.C.; Hockey Sextet Triumphs, 10-6, and Takes Lead in League | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/reich-trade-fairs-on-despite-war.html | Reich Trade Fairs on Despite War | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/mrs-roosevelt-honored-elected-a-member-of-new-york-zoological.html | MRS. ROOSEVELT HONORED; Elected a Member of New York Zoological Society | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/elected-to-membership-in-board-of-at-t.html | Elected to Membership In Board of A.T. & T. | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/ship-californian-has-fire-blaze-in-hold-put-out-at-sea-sailing-may.html | SHIP CALIFORNIAN HAS FIRE; Blaze in Hold Put Out at Sea-- Sailing May Be Delayed | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/heads-british-navy-post-vice-admiral-sir-charles-kennedypurvis-goes.html | HEADS BRITISH NAVY POST; Vice Admiral Sir Charles Kennedy-Purvis Goes to West Indies | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wealthy-briton-is-fined-magistrate-must-pay-100-for-not-exchanging.html | WEALTHY BRITON IS FINED; Magistrate Must Pay 100 for Not Exchanging $20,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lafayette-wins-4645-turns-back-rutgers-quintet-on-basket-by-burgess.html | LAFAYETTE WINS, 46-45; Turns Back Rutgers Quintet on Basket by Burgess | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/0hara-planning-track-in-jersey-says-he-can-build-2000000-plant-near.html | 0HARA PLANNING TRACK IN JERSEY; Says He Can Build $2,000,000 Plant Near Atlantic City in Ten Weeks | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nyac-final-to-goffe-golf-chairman-tops-schaeffer-at-ormond-beach-4.html | N.Y.A.C. FINAL TO GOFFE; Golf Chairman Tops Schaeffer at Ormond Beach, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/crown-drug-buys-in-stock.html | Crown Drug Buys In Stock | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/on-english-black-list.html | On English Black List | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/brooklyn-jewish-center-wins.html | Brooklyn Jewish Center Wins | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/china-unification-is-test-for-wang-japans-agreement-to-accept.html | CHINA UNIFICATION IS TEST FOR WANG; Japan's Agreement to Accept Regime Conditioned on Ability to Weld All Factions CHUNGKING MONEY STAYS Tokyo Promises Not to Upset Existing Currency System -- New Bank Planned | True | By Hugh Byas Wireless To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/simmons-export-co-formed.html | Simmons Export Co. Formed | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/new-super-nova-is-found.html | New 'Super Nova' Is Found | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/other-corporate-reports-4609865-earned-by-air-reduction.html | OTHER CORPORATE REPORTS; $4,609,865 EARNED BY AIR REDUCTION | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/weather-and-the-crops-moisture-conditions-better-over-wheat-belt.html | WEATHER AND THE CROPS; Moisture Conditions Better Over Wheat Belt | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/4609865-earned-by-air-reduction-net-for-11-months-compares-with.html | $4,609,865 EARNED BY AIR REDUCTION; Net for 11 Months Compares With $3,769,337 Profit in 12 Months Before | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/5-minors-tried-on-spy-charge.html | 5 Minors Tried on Spy Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/cash-statement-corrected.html | Cash Statement Corrected | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/investment-firm-50-years-old.html | Investment Firm 50 Years Old | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/13story-building-conveyed-by-bank-apartment-at-885-west-end-ave.html | 13-STORY BUILDING CONVEYED BY BANK; Apartment at 885 West End Ave. Taken as Investment by Realty Concern | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/warren-sings-role-in-aida.html | Warren Sings Role in 'Aida' | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/snow-brings-a-respite-to-finland-red-drive-lags-air-raids-dwindle.html | Snow Brings a Respite to Finland; Red Drive Lags, Air Raids Dwindle; Defenders Fight Off Heavy Blows at Taipale as Offensive Spreads Across Isthmus-- Planes From Murmansk Harry North | True | By George Axelsson Special Cable To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/princeton-tops-cornell-wins-5223-to-record-seventh-swimming-victory.html | PRINCETON TOPS CORNELL; Wins, 52-23, to Record Seventh Swimming Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/congress-rushes-to-quit-by-june-1-program-is-mapped-to-speed-up.html | CONGRESS RUSHES TO QUIT BY JUNE 1; Program Is Mapped to Speed Up Work So Members Can Go Home for Primaries LABOR ACT REVISION DUE Smith Committee's Changes Are Expected Next Month-- Railroad Bill a Problem | True | By Henry N. Dorris Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/horace-mann-triumphs-trinity-lawrenceville-quintets-also-register.html | HORACE MANN TRIUMPHS; Trinity, Lawrenceville Quintets Also Register Victories | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lenient-with-policeman-court-suspends-sentence-on-ousted-policeman.html | LENIENT WITH POLICEMAN; Court Suspends Sentence on Ousted Policeman Who Shot Man | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/move-for-third-term-scouted-by-woodring-secretary-urges-kansas.html | MOVE FOR THIRD TERM SCOUTED BY WOODRING; Secretary Urges Kansas Democrats to Back 'Favorite Son' | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/cotton-is-steady-in-dull-trading-fluctuations-hold-within-the.html | COTTON IS STEADY IN DULL TRADING; Fluctuations Hold Within the Narrowest Limits of Season --End Is 1 Point Up, 2 Off SPOT PRICES UNCHANGED Arbitrage Business Here Is Curtailed by Absence of Activity Abroad | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/burrowes-leads-way-as-princeton-track-team-triumphs-triangular.html | Burrowes Leads Way as Princeton Track Team Triumphs Triangular Event; POLAR BEAR MEET WON BY PRINCETON Tigers Roll Up 50 Points to Penn's 43 and Columbia's 22 in Annual Contest BURROWES VICTOR IN 600 Also Runs Dead Heat in 1,000 With Tipson--Beetem Takes Pair of Field Events | True | By Louis Effrat Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/jerry-sealyham-wins-best-award-langes-entry-beats-frisky-and-baby.html | JERRY, SEALYHAM, WINS BEST AWARD; Lange's Entry Beats Frisky and Baby for Honors at Bloomingdale's Show | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/activity-renewed-on-western-line-testing-period-on-both-sides-seems.html | ACTIVITY RENEWED ON WESTERN LINE; Testing Period on Both Sides Seems to Have Begun as Weather Improves RHINE ARTILLERY IS FIRED German Attack Like That at Verdun on Feb. 21, 1916, Barred by Thaw, Rain | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/la-guardia-to-go-west-will-fly-to-des-moines-tomorrow-for-farm.html | LA GUARDIA TO GO WEST; Will Fly to Des Moines Tomorrow for Farm Institute Talk | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/moscow-recalls-advisers-to-turks-hundreds-of-technical-experts.html | MOSCOW RECALLS ADVISERS TO TURKS; Hundreds of Technical Experts Ordered to Return at Once Following Nazi Exodus ANKARA TO LIST TROOPS Italian at Istanbul Estimates Allies Will Have 1,000,000 Men in Near East Soon | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/profit-is-increased-by-detroit-edison-9772355-cleared-in-twelve.html | PROFIT IS INCREASED BY DETROIT EDISON; $9,772,355 Cleared in Twelve Months--Other Reports | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/guatemala-encouraging-sports.html | Guatemala Encouraging Sports | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/sweden-under-fire.html | SWEDEN UNDER FIRE | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/british-air-estimate-out-increase-of-l500000000-in-war-expenditure.html | BRITISH AIR ESTIMATE OUT; Increase of l,500,000,000 in War Expenditure Predicted | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/americans-meet-rangers-tonight-dutton-skaters-confident-of-notching.html | AMERICANS MEET RANGERS TONIGHT; Dutton Skaters Confident of Notching First Intracity Victory in Garden | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/miss-helen-m-ryan-sister-of-exhead-of-board-of-education-was-queens.html | MISS HELEN M. RYAN; Sister of Ex-Head of Board of Education Was Queens Leader | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/chapman-links-victor-he-beats-cushman-4-and-3-in-south-florida.html | CHAPMAN LINKS VICTOR; He Beats Cushman, 4 and 3, in South Florida Tourney | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/hendrix-sets-back-tilden-61-61-62-veteran-loses-to-navy-coach-in.html | HENDRIX SETS BACK TILDEN, 6-1, 6-1, 6-2; Veteran Loses to Navy Coach in Pro Tennis Tourney | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/uniform-highway-rules.html | UNIFORM HIGHWAY RULES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bronx-properties-in-active-trading-21suite-structure-at-15679.html | BRONX PROPERTIES IN ACTIVE TRADING; 21-Suite Structure at 1,567-9 Fulton Ave. Listed Among Day's Transactions 3,038 HOLLAND AVE. SOLD Site for Apartment in Perry Ave. Acquired--Builder Buys Lots for Four Homes | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/afl-pickets-cio-which-pickets-store-owner-retorts-by-picketing-both.html | A.F.L. Pickets C.I.O., Which Pickets Store; Owner Retorts by Picketing Both Pickets | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/manhattan-brings-270-reich-refugees-us-liner-arrives-with-535.html | MANHATTAN BRINGS 270 REICH REFUGEES; U.S. Liner Arrives With 535 Passengers, of Whom Only 160 Are Citizens | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/foreign-list-rises-in-bond-turnover-norwegian-danish-french-and.html | FOREIGN LIST RISES IN BOND TURNOVER; Norwegian, Danish, French and Other Loans Up | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/davidovich-funeral-held-military-honors-paid-former-prime-minister.html | DAVIDOVICH FUNERAL HELD; Military Honors Paid Former Prime Minister of Yugoslavia | True | By Telephone To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/doris-ann-johnson-wed-in-hempstead-freeport-girl-becomes-bride-of.html | DORIS ANN JOHNSON WED IN HEMPSTEAD; Freeport Girl Becomes Bride of Donald Arthur Richon in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/reich-challenges-rumanian-oil-ban-quota-of-aviation-gasoline-is.html | REICH CHALLENGES RUMANIAN OIL BAN; Quota of Aviation Gasoline Is Demanded--Bucharest Gives In to Allied Pressure | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/trade-commission-cases-3-concerns-here-agree-to-drop-certain-claims.html | TRADE COMMISSION CASES; 3 Concerns Here Agree to Drop Certain Claims | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/russia-buys-us-oil-rigs.html | Russia Buys U.S. Oil Rigs | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/advertising-news-and-notes-deodorant-in-13-markets.html | Advertising News and Notes; Deodorant in 13 Markets | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/committee-delays-finnish-loan-bill-measure-is-expected-to-be.html | COMMITTEE DELAYS FINNISH LOAN BILL; Measure Is Expected to Be Reported to House Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/proposed-by-the-north-western.html | Proposed by the North Western | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/a-hitler-or-a-roosevelt-urged-as-tokyo-premier.html | A Hitler or a Roosevelt Urged as Tokyo Premier | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/opera-fund-drive-a-third-completed-sloan-warns-that-purchase-of.html | OPERA FUND DRIVE A THIRD COMPLETED; Sloan Warns That Purchase of Building Hinges on the Campaign's Success SINGERS TO SEEK GIFTS Pleas to Be Made at Concerts --Artists Guild Arranges a Special Contribution | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/razing-of-2-more-elevated-lines-approved-by-transit-commission.html | Razing of 2 More Elevated Lines Approved by Transit Commission; Condemnation of Parts of 2d and 9th Avenue Structures Is Voted--Delay in Work Likely Until Ratification Is Consummated | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/tractor-accident-fatal-jh-maccorison-run-down-on-own-farm-dies-of.html | TRACTOR ACCIDENT FATAL; J.H. MacCorison, Run Down on own Farm, Dies of Tetanus | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/warns-trade-units-on-antitrust-law-but-berge-tells-paper-men-groups.html | WARNS TRADE UNITS ON ANTI-TRUST LAW; But Berge Tells Paper Men Groups Need Fear Only Their Own Activities OVEREXPANSION IS FEARED Everest Cautions the Industry to Keep Prices Low--Riegel Elected President | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/physician-ill-ends-life-dr-edward-holtz-found-dead-in-sanitarium-in.html | PHYSICIAN, ILL, ENDS LIFE; Dr. Edward Holtz Found Dead in Sanitarium in Bronx | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/freedom-of-press-case-reaches-supreme-court.html | Freedom of Press Case Reaches Supreme Court | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/44-are-suggested-for-hall-of-fame-revolutionary-heroes-writers-and.html | 44 ARE SUGGESTED FOR HALL OF FAME; Revolutionary Heroes, Writers and Inventors Included in the List of Proposals ALSO RELIGIOUS LEADERS Names of 3 Presidents, Johnson, Benjamin and W.H.Harrison, Also Sent In | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/mrs-jg-wolber-montclair-jurists-wife-active-in-hospital-groups-and.html | MRS. J.G. WOLBER; Montclair Jurist's Wife Active in Hospital Groups and Clubs | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/dominicans-ratify-refugee-contract-immediate-settlement-of-500.html | DOMINICANS RATIFY REFUGEE CONTRACT; Immediate Settlement of 500 European Families Planned | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/harry-white-campaign-manager-for-taft-was-seattle-mayor-twice.html | HARRY WHITE; Campaign Manager for Taft Was Seattle Mayor Twice | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/city-offers-queens-site-former-civic-center-plot-will-be-auctioned.html | CITY OFFERS QUEENS SITE; Former Civic Center Plot Will Be Auctioned on March 7 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/social-service-and-tenant-groups-support-bills-to-improve-the.html | Social Service and Tenant Groups Support Bills to Improve the Housing in Old Areas | True | By Lee E. Cooper | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wpa-rolls-rise-to-2305893.html | WPA Rolls Rise to 2,305,893 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/toscanini-in-newark.html | Toscanini in Newark | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/550000-to-be-put-in-jersey-project-garden-apartments-planned-near.html | $550,000 TO BE PUT IN JERSEY PROJECT; Garden Apartments Planned Near Short Hills Station | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/connecticut-on-top-5544-gains-ninth-straight-victory-by-beating.html | CONNECTICUT ON TOP, 55-44; Gains Ninth Straight Victory by Beating Wesleyan Five | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-play-reunion-in-new-york-is-the-second-revue-by-the.html | THE PLAY; 'Reunion in New York' Is the Second Revue by the Kleinkunstbuehne From Vienna | True | By Brooks Atkinson | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/chamberlain-gives-views-reasons-for-censoring-horebelisha-article.html | CHAMBERLAIN GIVES VIEWS; Reasons for Censoring HoreBelisha Article Are Outlined | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/guilty-of-payroll-fraud-trucking-concerns-head-convicted-of.html | GUILTY OF PAYROLL FRAUD; Trucking Concern's Head Convicted of Insurance Fund Charge | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/winter-sport-enthusiasts-invited-to-bear-mountain.html | Winter Sport Enthusiasts Invited to Bear Mountain | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/two-army-teams-win-in-overtime-quintet-tops-syracuse-4746-on.html | TWO ARMY TEAMS WIN IN OVERTIME; Quintet Tops Syracuse, 47-46, on Vaughan's Foul--Sextet Nips Middlebury, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/company-forms-health-group.html | Company Forms Health Group | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/free-enterprise-hailed-dr-stockdale-says-democracy-cannot-exist.html | FREE ENTERPRISE HAILED; Dr. Stockdale Says Democracy Cannot Exist Without It | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/raybestosmanhattan-net-1939-income-1605296-against-321713-in-1938.html | RAYBESTOS-MANHATTAN NET; 1939 Income $1,605,296, Against $321,713 in 1938 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/4-neutral-vessels-lost-in-sea-war-aboard-the-manhattan-as-british.html | 4 NEUTRAL VESSELS LOST IN SEA WAR; ABOARD THE MANHATTAN AS BRITISH SEIZED MORE UNITED STATES MAIL | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/deliveries-of-sugar-rise-1939-volume-for-us-market-largest-since.html | DELIVERIES OF SUGAR RISE; 1939 Volume for U.S. Market Largest Since 1929 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/jane-randolph-bride-of-roger-m-serre-ceremony-at-st-johns-episcopal.html | JANE RANDOLPH BRIDE OF ROGER M. SERRE; Ceremony at St. John's Episcopal Church, New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/queens-downs-brooklyn-poly.html | Queens Downs Brooklyn Poly | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/term-excellency-barred-in-addressing-mussolini.html | Term 'Excellency' Barred In Addressing Mussolini | True | By Telephone To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lehman-sanctions-jury-list-increase-signs-measure-ending-years.html | LEHMAN SANCTIONS JURY LIST INCREASE; Signs Measure Ending Year's Exemption Hitherto Allowed for Election Officials 10,000 PERSONS AFFECTED Bill Making Investments Received by a Trust Company a Stock Liability Is Approved | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/1600-each-hour-paid-on-policies-general-american-life-insurance.html | $1,600 EACH HOUR PAID ON POLICIES; General American Life Insurance Company Reports onOperations in 1939EARNINGS INCREASED 13%Average Yield on Assets Placedat 4.17%--Mutualization ofConcern Continued | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/50000-boys-in-city-enlisted-in-scouts-report-shows-ban-upon-free.html | 50,000 BOYS IN CITY ENLISTED IN SCOUTS; Report Shows Ban Upon Free Meetings in Schools Caused l7 Units to Disband | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/elsberg-awards-given-to-2-pupils-boy-and-a-girl-selected-for-fight.html | ELSBERG AWARDS GIVEN TO 2 PUPILS; Boy and a Girl, Selected for Fight Against Obstacles, Receive $150 Each PRAISED BY TEACHERS She Will Give Money to Her Mother and He Will Put Fund in a Bank | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wood-field-and-stream-miss-greig-draws-crowd.html | WOOD, FIELD AND STREAM; Miss Greig Draws Crowd | True | By Raymond R. Camp | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/warehouse-on-short-lease.html | Warehouse on Short Lease | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/life-marches-on-ends-soon.html | 'Life Marches On' Ends Soon | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/metropolitan-life-defends-big-loan-fh-ecker-tells-tnec-empire-state.html | METROPOLITAN LIFE DEFENDS BIG LOAN; F.H. Ecker Tells TNEC Empire State Building Will Be on Paying Basis in 1943 RATE READJUSTED IN 1937 Original Mortgage of $27,500,000 Reduced $500,000 in1938, Expires in 1950 | True | By John H. Crider Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/czechs-doomed-to-economic-ruin-businesses-give-way-to-german-nazis.html | Czechs Doomed to Economic Ruin; Businesses Give Way to German; Nazis Arrest Hundreds in Hope of Catching Foes--Thousands Escape Across Frontiers --Extremist Group Encouraged | True | By Telephone To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/danish-fliers-in-finland-killed.html | Danish Fliers in Finland Killed | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/workers-collect-362556-back-pay-federal-agency-here-found-218.html | WORKERS COLLECT $362,556 BACK PAY; Federal Agency Here Found 218 Employers Who Violated Wage Law in 15 Months FAILED TO MEET SCALE Others Did Not Observe the Overtime Provisions or Kept Unsatisfactory Records | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/rautenburg-dies-a-noted-sculptor-his-art-is-in-congressional.html | RAUTENBURG DIES; A NOTED SCULPTOR; His Art Is in Congressional Library and Many Churches --Worked With St.-Gaudens PATCHED POMPEII STATUES He Also Aided in Excavations at Herculaneum--Expert in Ecclesiastical Carving | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/armor-bearer-first-at-hialeah-park-20-named-for-santa-anita-derby.html | Armor Bearer First at Hialeah Park; 20 Named for Santa Anita Derby Today; GREENTREE RACER CAPTURES SPRINT Armor Bearer Defeats Dunade at Miami as Favored Easy Mon Is a Trailer FLINCHUM SCORES DOUBLE High Fidelity and Lady Bethyl Give Him Total of 41 Winners at Meeting | True | By Bryan Field Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wisconsin-golfers-play-on-skis.html | Wisconsin Golfers Play on Skis | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/monarch-machine-tool-elects.html | Monarch Machine Tool Elects | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/incidents-in-european-conflict-germans-move-on-west-front.html | Incidents in European Conflict; Germans Move on West Front | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/union-honors-cowley-at-founders-day-fete-hamilton-head-gets-litt-d.html | UNION HONORS COWLEY AT FOUNDERS' DAY FETE; Hamilton Head Gets Litt. D., Lauds Two of Host's Graduates | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/williams-halts-union.html | Williams Halts Union | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/another-birthday-lowell.html | ANOTHER BIRTHDAY: LOWELL | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/plane-fire-extinguisher-shown.html | Plane Fire Extinguisher Shown | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/record-crowd-of-18318-sees-nyu-and-liu-win-thrillers-at-garden.html | Record Crowd of 18,318 Sees N.Y.U. and L.I.U. Win Thrillers at Garden; VIOLET FIVE DOWNS ST. JOHN'S, 40 TO 38 Unbeaten N.Y.U. Wins 16th in Row on Auerbach's Basket With 28 Seconds Left L.I.U. TOPS DE PAUL, 44-43 Lobello's Goal in Last Minute Crowns Blackbirds' Uphill Fight With Success | True | By Arthur J. Daley | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/quits-republican-post-sheriff-casey-resigns-as-head-of-new-rochelle.html | QUITS REPUBLICAN POST; Sheriff Casey Resigns as Head of New Rochelle Committee | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/sir-alfred-edward-lewis-member-of-british-government-economic.html | SIR ALFRED EDWARD LEWIS; Member of British Government Economic Advisory Council | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/pension-bills-stir-heated-disputes-la-guardia-and-fearon-lead-foes.html | PENSION BILLS STIR HEATED DISPUTES; La Guardia and Fearon Lead Foes of Measures at Albany Public Hearing CIVIC GROUPS ASK PASSAGE They Deny Police and Firemen Will Lose Protection--New Constitution Requires Step | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wheelerhill-secretary-of-bund-sentenced-to-a-year-on-his-guilty.html | Wheeler-Hill, Secretary of Bund, Sentenced To a Year on His Guilty Plea of Perjury | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/frank-whitcher-manufacturer-84-headed-shoemaking-supplies-firm-in.html | FRANK WHITCHER, MANUFACTURER, 84; Headed Shoe-Making Supplies Firm in Boston--Ex-Aide of Commerce Chamber Dies OFFICIAL OF MANY FIRMS President of the Chandler Oil Cloth and Buckram Co. and American Shoe Tip Co. | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/miss-irwin-wins-match-leads-stars-into-second-round-of-midflorida.html | MISS IRWIN WINS MATCH; Leads Stars Into Second Round of Mid-Florida Golf Event | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bond-notes.html | BOND NOTES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/taylors-reception-set-early-in-march-vatican-to-modify-its-honors.html | TAYLOR'S RECEPTION SET EARLY IN MARCH; Vatican to Modify Its Honors in Ceremony for Envoy | True | By Telephone To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/welles-may-patch-usgerman-rift-survey-of-our-cool-relations-with.html | WELLES MAY PATCH U.S.-GERMAN RIFT; Survey of Our Cool Relations With Nazis Is Reported on Schedule for Visit CONTACT NOW RESTRICTED Prospective Advantages Seen in Renewal of Full-Scale Diplomatic Status | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/two-games-to-rudolph-pocket-billiard-star-sets-back-procita-in.html | TWO GAMES TO RUDOLPH; Pocket Billiard Star Sets Back Procita in Title Tourney | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/st-johns-cubs-prevail-3329.html | St. John's Cubs Prevail, 33-29 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/to-advise-youth-aliyah-mrs-roosevelt-will-serve-on-new-committee-of.html | TO ADVISE YOUTH ALIYAH; Mrs. Roosevelt Will Serve on New Committee of Zionists | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wireless-men-make-marconi-awards-rear-admiral-hooper-gets-medal.html | WIRELESS MEN MAKE MARCONI AWARDS; Rear Admiral Hooper Gets Medal --Radio Industry Honored | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/financing-talked-for-walt-disney-close-corporation-is-reported.html | FINANCING TALKED FOR WALT DISNEY; Close Corporation Is Reported Considering New Capital of $3,800,000 | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/flying-finns-set-for-exhibition-in-aau-title-meet-at-garden-maki.html | Flying Finns Set for Exhibition In A.A.U. Title Meet at Garden; Maki and Numri Delay Trip to Coast Until Next Week--Ferris Seeds Stars for the 1,000 and 600-Yard Heats Saturday | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/louispaychek-world-championship-battle-to-be-held-in-garden-on.html | Louis-Paychek World Championship Battle to Be Held in Garden on March 29; TITLE FIGHT DATES REVISED BY JACOBS Louis-Paychek Bout Moved to March 29--Garcia to Box Overlin on April 3 GALENTO-BAER EVENT SET Heavyweights Will Meet in Jersey City's Roosevelt Stadium Late in May | True | By James P. Dawson | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/new-mass-to-be-broadcast.html | New Mass to Be Broadcast | True | By Telephone To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/depression-keeps-youth-infantile-dr-zachry-tells-progressive.html | DEPRESSION KEEPS YOUTH 'INFANTILE'; Dr. Zachry Tells Progressive Education Conference Times Limit Role in Society SAYS YOUNG LOSE BY DELAY Dr. Langdon of WPA, Defining Needs of Child, Puts Home First in Meeting Them | True | By W.a. MacDonald Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/young-konoye-in-army-former-princeton-golf-captain-to-serve-as.html | YOUNG KONOYE IN ARMY; Former Princeton Golf Captain to Serve as Private in China | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/colgate-tops-rochester-quintet-rallies-in-second-half-to-triumph-by.html | COLGATE TOPS ROCHESTER; Quintet Rallies in Second Half to Triumph by 31-25 | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/broomhall-crosscountry-victor-as-lake-placid-ski-meet-opens-young.html | Broomhall Cross-Country Victor As Lake Placid Ski Meet Opens; Young Star Leads Home Roland Chivers With Bjorn Lie Third--Wilkins Defeats Warren Chivers in Slalom | True | By Frank Elkins Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/senator-renews-attack-on-hanes-norris-again-assails-proposed.html | SENATOR RENEWS ATTACK ON HANES; Norris Again Assails Proposed Trustee for Associated Gas and Electric Company BACKING BY BANKS SCORED SEC's Chairman Says Majority Finds No Statutory Basis for Disqualification | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bermuda-suffragettes-get-hope.html | Bermuda Suffragettes Get Hope | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/comiskeys-in-fight-to-keep-white-sox-former-owners-widow-takes.html | COMISKEYS IN FIGHT TO KEEP WHITE SOX; Former Owner's Widow Takes Action to Prevent Chicago Bank From Selling Club | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/danish-seamen-appeal-ask-british-and-germans-to-let-them-follow.html | DANISH SEAMEN APPEAL; Ask British and Germans to Let Them Follow Calling Unmolested | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/prices-of-copper-firm-primary-producers-continue-to-quote-1150c-a.html | PRICES OF COPPER FIRM; Primary Producers Continue to Quote 11.50c a Pound | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bond-flotations-by-municipalities-luzerne-county-pa-to-offer-500000.html | BOND FLOTATIONS BY MUNICIPALITIES; Luzerne County, Pa., to Offer $500,000 Issue at Not More Than 2 % on March 8 HAMMOND, IND., IN MARKET City to Sell $408,000 Lien at Top of 4% on March 15 --Other Financing | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/handley-is-a-holdout-pirate-star-dissatisfied-with-contractkillefer.html | HANDLEY IS A HOLDOUT; Pirate Star Dissatisfied With Contract-- Killefer Appointed | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/george-f-perkins-banking-official-member-of-managing-board-of.html | GEORGE F. PERKINS, BANKING OFFICIAL; Member of Managing Board of Jersey City Institution Found Dead in Home ORGANIZED A PAPER FIRM Retired as President of the Company Three Years Ago -- Major in World War | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/175000-fire-in-greenfield.html | $175,000 Fire in Greenfield | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/underwriters-named-west-penn-power-files-list-with-the-sec.html | UNDERWRITERS NAMED; West Penn Power Files List With the SEC | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/dalai-lama-to-be-enthroned-today-his-choice-is-a-victory-for.html | Dalai Lama to Be Enthroned Today; His Choice Is a Victory for Chinese; Claim of Sovereignty Over Tibet Regarded as Strengthened--Rule of Selection by Lot Waived for 6-Year-Old Boy | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/warns-on-price-rise-as-barrier-to-trade-kirstein-calls-it-good.html | WARNS ON PRICE RISE AS BARRIER TO TRADE; Kirstein Calls It Good Business to Prevent Sharp Increases | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/august-sieder-south-orange-architect-dies-in-florida-while-painting.html | AUGUST SIEDER; South Orange Architect Dies in Florida While Painting | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bay-state-store-jobs-rose.html | Bay State Store Jobs Rose | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/ohio-company-buys-plant-in-new-jersey-marsh-wall-products-will.html | OHIO COMPANY BUYS PLANT IN NEW JERSEY; Marsh Wall Products Will Locate in Irvington | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/week-more-for-browder-appeal.html | Week More for Browder Appeal | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/roosevelt-fishes-at-sea-receives-radio-greetings-of-the-president.html | ROOSEVELT FISHES AT SEA; Receives Radio Greetings of the President of Costa Rica | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/orioles-shut-out-rovers-baltimore-extends-league-lead-with-30.html | ORIOLES SHUT OUT ROVERS; Baltimore Extends League Lead With 3-0 Hockey Triumph | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/asphalt-paint-co-adds-unit.html | Asphalt Paint Co. Adds Unit | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/500-jews-allowed-to-go-to-slovakia-reich-permits-group-expelled.html | 500 JEWS ALLOWED TO GO TO SLOVAKIA; Reich Permits Group Expelled From Bohemia to Poland to Transfer Domicile GERMAN JEWS ALARMED Fear the Stettin Oustings May Herald General Exodus From the Old Territory | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/awards-3000000-to-chrysler-idle-michigan-referee-overrules.html | AWARDS $3,000,000 TO CHRYSLER IDLE; Michigan Referee Overrules Commission Ruling Denying Benefits in a Shutdown DECISION EXCLUDES 23,000 Favoring 30,000, It Holds They Were Not Direct Participants --15 Days for Appeal | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/british-cite-canal-pact-note-provision-for-prizes-in-panama.html | BRITISH CITE CANAL PACT; Note Provision for Prizes in Panama Waterway Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/hull-names-woman-to-high-post.html | Hull Names Woman to High Post | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/hj-kenner-to-speak.html | H.J. Kenner to Speak | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/50000-added-test-draws-a-fine-field-mrs-marss-entry-of-tough-hombre.html | $50,000 ADDED TEST DRAWS A FINE FIELD; Mrs. Mars's Entry of Tough Hombre, Gallahadion and Chatted Rated Highly TWO FILLIES NOMINATED But Augury and Fairy Chant Are Strong Contenders at Santa Anita Today | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/canada-figures-war-cost-expenditure-for-first-year-is-estimated-at.html | CANADA FIGURES WAR COST; Expenditure for First Year Is Estimated at $500,000,000 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/population-trends.html | POPULATION TRENDS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/jury-will-study-yonkers-affairs-alleged-frauds-under-old-regime.html | JURY WILL STUDY YONKERS AFFAIRS; Alleged Frauds Under Old Regime Will Be Taken Up at Investigation MANY COMPLAINTS FILED Inquiry Based on Charge of Unsuccessful Candidate for City Council | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/steel-production-continues-decline-lighter-drops-are-considered-to.html | STEEL PRODUCTION CONTINUES DECLINE; Lighter Drops Are Considered to Indicate an Early Leveling-Off SPRING ACTIVITY EXPECTED Iron Age Reports Awards and Inquiries for Structural Private Projects | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/screen-news-here-and-in-hollywood-duchess-rides-high-bought-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Duchess Rides High' Bought by Paramount as Vehicle for Betty Field 'ABE LINCOLN' OPENS TODAY Film Version of Sherwood's Play Will Be Seen in Music Hall, Starring Massey | True | By Douglas W. Churchill Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/art-notes.html | Art Notes | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/quake-kills-forty-in-a-turkish-town-3-summits-of-ercias-volcano.html | QUAKE KILLS FORTY IN A TURKISH TOWN; 3 Summits of Ercias Volcano Emit Smoke as Earth Rumbles Are Heard RESCUERS ARE ON WAY Eighteen Shocks, Beginning on Tuesday, Increase in Strength -- Much Livestock Dead | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nazi-matron-urges-more-war-children-mother-of-eight-says-refusal-is.html | NAZI MATRON URGES MORE WAR CHILDREN; Mother of Eight Says Refusal Is 'the Great Treason' | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/dewey-will-enter-new-jersey-race-manager-holds-voters-should-have-a.html | DEWEY WILL ENTER NEW JERSEY RACE; Manager Holds Voters Should Have a Chance to Express Preference in Primary OTHER CANDIDATES INVITED Active Contests Are Preferred Wherever the Favorite Son Rule Does Not Operate | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/st-lawrence-plan-held-not-justified-head-of-shawinigan-says-canada.html | ST. LAWRENCE PLAN HELD NOT JUSTIFIED; Head of Shawinigan Says Canada Has Ample Power Supplies | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/demaret-defeats-penna-in-playoff-wins-first-prize-in-western-open.html | DEMARET DEFEATS PENNA IN PLAY-OFF; Wins First Prize in Western Open Golf With 70 to 74 on Links at Houston | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/100-dinner-tonight-after-florida-race-subscribers-will-be-guests-at.html | $100 DINNER TONIGHT AFTER FLORIDA RACE; Subscribers Will Be Guests at Hialeah Park Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/tuberculosis-foe-heads-national-health-council.html | Tuberculosis Foe Heads National Health Council | True | Times Wide World, 1938 | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/holling-third-term-foe-out.html | Holling, Third Term Foe, Out | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/havre-gives-france-gift-3000000-francs-are-presented-for-national.html | HAVRE GIVES FRANCE GIFT; 3,000,000 Francs Are Presented for National Defense | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/norwich-six-elects-sibley.html | Norwich Six Elects Sibley | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/franklin-five-tops-textile-high-4416-gains-lower-manhattan-honors.html | FRANKLIN FIVE TOPS TEXTILE HIGH, 44-16; Gains Lower Manhattan Honors --Seward Defeats Haaren | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/names-prosecutor-on-gambling-count-grand-jury-at-detroit-indicts.html | NAMES PROSECUTOR ON GAMBLING COUNT; Grand Jury at Detroit Indicts McCrea, Three Aides and Two Police Officials BASEBALL POOL INVOLVED Plot to Permit Operation of Lottery and Neglect of Duty Charged to the Officers | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/woman-3-children-hide-on-liner-and-return-to-us-as-stowaways-two.html | Woman, 3 Children Hide on Liner And Return to U.S. as Stowaways; TWO FAMILIES THAT ARRIVED HERE YESTERDAY ON THE VULCANIA | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/building-of-16-units-resold-in-brooklyn-operator-deeds-apartment.html | BUILDING OF 16 UNITS RESOLD IN BROOKLYN; Operator Deeds Apartment House of 869 58th Street | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/keys-used-as-motif-for-fashion-display-a-new-spring-style.html | KEYS USED AS MOTIF FOR FASHION DISPLAY; A NEW SPRING STYLE | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/fordham-checks-canisius-by-5339-rams-take-3220-lead-at-half-after.html | FORDHAM CHECKS CANISIUS BY 53-39; Rams Take 32-20 Lead at Half After Slow Start--Gauchat and Fitzgerald Excel | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/record-canadian-employment.html | Record Canadian Employment | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/transfer-tax-hearing.html | TRANSFER TAX HEARING | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/montet-discovery-held-invaluable-leading-egyptologist-thinks-tomb.html | MONTET DISCOVERY HELD INVALUABLE; Leading Egyptologist Thinks Tomb of Psousennes Will Aid Historians Greatly SHOWS ORIGIN OF SAIS ART Simplicity of Design Gives a Clue to Tastes of Princes of Northern Capital | True | By Joseph M. Levy Wireless To the New York Times. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/missing-singer-19-returns.html | Missing Singer, 19, Returns | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/investiture-rites-for-spellman-set-he-will-be-clothed-with-sacred.html | INVESTITURE RITES FOR SPELLMAN SET; He Will Be Clothed With Sacred Pallium Here on March 12 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/publisher-and-lawyer-on-savings-bank-board.html | Publisher and Lawyer On Savings Bank Board | True | Blank & Stoller, 1940 | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/allies-admit-navy-is-on-arctic-patrol-high-in-the-bavarian-alps-the.html | ALLIES ADMIT NAVY IS ON ARCTIC PATROL; High in the Bavarian Alps the Germans Keep Vigil for Enemy Planes | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/russian-air-bombs-rip-swedish-town-act-held-intended-2-wounded-in.html | RUSSIAN AIR BOMBS RIP SWEDISH TOWN; ACT HELD INTENDED; 2 Wounded in Pajala, 6 Houses Burned Down as More Than 100 Missiles Hit Community POLICE DOUBT ANY ERROR Spur to Active Aid to Finns Is Seen--Protest to Moscow Is Made by Stockholm | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/form-labor-union-that-wont-strike-philadelphians-get-charter-for.html | FORM LABOR UNION THAT WON'T STRIKE; Philadelphians Get Charter for Organization Open to All Public Employes IT CAN SUE AND BE SUED Corporation Pledges Help to Enforcement and Extension of Civil Service System | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/woman-found-dead-in-tub-hotel-guest-believed-to-have-fallen-during.html | WOMAN FOUND DEAD IN TUB; Hotel Guest Believed to Have Fallen During Attack of Illness | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/national-guard-orders.html | National Guard Orders | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/creator-of-merriwell-is-fighting-eviction.html | Creator of Merriwell Is Fighting Eviction | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/chile-emphasizes-neutrality.html | Chile Emphasizes Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/blasts-rock-plant-kill-2-on-navy-job-14-hurt-as-7-small-buildings.html | BLASTS ROCK PLANT, KILL 2 ON NAVY JOB; 14 Hurt as 7 Small Buildings Blow Up at Elkton Mill--F.B.I. Inquiry Asked | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/b-o-suggests-1-c-return-coach-fare-be-put-in-effect-in-the-east-on.html | B. & O. Suggests 1 c Return Coach Fare Be Put in Effect in the East on March 24 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/named-by-hotel-group.html | NAMED BY HOTEL GROUP | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/donahey-bars-delegate-role.html | Donahey Bars Delegate Role | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/princeton-forms-new-fund-group-will-continue-on-permanent-basis.html | PRINCETON FORMS NEW FUND GROUP; Will Continue on Permanent Basis Work of Former Committee | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/buying-expands-as-wheat-rises-trading-in-futures-is-broadest-since.html | BUYING EXPANDS AS WHEAT RISES; Trading in Futures Is Broadest Since December, With Close 1 to 1 3/8c Higher PROFIT-TAKING IS HEAVY Corn Moves Up at Start, With Activity of a Professional Character | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/geery-had-insured-logan-for-150000-accused-in-attack-suicide-bought.html | GEERY HAD INSURED LOGAN FOR $150,000; ACCUSED IN ATTACK; Suicide Bought Policies on Life of Associate, Who Charges He Instigated Beating TANGLED AFFAIRS BARED 'Burning Resentment' Against Wounded Man Expressed in Letter Left by Geery | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/maj-cj-kane-head-of-prison-for-women-superintendent-of-the.html | MAJ. C.J. KANE, HEAD OF PRISON FOR WOMEN; Superintendent of the Westfield State Farms Dies at 46 | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/21-rug-producers-called-in-inquiry-must-appear-before-federal-jury.html | 21 RUG PRODUCERS CALLED IN INQUIRY; Must Appear Before Federal Jury With Data on Price and Sales Activities PROBE SURPRISE TO TRADE Causes Delay in the Expected Announcement of Rises and Discount Plans | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/louisiana-victor-weighs-reforms-sam-jones-who-crushed-long-machine.html | LOUISIANA VICTOR WEIGHS REFORMS; Sam Jones, Who Crushed Long Machine, Also Sees End of 'Potato Legislatures' HIS RIVAL STILL HOLDS OUT But Mayor Maestri, Backer of Huey's Brother, Concedes He Went Down to Defeat | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/huge-development-ready-for-tenants-first-of-12200-families-moves-to.html | HUGE DEVELOPMENT READY FOR TENANTS; First of 12,200 Families Moves Today Into $50,000,000 Project in Bronx FOUR UNITS COMPLETED 550 Apartments Will Be Occupied by March 1--Vans to Keep to Schedule | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/vaccine-curbs-smallpox-and-yellow-fever-at-once.html | Vaccine Curbs Smallpox And Yellow Fever at Once | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/jersey-banker-indicted-accused-with-3-other-men-of-transporting.html | JERSEY BANKER INDICTED; Accused With 3 Other Men of Transporting Stolen Securities | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bruce-benjamin-sings.html | Bruce Benjamin Sings | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/charles-stockfleth-founder-and-exvice-president-of-newark.html | CHARLES STOCKFLETH; Founder and Ex-Vice President of Newark Lithograph Co. | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/europeans-press-for-admission-here-applications-from-the-disturbed.html | EUROPEANS PRESS FOR ADMISSION HERE; Applications From the Disturbed Nations Doubled in One Year GERMANS FAR IN THE LEAD Numbers From Countries Recently Conquered by Reich Run to High Totals | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/card-party-to-aid-home-ladies-group-of-st-vincent-de-paul-to-give.html | CARD PARTY TO AID HOME; Ladies Group of St. Vincent de Paul to Give Event Saturday | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/rumanian-train-wrecked-missing-rail-causes-engine-and-cars-to-pile.html | RUMANIAN TRAIN WRECKED; Missing Rail Causes Engine and Cars to Pile Up in Ditch | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/votes-to-exclude-cachin-french-senate-committee-acts-on-only.html | VOTES TO EXCLUDE CACHIN; French Senate Committee Acts on Only Communist Member | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/jacobs-wins-arbitration-producer-receives-500-in-his-case-against.html | JACOBS WINS ARBITRATION; Producer Receives $500 in His Case Against Segall, Author | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/greece-buying-cotton-here.html | Greece Buying Cotton Here | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/jobs-for-3000-students-city-college-reports-on-help-extended-last.html | JOBS FOR 3,000 STUDENTS; City College Reports on Help Extended Last Year | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/rockefeller-gives-100000-for-finns-says-it-is-a-privilege-to-aid-so.html | ROCKEFELLER GIVES $100,000 FOR FINNS; Says It Is a Privilege to Aid 'So Dauntless a Nation' | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/pay-for-rail-trustees-fixed.html | Pay for Rail Trustees Fixed | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/strafaci-vanquishes-walker-in-dixie-golf-brooklyn-star-wins-6-and-5.html | STRAFACI VANQUISHES WALKER IN DIXIE GOLF; Brooklyn Star Wins, 6 and 5-- Whitehead, Ciuci Gain | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nicaragua-pays-debts-remits-to-new-york-and-london-spaniards-may.html | NICARAGUA PAYS DEBTS; Remits to New York and London --Spaniards May File Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/naval-race-lamented-japanese-says-our-building-is-viewed-with-grave.html | 'NAVAL RACE LAMENTED; Japanese Says Our Building Is Viewed With Grave Concern | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/president-praises-science-congress-he-will-open-meetings-in-may-of.html | PRESIDENT PRAISES SCIENCE CONGRESS; He Will Open Meetings in May of Delegates From Twentyone American Republics'TRUE FRATERNITY' HAILED University Heads and FederalOfficials Will Be Chairmenof Conference Sections | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/gevaerts-hosts-at-dinner-party-belgian-commissioner-general-to.html | GEVAERTS HOSTS AT DINNER PARTY; Belgian Commissioner General to World's Fair and Wife Entertain Group Here | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/harrimans-wed-10-years-celebrate-anniversary-with-a-dinner-dance-in.html | HARRIMANS WED 10 YEARS; Celebrate Anniversary With a Dinner Dance in Sun Valley | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/us-title-net-play-to-start-here-today-riggs-to-encounter-shipp-at.html | U.S. TITLE NET PLAY TO START HERE TODAY; Riggs to Encounter Shipp at Seventh Regiment Armory | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/plan-policy-on-sea-war-3-scandinavian-states-also-will-discuss.html | PLAN POLICY ON SEA WAR; 3 Scandinavian States Also Will Discuss Finland Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lauro-defeats-huisking-reaches-semifinals-in-eastern-class-b-squash.html | LAURO DEFEATS HUISKING; Reaches Semi-Finals in Eastern Class B Squash Racquets | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/ship-suit-dismissed-court-holds-herbermann-estate-failed-to-prove.html | SHIP SUIT DISMISSED; Court Holds Herbermann Estate Failed to Prove Case | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wpa-music-at-library-composers-forumlaboratory-presents-work-of-two.html | WPA MUSIC AT LIBRARY; Composers Forum-Laboratory Presents Work of Two | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/davis-named-ibm-secretary.html | Davis Named I.B.M. Secretary | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/early-americans-mellon-art-gift-private-collection-adds-eleven-oils.html | EARLY AMERICANS MELLON ART GIFT; Private Collection Adds Eleven Oils of Historical Interest to National Gallery STUART PICTURES IN GROUP 'Washington Family,' Painted by Edward Savage, Are Included in Canvases | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/manton-is-disputed-by-witness-for-levy-visits-of-exjudge-to-home-of.html | MANTON IS DISPUTED BY WITNESS FOR LEVY; Visits of Ex-Judge to Home of Chadbourne Described | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/borican-takes-600-in-112-at-armory-shore-ac-star-near-record.html | BORICAN TAKES 600 IN 1:12 AT ARMORY; Shore A.C. Star Near Record, Beating Herbert by 4 Feet in 369th Regiment Meet WOODRUFF FIRST IN 1,000 Ex-Pitt Ace Defeats Goldberg by 40 Yards in 2:11.3-- N.Y.U. Relay Victor | True | By Robert F. Kelley | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/joins-variety-artists-guild.html | Joins Variety Artists Guild | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wide-nlra-changes-put-in-a-new-bill-drafted-for-house-group-plan.html | WIDE NLRA CHANGES PUT IN A NEW BILL; Drafted for House Group, Plan Asks New Board Empowered to Investigate Strikes | True | By Louis Stark Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wallace-skating-victor-covers-500-meters-in-0436-to-shatter-record.html | WALLACE SKATING VICTOR; Covers 500 Meters in 0:43.6 to Shatter Record in Sweden | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/may-ralston-becomes-bride.html | May Ralston Becomes Bride | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/democrats-agree-roosevelt-can-run-if-he-just-says-so-capital.html | DEMOCRATS AGREE ROOSEVELT CAN RUN IF HE JUST SAYS SO; Capital Leaders Equally Sure His Refusal or Assent Will Await Convention Time 'SMOKE-OUT' HELD FUTILE But New Deal Authors of Third Term Drama Say Scene I Will Be New Hampshire Primary | True | By Turner Catledge Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/mrs-west-to-give-tea-party-at-opera-house-today-will-follow-diet.html | MRS. WEST TO GIVE TEA; Party at Opera House Today Will Follow Diet Kitchen Benefit | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/amherst-downs-brown-reed-paces-jeff-five-to-3533-victory-over-old.html | AMHERST DOWNS BROWN; Reed Paces Jeff Five to 35-33 Victory Over Old Rival | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/realty-man-gives-data-on-exodus-melvin-brown-reviews-citys-figures.html | REALTY MAN GIVES DATA ON 'EXODUS'; Melvin Brown Reviews City's Figures on Loss of Industry to Show 'Discrepancies' SEES SEVERAL OMISSIONS Text of Official Statement and Accompanying Tables Did Not Agree, He Says | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/overlin-takes-decision.html | Overlin Takes Decision | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/elting-brothers-expands.html | Elting Brothers Expands | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/auditing-trend-deplored-kleinhaus-says-creative-work-loses-ground.html | AUDITING TREND DEPLORED; Kleinhaus Says Creative Work Loses Ground to Detection | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/giovanni-troccoli-portrait-painter-57-artist-who-began-his-career.html | GIOVANNI TROCCOLI, PORTRAIT PAINTER, 57; Artist Who Began His Career in Boston Won Many Honors | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/sports-of-the-times-sounding-a-high-note-in-hockey.html | Sports of the Times; Sounding a High Note in Hockey | True | By John Kieran | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/ge-forms-sales-league-it-plans-a-threeyear-program-to-aid.html | G-E FORMS SALES LEAGUE; It Plans a Three-Year Program to Aid Merchandising | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/de-raismes-is-defeated-beaten-by-kutner-in-2d-round-of-us-class-b.html | DE RAISMES IS DEFEATED; Beaten by Kutner in 2d Round of U.S. Class B Squash | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/moore-lauds-washington-jersey-governor-speaks-at-masonic-luncheon.html | MOORE LAUDS WASHINGTON; Jersey Governor Speaks at Masonic Luncheon Here | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/frank-hendersons-palm-beach-hosts-they-give-cocktail-party-and.html | FRANK HENDERSONS PALM BEACH HOSTS; They Give Cocktail Party and Buffet Supper for Members of Artists and Writers C.L. HARDINGS ENTERTAIN Their Villa Scene of Dinner for Mrs. Lyttleton Fox--Mrs. Seyburn Has Guests | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/internal-revenue-decreases-in-year-us-total-for-7-months-off.html | INTERNAL REVENUE DECREASES IN YEAR; U.S. Total for 7 Months Off $234,068,460 From That of Comparable Period INCOME TAXES CUT MOST Excise Levies, Reflecting More Current Spending Trend, Show Many Rises | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/6-for-neediest-cases-fund.html | $6 for Neediest Cases Fund | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/berlin-cowboy-dies-raffles-bill-noted-circus-actor-learned-tricks.html | 'BERLIN COWBOY' DIES; 'Raffles Bill,' Noted Circus Actor, Learned Tricks Here | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/voliva-tax-case-settled-court-action-permits-liquidation-of-cult.html | VOLIVA TAX CASE SETTLED; Court Action Permits Liquidation of Cult Leader's Holdings | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/what-to-wear-at-the-gold-rush-of-49-ball.html | WHAT TO WEAR AT THE 'GOLD RUSH OF '49' BALL | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/farm-payments-upheld-cotton-planters-and-others-oppose-proposed.html | FARM PAYMENTS UPHELD; Cotton Planters and Others Oppose Proposed Reductions | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/financial-markets-mixed-trend-prevails-in-stock-market-with-steel.html | FINANCIAL MARKETS; Mixed Trend Prevails in Stock Market With Steel Issues Weak--Wheat Values Again Lifted | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/connecticut-general-life-company-reports-increases-in-most-items.html | CONNECTICUT GENERAL LIFE; Company Reports Increases in Most Items Last Year | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/seized-in-hitrun-death-woman-teacher-accused-of-leaving-accident-on.html | SEIZED IN HIT-RUN DEATH; Woman Teacher Accused of Leaving Accident on Bowery | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/miss-page-victor-in-5game-match-defending-champion-defeats-miss.html | MISS PAGE VICTOR IN 5-GAME MATCH; Defending Champion Defeats Miss Dyer in U.S. Squash Racquets Tournament MRS. IGLEHART ADVANCES Halts Miss Scharman, Seeded Eighth--Miss Williams and Miss Pearson Triumph | True | By Maureen Orcutt | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/walker-writes-a-song-for-new-york-fund-suppose-nobody-cared-will.html | Walker Writes a Song for New York Fund; 'Suppose Nobody Cared' Will Aid the Drive | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/long-beach-man-slain-reported-missing-tuesday-his-body-is-found-in.html | LONG BEACH MAN SLAIN; Reported Missing Tuesday, His Body Is Found in Water | True | Special to THE NEW YORK TIMES. | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/booksauthors.html | Books--Authors | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/pacific-finance-reports-california-company-had-profit-of-892962-in.html | PACIFIC FINANCE REPORTS; California Company Had Profit of $892,962 in 1939 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/snite-a-racehorse-owner.html | Snite a Race-Horse 'Owner' | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/fur-industry-row-is-bared-at-trial-government-says-accused.html | FUR INDUSTRY ROW IS BARED AT TRIAL; Government Says Accused Strongarmed Way to Rule, but Defense Denies It 2 WIN SEVERANCE PLEA Action Leaves 26, Including Gold and Potash, Facing Jury in U.S. Court | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/events-today.html | Events Today | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/australian-minister-stresses-war-drive-casey-says-his-country-is.html | AUSTRALIAN MINISTER STRESSES WAR DRIVE; Casey Says His Country Is Gathering 2,500 Planes | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/promoted-by-us-steel-corp.html | Promoted by U.S. Steel Corp. | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-international-situation.html | The International Situation | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/senator-nye-asks-bar-to-third-term-critic-of-roosevelt-says-the.html | SENATOR NYE ASKS BAR TO THIRD TERM; Critic of Roosevelt Says the People Should Heed Warning of First President FOREIGN POLICY ASSAILED Contrast With the Attitude of Washington Cited at Dinner of Republicans Here | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/participants-in-style-revue-at-party-to-help-french.html | PARTICIPANTS IN STYLE REVUE AT PARTY TO HELP FRENCH | True | Ira L. Hill | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/dartmouth-victor-over-penn-by-6261-takes-wild-scoring-game-on.html | DARTMOUTH VICTOR OVER PENN BY 62-61; Takes Wild Scoring Game on White's Foul Toss in the Last Half-Minute PEARSON STAR OF ATTACK Indians' Forward Tallies 28 Points in League Event-- Broberg Records 14 | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/britain-hopes-to-open-its-pavilion-at-fair-but-is-understood-to-be.html | BRITAIN HOPES TO OPEN ITS PAVILION AT FAIR; But Is Understood to Be Seeking Plan to Save the Cost | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/night-music-opens-here-this-evening-odets-play-about-bewildered.html | 'NIGHT MUSIC' OPENS HERE THIS EVENING; Odets Play About Bewildered Youth of New York to Be Seen at Broadhurst HOLIDAY MATINEES TODAY All Broadway Shows to Have Special Performances-- Other News of the Theatres | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/white-paper-delay-laid-to-the-french-british-unable-to-set-date-for.html | WHITE PAPER DELAY LAID TO THE FRENCH; British Unable to Set Date for Release on Negotiations for Pact With Russia NO PLAN FOR FINNISH PEACE Butler Says Britain Can Make No Move--Question on Reich Forces Unanswered | True | By Raymond Daniell Wireless To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-screen-the-man-from-dakota-or-how-wallace-beery-won-the-civil.html | THE SCREEN; 'The Man From Dakota,' or 'How Wallace Beery Won the Civil War,' Is on View at the Criterion | True | By Frank S. Nugent | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/memorial-mass-today.html | Memorial Mass Today | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/boy-14-stabbed-in-fight.html | Boy, 14, Stabbed in Fight | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lazarus-annexes-feature-by-a-nose-leads-sherry-b-to-wire-at-new.html | LAZARUS ANNEXES FEATURE BY A NOSE; Leads Sherry B. to Wire at New Orleans Track and Returns $7.20 for $2 | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bars-idle-pay-to-legislator.html | Bars 'Idle' Pay to Legislator | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/whites-71-takes-medal-he-leads-qualifiers-in-houston-invitation.html | WHITE'S 71 TAKES MEDAL; He Leads Qualifiers in Houston Invitation Golf Tourney | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/toronto-goodyears-triumph.html | Toronto Goodyears Triumph | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-civil-service.html | The Civil Service | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/deny-spy-charge-in-india-nazi-exleaders-wife-and-others-held-in.html | DENY SPY CHARGE IN INDIA; Nazi Ex-Leader's Wife and Others Held in Censor Case | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wheeler-not-to-file-in-ohio.html | Wheeler Not to File in Ohio | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/yugoslavs-in-river-pact-preparations-made-for-vast-danube-shipments.html | YUGOSLAVS IN RIVER PACT; Preparations Made for Vast Danube Shipments to Germany | True | By Telephone To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/news-of-markets-in-european-cities-trading-in-london-is-featured-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Is Featured by Wide Upturn in Shares of Industrial Concerns PARIS QUOTATIONS FIRMER Irregularity in Amsterdam in a Small Turnover--Berlin Listless and Sagging | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/lawyer-references-surveyed-by-court-brooklyn-appellate-bench-seeks.html | LAWYER 'REFERENCES' SURVEYED BY COURT; Brooklyn Appellate Bench Seeks to Improve System | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/australias-critics-rebuked-by-menzies-premier-asks-those-satisfied.html | AUSTRALIA'S CRITICS REBUKED BY MENZIES; Premier Asks Those Satisfied With War to Be Vocal, Too | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/elizabeth-borst-to-wed-white-plains-girl-fiancee-of-dr-arthur.html | ELIZABETH BORST TO WED; White Plains Girl Fiancee of Dr. Arthur Morton Smith Jr. | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/naming-of-shuster-to-hunter-post-urged-administrative-group-asks.html | NAMING OF SHUSTER TO HUNTER POST URGED; Administrative Group Asks That He Be Chosen President | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/durocher-keeps-dodgers-on-run-as-wintry-weather-strikes-camp-leos.html | Durocher Keeps Dodgers on Run As Wintry Weather Strikes Camp; Leo's Police Whistle Sends Athletes Racing Around Clearwater Field Frequently--Swollen Knee Troubles Wyatt | True | By Roscoe McGowen Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/soviet-drive-held-futile-mannerheims-belgian-adviser-says-line-will.html | SOVIET DRIVE HELD FUTILE; Mannerheim's Belgian Adviser Says Line Will Stand | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/dividend-news-square-d-company.html | DIVIDEND NEWS; Square D Company | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/iron-ore-consumption-up-5289308-tons-from-superior-area-used-last.html | IRON ORE CONSUMPTION UP; 5,289,308 Tons From Superior Area Used Last Month | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/our-first-capitol-made-a-memorial-subtreasury-building-in-wall.html | OUR FIRST CAPITOL MADE A MEMORIAL; Subtreasury Building in Wall Street Is Dedicated as a National Shrine | True | Times Wide World | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nodeposit-bottle-gains-sixtytwo-brewers-now-use-this-type-of.html | NO-DEPOSIT BOTTLE GAINS; Sixty-two Brewers Now Use This Type of Container | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/10room-apartment-leased-in-park-ave-other-new-tenancies-listed-in.html | 10-ROOM APARTMENT LEASED IN PARK AVE.; Other New Tenancies Listed in Various Parts of City | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/in-the-nation-trouble-brewing-over-the-census-questionnaire.html | In The Nation; Trouble Brewing Over the Census Questionnaire | True | By Arthur Krock | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/orders-wide-shift-in-units-of-army-war-department-plans-closer.html | ORDERS WIDE SHIFT IN UNITS OF ARMY; War Department Plans Closer Grouping of Troops in Each 'Streamline' Division AID TO QUICK MOBILIZATION Move Will Transfer 7,500 Men in 35 Groups, but No Stations Will Be Abandoned | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/india-sends-force-to-put-down-raids-northwest-border-disorders.html | INDIA SENDS FORCE TO PUT DOWN RAIDS; Northwest Border Disorders Revived by Tribal Groups -- Area to Be Cleared DISOBEDIENCE DRIVE DUE March 17 Set as Deadline by New Congress Head for British Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/throng-at-benefit-for-victims-of-war-american-auxiliary-hospital-in.html | THRONG AT BENEFIT FOR VICTIMS OF WAR; American Auxiliary Hospital in Mougins, France, Aided by 'Day in Cannes' Party GUESTS IN SPORTS ATTIRE Juniors Manikins in Revue-- Dancing and Shipboard Games Are Features | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/tommy-farr-unfit-says-air-minister-answers-laborite-mp-on-reason.html | TOMMY FARR UNFIT, SAYS AIR MINISTER; Answers Laborite M.P. on Reason for Release | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/elected-by-silex-company.html | Elected by Silex Company | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/convict-on-stand-names-lepke-aide-backs-bakers-testimony-of.html | CONVICT ON STAND NAMES LEPKE AIDE; Backs Baker's Testimony of 'Settling' Strike | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/giants-heading-south-group-of-battery-men-off-today-for-florida.html | GIANTS HEADING SOUTH; Group of Battery Men Off Today for Florida Training Camp | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/144-british-planes-rushed-to-finland-london-also-sending-artillery.html | 144 BRITISH PLANES RUSHED TO FINLAND; London Also Sending Artillery, Four Tanks and a Large Supply of Ammunition ENVOY PLEADS FOR SPEED 1,000 Hungarian Volunteers in Paris on Way to Aid--10,000 More to Follow Them | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/sales-rose-76-for-independents-january-rate-of-gain-better-than.html | SALES ROSE 7.6% FOR INDEPENDENTS; January Rate of Gain Better Than That of December for 21,495 Stores INDUSTRIAL AREA LEADS Sharpest Increase Shown by Jewelry, Men's Wear and Motor Vehicles | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/taxpayer-advises-teachers-pay-cut-temporary-reduction-urged-rather.html | TAXPAYER ADVISES TEACHERS' PAY CUT; Temporary Reduction Urged Rather Than Curtailment of Essential Services EDUCATORS OPPOSE VIEW C.G. Dailey, at Luncheon of School Group, Discusses Address by Marshall | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/mr-pepys-to-play-at-columbia.html | 'Mr. Pepys' to Play at Columbia | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/not-the-somerville-board.html | Not the Somerville Board | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/transfer-of-liner-approved-by-board-the-president-fillmore-built-in.html | TRANSFER OF LINER APPROVED BY BOARD; The President Fillmore, Built in 1903, Is to Go Under Panama Registry OTHER SALES CONSIDERED British and Chinese Concerns Seek to Take Over Vessels -- More Put on Market | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/trade-pact-fight-shifts-to-senate-first-test-is-due-in-committee.html | TRADE PACT FIGHT SHIFTS TO SENATE; First Test Is Due in Committee Where Harrison Will Start Hearings on Monday HOUSE WINDS UP DEBATE Majority Leaders There Look on Adoption of the Extension Unchanged as Certain | True | By Harold B. Hinton Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/soviet-still-backs-cause-of-chinese-radio-and-press-give-reports.html | SOVIET STILL BACKS CAUSE OF CHINESE; Radio and Press Give Reports From Chungking Headquarters of Chiang Kai-shek TOKYO TROUBLE STRESSED Japanese Clashes With United States, Britain and France Laid to Failure in War | True | Ry WALTER DURANTY Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/sports-today.html | Sports Today | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/race-committee-named-larchmont-yacht-club-lists-nine.html | RACE COMMITTEE NAMED; Larchmont Yacht Club Lists Nine Members—Dinghies Sail Today | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/yonkers-taxpayer-sold-building-facing-getty-square-taken-over-by.html | YONKERS TAXPAYER SOLD; Building Facing Getty Square Taken Over by Realty Firm | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/durham-to-play-in-glens-falls.html | Durham to Play in Glens Falls | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/pittsburgh-index-off-but-rate-of-decline-slows-down-as-river.html | PITTSBURGH INDEX OFF; But Rate of Decline Slows Down as River Traffic Resumes | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-west-indies-report.html | THE WEST INDIES REPORT | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/republican-group-at-albany-weighs-cut-in-tax-sharing-legislative.html | REPUBLICAN GROUP AT ALBANY WEIGHS CUT IN TAX SHARING; Legislative Leaders Consider Reducing Refunds, Which Moffat Calls 'Deceptive' LA GUARDIA OPPOSES IDEA But Its Adoption Might Mean Letting City Relieve Realty by Relief Tax Diversion | True | By Warren Moscow Special To the New York Times. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nicaraguan-plane-crashes-afire.html | Nicaraguan Plane Crashes Afire | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/heads-rail-bond-committee.html | Heads Rail Bond Committee | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-manysided-washington.html | THE MANY-SIDED WASHINGTON | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nazi-base-scouted-by-british-planes-fliers-reconnoiter-helgoland.html | NAZI BASE SCOUTED BY BRITISH PLANES; Fliers Reconnoiter Helgoland Bight—Complaints Made by Netherlands PROTEST SENT TO BERLIN London Also Is Questioned-- Aircraft Chased by Belgian Pursuit Ships and Guns | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/disputes-baldwin-figures-connecticuts-exlabor-director-says-only-98.html | DISPUTES BALDWIN FIGURES; Connecticut's Ex-Labor Director Says Only 98 Industries Came | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/fire-department.html | Fire Department | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/troy-celtics-halt-jewels.html | Troy Celtics Halt Jewels | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/freed-from-the-dead-hand.html | FREED FROM THE DEAD HAND | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/murals-hung-in-art-kitchen.html | Murals Hung in Art Kitchen | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/open-awarded-to-forest-hill.html | Open Awarded to Forest Hill | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/church-services-to-mark-holiday-attendance-of-5000-expected-at-st.html | CHURCH SERVICES TO MARK HOLIDAY; Attendance of 5,000 Expected at St. Patrick's Cathedral for Mass This Morning 165TH TO HOLD MEMORIAL Many Other Meetings Arranged for the City's Observance of Washington's Birthday | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/italian-attache-here-for-service-general-infante-first-such-aide.html | ITALIAN ATTACHE HERE FOR SERVICE; General Infante, First Such Aide Since 1926, Arrives on Way to Washington | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/nazis-bar-relief-in-most-of-poland-red-cross-may-send-supplies-only.html | NAZIS BAR RELIEF IN MOST OF POLAND; Red Cross May Send Supplies Only to Warsaw District -- Soviet Rejects Aid | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/town-bank-votes-closing-stonington-conn-shareholders-say-return-is.html | TOWN BANK VOTES CLOSING; Stonington, Conn., Shareholders Say Return Is Not Adequate | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/appeals-rail-tax-ruling-new-jersey-seeks-to-collect-more-than-70.html | APPEALS RAIL TAX RULING; New Jersey Seeks to Collect More Than 70% From Carriers | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/french-war-finance-termed-successful-reynaud-says-results-thus-far.html | FRENCH WAR FINANCE TERMED SUCCESSFUL; Reynaud Says Results Thus Far Show Nation Can Meet Needs | True | Wireless to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/soviet-reports-cleansing-gaspoisoned-dogs-blood.html | Soviet Reports 'Cleansing' Gas-Poisoned Dog's Blood | True | Special Cable to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/proposes-increase-in-aid-to-jobless-altmeyer-suggests-six-changes.html | PROPOSES INCREASE IN AID TO JOBLESS; Altmeyer Suggests Six Changes in Laws of States Having Sufficient Reserves | True | Special to THE NEW YORK TIMES. | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/power-output-drops-more-than-seasonally-6-areas-have-smaller-gains.html | Power Output Drops More Than Seasonally; 6 Areas Have Smaller Gains Over Year Ago | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/business-world-dress-deliveries-slow.html | Business World; Dress Deliveries Slow | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/reich-limits-building-decree-prohibits-starting-of-any-new-project.html | REICH LIMITS BUILDING; Decree Prohibits Starting of Any New Project in Country | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/kilburn-takes-oath-in-house.html | Kilburn Takes Oath in House | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/west-side-to-get-two-new-houses-eightstory-apartments-to-go-up-on.html | WEST SIDE TO GET TWO NEW HOUSES; Eight-Story Apartments to Go Up on Sites in 57th and 58th Streets TOTAL COST IS $800,000 Many Alterations Planned in Buildings in Manhattan-- $150,000 Bronx Project | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/clipper-mail-given-to-british-at-rifle-points-pilot-first-ordered.html | Clipper Mail Given to British at Rifle Points; Pilot First Ordered Bermuda Censors Away; BRITISH USED GUNS TO GET CLIPPER MAIL | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/mrs-cbb-nast-wed-she-becomes-bride-of-ian-asher-d-wilsonyoung-in.html | MRS. C.B.B. NAST WED; She Becomes Bride of Ian Asher D. Wilson-Young in London | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/letters-to-the-times-altmark-action-upheld-former-german-official.html | Letters to The Times; Altmark Action Upheld Former German Official Finds No Basis for Nazi Protests | True | R.M.W. KEMPNER, | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/southern-pine-group-fined-in-trust-case-judge-in-new-orleans-also.html | SOUTHERN PINE GROUP FINED IN TRUST CASE; Judge in New Orleans Also Penalizes Other Concerns | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/more-gold-arrives-here-5300000-from-south-africa-directexchanges.html | MORE GOLD ARRIVES HERE; $5,300,000 From South Africa Direct-- Exchanges Firmer | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/25-motor-omnibuses-ordered.html | 25 Motor Omnibuses Ordered | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bars-coca-and-cola-label-baltimore-court-enjoins-three-local.html | BARS COCA AND COLA LABEL; Baltimore Court Enjoins Three Local Beverage Producers | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bids-for-gillette-rubber-united-states-rubber-offers-29-a-share-for.html | BIDS FOR GILLETTE RUBBER; United States Rubber Offers $29 a Share for Stock | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/naval-orders.html | Naval Orders | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/pheasant-breeding-rises-fast-in-state-irradiation-is-tripling.html | PHEASANT BREEDING RISES FAST IN STATE; Irradiation Is Tripling Output, Game Superintendent Says at Sportsmen's Show LOSSES OF EGGS SLASHED Plan Results in Larger Birds When the Season Is Opened and Increases Chicks | True | By Lincoln A. Werden | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/german-ship-seized-in-egypt.html | 'German' Ship Seized in Egypt | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/the-dance-shawn-group-in-new-work.html | The Dance; Shawn Group in New Work | True | By John Martin | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/virginia-nicolson-iii.html | Virginia Nicolson III | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/schick-names-field-staff.html | Schick Names Field Staff | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/new-irish-group-planned-former-de-valera-aides-to-start-republican.html | NEW IRISH GROUP PLANNED; Former de Valera Aides to Start Republican Move | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/11-at-hunter-honored-elected-to-the-mathematics-society13-others.html | 11 AT HUNTER HONORED; Elected to the Mathematics Society--13 Others Cited | True | | C1B 446248 |
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/bayuk-cigar-sales-rose-20-in-1939-profit-of-1782785-compared-with.html | BAYUK CIGAR SALES ROSE 20% IN 1939; Profit of $1,782,785 Compared With $1,300,995 in 1938, A.J. Newman Reports EQUALS $4.33 ON COMMON 4,500 Preferred Shares Called for Redemption Last Year --Assets Show Increase | True | | C1B 446248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-22 | 1940-02-22 | https://www.nytimes.com/1940/02/22/archives/wider-us-powers-on-food-opposed-extension-of-inspection-seen-as.html | WIDER U.S. POWERS ON FOOD OPPOSED; Extension of Inspection Seen as Additional Tax Burden on the Consumer MILK PROPOSAL ASSAILED Plan to Require Single Grade Resented by Head of City Women's Club Group | True | | C1B 446248 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rockfeller-acts-to-evict-couple-son-seeks-to-dispossess-old.html | ROCKFELLER ACTS TO EVICT COUPLE; Son Seeks to Dispossess Old Employes of Late Father on Jersey Estate PLEAS TO MOVE IGNORED Aide to Philanthropist Says, However, Nothing 'Unkind or Unfair' Will Be Done | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/wholesale-prices-at-a-5month-low-bureau-of-labors-index-down-to-783.html | WHOLESALE PRICES AT A 5-MONTH LOW; Bureau of Labor's Index Down to 78.3 Last Week | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/hotel-occupancy-at-55.html | Hotel Occupancy at 55% | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/harvard-defeats-navy-in-swimming-wins-by-4728-ties-for-lead-in.html | HARVARD DEFEATS NAVY IN SWIMMING; Wins by 47-28, Ties for Lead in League--Quintet and Mat Squad Win for Middies | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/australian-import-curb-restrictions-to-be-extended-to-conserve.html | AUSTRALIAN IMPORT CURB; Restrictions to Be Extended to Conserve Dollar Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/22-senators-receive-rail-union-backing-executives-give-endorsement.html | 22 SENATORS RECEIVE RAIL UNION BACKING; Executives Give Endorsement for State Primaries | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-german-goosestep-at-new-high-in-rome.html | THE GERMAN 'GOOSESTEP' AT NEW HIGH IN ROME | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/wheat-in-winnipeg-has-a-strong-tone-buying-develops-in-the-first.html | WHEAT IN WINNIPEG HAS A STRONG TONE; Buying Develops in the First Hour and Close Is at Gains of 5/8 to c | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/two-london-bombs-laid-to-ira-injure-28-waltham-abbey-powder-plant.html | Two London Bombs, Laid to I.R.A., Injure 28; Waltham Abbey Powder Plant Has Blast | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/head-of-columbia-broadcasting-will-cut-his-holdings-of-its-shares.html | Head of Columbia Broadcasting Will Cut His Holdings of Its Shares to 20% of Total | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/preparedness-key-of-nations-homage-to-first-president-speakers.html | PREPAREDNESS KEY OF NATIONS HOMAGE TO FIRST PRESIDENT; Speakers Stress Washington's Warning That Peace Lies in Readiness for War MANY FETES STAGED HERE Holiday Travel Light--Clear Day Draws Crowds to Parks and Resorts of Area | True | Times Wide world | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ponzi-takes-first-place-beats-rudolph-twice-in-pocket-billiard.html | PONZI TAKES FIRST PLACE; Beats Rudolph Twice in Pocket Billiard Tournament | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/chile-joins-in-wakama-case.html | Chile Joins in Wakama Case | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/johns-hopkins-honors-macleish.html | Johns Hopkins Honors MacLeish | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/plant-in-brooklyn-in-new-ownership-factory-building-at-12931-11th.html | PLANT IN BROOKLYN IN NEW OWNERSHIP; Factory Building at 129-31 11th St. Acquired by Mutual Salvage Company INVESTOR BUYS DWELLING Two-Family House at 1,152 Halsey St. Passes to New Hands--Other Deals | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/farleys-bay-state-slate-filled.html | Farley's Bay State Slate Filled | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/british-navy-sees-over-the-horizon-radio-facsimile-device-brings.html | BRITISH NAVY 'SEES' OVER THE HORIZON; Radio Facsimile Device Brings Maps and Sketches From Distant Airplanes INVENTION OF AN AMERICAN 25-Pound Transmitter Called Better and More Secret Than Others in Use | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/yacht-club-host-on-key-biscayne-miami-colonists-attend-the-annual.html | YACHT CLUB HOST ON KEY BISCAYNE; Miami Colonists Attend the Annual Chowder Party at Matheson Hacienda W.D. WOODS HAVE GUESTS Dr. and Mrs. Leo H. Baekeland and Irving Reuters Among Those Who Entertain | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/12-here-on-belgian-ship-four-are-german-refugees-brussels-woman.html | 12 HERE ON BELGIAN SHIP; Four Are German Refugees-- Brussels Woman Returns | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/russians-testing-defenses-in-south-winter-naval-manoeuvres-in-black.html | RUSSIANS TESTING DEFENSES IN SOUTH; Winter Naval Manoeuvres in Black Sea Are Completed --Baku Tries Blackouts NEAR EAST TENSION SEEN Turkey Takes Further Steps to Put Nation on War Footing --Italy Strengthens Rhodes | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/employment-rose-in-building-trades-jobs-advanced-224-and-payrolls.html | EMPLOYMENT ROSE IN BUILDING TRADES; Jobs Advanced 22.4% and Payrolls 29.5% in 1939, State Industrial Report Shows PERMITS UP LAST MONTH $26,740,000 Total Exceeded December Figure, but Was Off From a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/herron-tops-todd-in-golf-schumacher-and-munger-beaten-in-houston.html | HERRON TOPS TODD IN GOLF; Schumacher and Munger Beaten in Houston Tournament | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/hexameter-hunter-first-miss-bolling-rides-winner-in-south-carolina.html | HEXAMETER, HUNTER, FIRST; Miss Bolling Rides Winner in South Carolina Trials | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/3000000-is-raised-for-church-pensions-presbyterian-board-gathers.html | $3,000,000 IS RAISED FOR CHURCH PENSIONS; Presbyterian Board Gathers Fund for 2,900 Clergymen | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/progressives-talk-education-merger-move-proposed-in-association.html | PROGRESSIVES TALK EDUCATION MERGER; Move Proposed in Association Board Cites Values of Link With Similar Groups SHARP OPPOSITION VOICED Convention Plans New Studies, One of Curricula in Classes Not Going to College | True | By W.a. MacDonald Special To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/link-between-japan-and-italy-still-firm-washington-finds-them.html | LINK BETWEEN JAPAN AND ITALY STILL FIRM; Washington Finds Them Working Under Anti-Comintern Pact | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/3-buildings-deeded-in-union-city-trade-rossig-industrial-units.html | 3 BUILDINGS DEEDED IN UNION CITY TRADE; Rossig Industrial Units Taken by Holding Company | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/postoffice-men-at-mass-1500-attend-holy-name-society-service-at-st.html | POSTOFFICE MEN AT MASS; 1,500 Attend Holy Name Society Service at St. Michael's | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dahl-and-7-others-set-free-by-spain-embassy-successful-in-long.html | DAHL AND 7 OTHERS SET FREE BY SPAIN; Embassy Successful in Long Effort for Release of Last American War Prisoners FLIER FACES CHARGES HERE Soldier of Fortune Wanted in Los Angeles on 7 Counts of Check Forgery | True | By T.j. Hamilton Wireless To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/nornay-saddler-victor-foxterrier-named-best-in-show-of-genesee.html | NORNAY SADDLER VICTOR; Foxterrier Named Best in Show of Genesee Valley Club | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/1014-east-181st-st-sold.html | 1,014 East 181st St. Sold | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/wood-field-and-stream-military-krag-rebuilt.html | WOOD, FIELD AND STREAM; Military Krag Rebuilt | True | By Raymond R. Camp | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/utility-questions-stockholders-on-method-of-selling-securities-step.html | Utility Questions Stockholders On Method of Selling Securities; Step Taken by Carlisle of Local Edison in Connection With the Agitation Over the Problem of 'Competitive Bidding' | True | Blank & Stoller, 1937 | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/pearson-princeton-wins-conquers-wood-of-harvard-in-college-squash.html | PEARSON, PRINCETON, WINS; Conquers Wood of Harvard in College Squash Racquets | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/for-submetering-law-bill-in-albany-would-subject-companies-to.html | FOR SUB-METERING LAW; Bill in Albany Would Subject Companies to Utilities Board | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/eleven-oil-paintings-slashed.html | Eleven Oil Paintings Slashed | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/swedes-get-order-to-fire-on-planes-stern-policy-is-adopted-as-a.html | SWEDES GET ORDER TO FIRE ON PLANES; Stern Policy Is Adopted as a Result of Border Town Bombing by Russians YOUTH BACKS AID TO FINNS Leaders Set Volunteer Quotas in Each Town—Elders Raise Funds for Soldiers' Kin | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/hughes-accepts-post-heads-committee-for-booker-t-washington-stamp.html | HUGHES ACCEPTS POST; Heads Committee for Booker T. Washington Stamp Event | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/level-keel-is-seen-for-1940-business-war-secondary-in-1939-upturn.html | LEVEL KEEL IS SEEN FOR 1940 BUSINESS; War Secondary in 1939 Upturn, Says Survey of Year Made by Commerce Department INVENTORY BUYING OFF But Export Demands Now Are Expected to Reduce Gap in Activity in Home Market | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/alice-faye-asks-divorce-suit-will-be-filed-against-tony-martin.html | ALICE FAYE ASKS DIVORCE; Suit Will Be Filed Against Tony Martin, Radio Performer | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/black-hawks-win-by-101-rout-canadiens-tying-seasons-recordwiebe.html | BLACK HAWKS WIN BY 10-1; Rout Canadiens, Tying Season's Record—Wiebe, Cude Hurt | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/fastthinking-boy-11-foils-suicide-effort-gets-help-then-cuts-rope.html | FAST-THINKING BOY, 11, FOILS SUICIDE EFFORT; Gets Help, Then Cuts Rope by Which Woman Is Hanging | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rogge-plans-an-inquiry-on-graft-in-another-state-like-louisiana.html | Rogge Plans an Inquiry on Graft In Another State 'Like Louisiana'; Federal Prosecutor Says 'Same Corruption' Exists There—He Seeks Uniform Penalties for Criminal Politicians | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/reybine-winning-skipper-walden-de-coppet-also-triumph-in-larchmont.html | REYBINE WINNING SKIPPER; Walden, De Coppet Also Triumph in Larchmont Races | True | Special to THE NEW YORK TIMES. | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/finn-stripped-by-russians-escapes-with-frozen-feet.html | Finn, Stripped by Russians, Escapes With Frozen Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Harris & Ewing 1939 | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/head-chemist-advisory-body.html | Head Chemist Advisory Body | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/fraenkel-explains-albany-visit.html | Fraenkel Explains Albany Visit | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/note-issue-reduced-at-bank-of-england-weeks-decrease-1662000.html | NOTE ISSUE REDUCED AT BANK OF ENGLAND; Week's Decrease 1,662,000-- Reserve Up 1,805,000 | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bauers-to-train-with-pirates.html | Bauers to Train With Pirates | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mrs-david-gumbiner-precious-stones-expert-was-in-jewelry-business.html | MRS. DAVID GUMBINER; Precious Stones Expert Was in Jewelry Business 53 Years | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/asks-3d-term-decision-mccarran-says-roosevelt-owes-declaration-to.html | ASKS 3D TERM DECISION; McCarran Says Roosevelt Owes Declaration to Party | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/money-and-credit-london-market.html | MONEY AND CREDIT; London Market | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/tokle-defeats-a-brilliant-field-in-lake-placid-ski-jump-class-a.html | Tokle Defeats a Brilliant Field in Lake Placid Ski Jump; CLASS A LAURELS TO NORWEGIAN ACE Tokle Leaps 225 Feet on His Second Jump, Best Mark for Hill Since 1932 Games MERRILL BARBER SECOND Bjorn Lie, Class B Winner, Leads for Combined Award at Sno Birds Meet | True | By Frank Elkins Special To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/third-housing-plan-shaped-at-albany-bill-aimed-at-slum-clearance.html | THIRD HOUSING PLAN SHAPED AT ALBANY; Bill Aimed at Slum Clearance Would Encourage Private Building by Easing Taxes FOR A TEN-YEAR PERIOD Corporations, Under Measure, Limited to 5% Revenue-- Nunan, Mitchell Sponsors | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ambers-is-favored-in-bout-with-davis-experience-expected-to-carry.html | AMBERS IS FAVORED IN BOUT WITH DAVIS; Experience Expected to Carry Him to Victory in Garden Non-Title Contest 18,000 LIKELY TO ATTEND Match Is Set for Ten Rounds --Kaplan and Cochrane in Semi-Final Encounter | True | By Fred van Ness | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/roosevelt-honors-washington-on-ship-observes-day-aboard.html | ROOSEVELT HONORS WASHINGTON ON SHIP; Observes Day Aboard Tuscaloosa--Fishes, Attends Smoker | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/army-and-navy-bar-use-of-city-airport-orders-are-posted-for-service.html | ARMY AND NAVY BAR USE OF CITY AIRPORT; Orders Are Posted for Service Pilots to Avoid Landing at La Guardia Field RESULT OF BLANKET FEES Officers Insist That No Other Public Port Levies Charges for Use by Military | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/gain-shown-in-capital-position-of-banks-insured-by-the-fdic-growth.html | Gain Shown in Capital Position Of Banks Insured by the FDIC; Growth in Deposits Since 1936, However, Has Been at More Rapid Pace Than Other Improvement, Crowley Says | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/tasuku-harada-former-president-of-doshisha-university-dies-in-tokyo.html | TASUKU HARADA; Former President of Doshisha University Dies in Tokyo | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/max-schwarz-dies-cigar-firm-head-president-of-la-primadora-co-long.html | MAX SCHWARZ DIES; CIGAR FIRM HEAD; President of La Primadora Co. Long Leader in Affairs of the Central Synagogue IMMIGRANT, AT AGE OF 16 Began as Apprentice Here to Cigar Maker and 9 Years Later Had Own Own Factory | True | Pirie MacDonald | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/7th-regiment-unit-to-dine.html | 7th Regiment Unit to Dine | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/iraq-cabinet-formed-nuri-essaid-is-again-premier-acts-as-foreign.html | IRAQ CABINET FORMED; Nuri es-Said Is Again Premier-- Acts as Foreign Minister | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/gets-canadian-abattoir-intercontinental-meat-of-new-york-to-operate.html | GETS CANADIAN ABATTOIR; Inter-Continental Meat of New York to Operate Plant | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/miss-adler-heads-three-groups-in-horse-show-at-white-plains-takes.html | Miss Adler Heads Three Groups In Horse Show at White Plains; Takes Two Trophies and Junior Riding Blue --Kildare Sorcerer and Marty Dale Win Open Jumping Competitions | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/loans-to-state-up-in-bank-of-france-new-high-reached-by-advances-of.html | LOANS TO STATE UP IN BANK OF FRANCE; New High Reached by Advances of 700,000,000 Francs | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/new-friends-list-works-of-moderns-contemporary-composers-will-have.html | NEW FRIENDS LIST WORKS OF MODERNS; Contemporary Composers Will Have Prominent Place in the 1940-41 Repertory 16-WEEK SERIES PLANNED Beethoven's Sonatas and 'Die Winterreise' Cycle of Schubert Also Scheduled | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/son-to-cecil-h-richardsons.html | Son to Cecil H. Richardsons | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/tweedsmuir-rites-held-in-westminster-british-empire-in-tribute-to.html | TWEEDSMUIR RITES HELD IN WESTMINSTER; British Empire in Tribute to Late Governor General of Canada | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/events-today.html | Events Today | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/booksauthors.html | Books--Authors | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/chautemps-lauds-welles-on-mission-hint-of-foreknowledge-seen-in-his.html | CHAUTEMPS LAUDS WELLES ON MISSION; Hint of Foreknowledge Seen in His Remark on Envoy's Aims as 'Indiscreet to Allude' to WASHINGTON DAY SPEAKER He Tells American Club War Was Thrust on the Allies-- Reaffirms Aid to Finns | True | By P.j. Philip Wireless To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/miss-page-moves-ahead-miss-williams-among-winners-in-us-squash.html | MISS PAGE MOVES AHEAD; Miss Williams Among Winners in U.S. Squash Racquets | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/chapman-reaches-final-beats-cunningham-in-palm-beach-golf-5-and.html | CHAPMAN REACHES FINAL; Beats Cunningham in Palm Beach Golf, 5 and 3--Burkemo Gains | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/cherry-output-at-peak-canners-packed-3000000-cases-of-red-sours-in.html | CHERRY OUTPUT AT PEAK; Canners Packed 3,000,000 Cases of Red Sours in '39 Season | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/winmont-farms-on-top-defeats-squadron-c-trio-by-208-squadron-a.html | WINMONT FARMS ON TOP; Defeats Squadron C Trio by 20-8 -- Squadron A Yellows Win | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/heads-drive-for-blind-mrs-ew-leonard-will-direct-appeal-for-566356.html | HEADS DRIVE FOR BLIND; Mrs. E.W. Leonard Will Direct Appeal for $566,356 | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/books-of-the-times-a-new-novel-by-erskine-caldwell.html | BOOKS OF THE TIMES; A New Novel by Erskine Caldwell | True | By Charles Poore | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bank-of-canada-reports-reserve-ratio-rises-to-5823-per-cent-in-week.html | BANK OF CANADA REPORTS; Reserve Ratio Rises to 58.23 Per Cent in Week | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/handsmith.html | Hand--Smith | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/science-finds-foe-of-influenza-germ-in-human-nasal-secretions-is.html | SCIENCE FINDS FOE OF INFLUENZA GERM; In Human Nasal Secretions Is Discovered Substance to Curb Epidemic Virus | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/new-york-ac-fencers-win.html | New York A.C. Fencers Win | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/5-jasper-crews-to-row-manhattan-squads-to-take-part-in-12-races.html | 5 JASPER CREWS TO ROW; Manhattan Squads to Take Part in 12 Races This Spring | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/british-rebuff-us-on-blockade-note-they-insist-seizure-of-reich.html | BRITISH REBUFF U.S. ON BLOCKADE NOTE; They Insist Seizure of Reich Exports Is Legal Retaliation as Protest Is Rejected | True | By James B. Reston Special Cable To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rev-dr-wa-price-pastor-in-baltimore-area-for-48-years-stricken-at.html | REV. DR. W.A. PRICE; Pastor in Baltimore Area for 48 Years Stricken at 75 | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/engineering-awards-down-13-for-week-loss-laid-to-drop-in-private.html | ENGINEERING AWARDS DOWN 13% FOR WEEK; Loss Laid to Drop in Private Lettings Under 1939 Period | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/nicaragua-cuts-air-travel-cost.html | Nicaragua Cuts Air Travel Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/gets-loan-on-bronx-projects.html | Gets Loan on Bronx Projects | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/gloria-kassebaum-becomes-a-bride-east-orange-girl-married-in-chapel.html | GLORIA KASSEBAUM BECOMES A BRIDE; East Orange Girl Married in Chapel Ceremony to Robert Bishop of Essex Fells RECEPTION HELD AT CLUB Jean Tillou MacDonald Maid of Honor--Everett Leslie Bishop Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/trade-pact-victory-today-is-predicted-leaders-of-both-parties-think.html | TRADE PACT VICTORY TODAY IS PREDICTED; Leaders of Both Parties Think House Vote Will Sanction the Program's Extension BUT MINORITY WILL FIGHT Republicans Hope for a Show of Strength to Encourage Amendments in Senate | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/students-to-be-guests-tonight.html | Students to Be Guests Tonight | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/tokyo-and-chungking.html | TOKYO AND CHUNGKING | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/group-seeks-stock-of-tj-lipton-inc-nonbritish-interests-linked-to.html | GROUP SEEKS STOCK OF T.J. LIPTON, INC.; Non-British Interests Linked to Lipton Limited Would Buy Class A Shares | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/arcaro-is-winner-aboard-rock-wren-mrs-payne-whitneys-filly-leads.html | ARCARO IS WINNER ABOARD ROCK WREN; Mrs. Payne Whitney's Filly Leads Double Call to Wire at Hialeah Park Track PAGE'S MAEGAY A VICTOR Captures Other Division of Dinner Stakes--$675,000 Goes Through Tote | True | By Bryan Field Special To the New York Times. | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/huge-soviet-drive-renewed-to-crush-finns-on-isthmus-full-fury-of.html | HUGE SOVIET DRIVE RENEWED TO CRUSH FINNS ON ISTHMUS; Full Fury of Red Army Machine Centered to Storm Viborg, Stockholm Hears NEW DEFENSE LINE BUILT Women Help Strengthen 'Dam' in Besieged City--Men of 46 Called for Service | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/miss-helene-bruns-fiancee-of-cadet-yonkers-girl-will-become-the.html | MISS HELENE BRUNS FIANCEE OF CADET; Yonkers Girl Will Become the Bride of M.B. Chandler, a West Point Man | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/zoberski-wins-laurels-in-central-ski-jump.html | Zoberski Wins Laurels In Central Ski Jump | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/liverpool-cotton-higher-fractional-advance-in-yesterdays-foreign.html | LIVERPOOL COTTON HIGHER; Fractional Advance in Yesterday's Foreign Market | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/stained-glass-plant-to-move-to-jersey-studio-here-will-occupy.html | STAINED GLASS PLANT TO MOVE TO JERSEY; Studio Here Will Occupy Factory in Paterson | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/william-at-water-coal-merchant-78-board-chairman-of-fuel-firms-here.html | WILLIAM AT WATER, COAL MERCHANT, 78; Board Chairman of Fuel Firms Here and in Massachusetts Succumbs in Florida ACTIVE AS YACHT RACER Was Graduated From Amherst in 1884 and Attended Each Alumni Dinner Since | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/29154-families-got-catholic-charity-agency-spent-644025-in-ten.html | 29,154 FAMILIES GOT CATHOLIC CHARITY; Agency Spent $644,025 in Ten Months of 1939 | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/changes-proposed-in-antitrust-law-counsel-for-the-national-paper.html | CHANGES PROPOSED IN ANTI-TRUST LAW; Counsel for the National Paper Trade Group Wants Courts to Pass on Contracts HELD PROCEDURAL SHIFT P. W. Lesh of Indianapolis Is Elected President at Closing Session of Convention | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/us-spice-output-gains-growers-try-to-develop-types-which-now-are.html | U.S. SPICE OUTPUT GAINS; Growers Try to Develop Types Which Now Are Imported | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/city-crowds-visit-forest-under-roof-sportsmens-show-has-own-subway.html | CITY CROWDS VISIT FOREST UNDER ROOF; Sportsmen's Show Has Own Subway Crush--Dog Cages Lure Prankish Boys GOV. AIKEN A SPECTATOR Attends With Vermont Party --Beavers at Work Shown in Ontario Movie | True | By John Rendel | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bondholders-to-get-cash.html | Bondholders to Get Cash | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/hungary-sentences-eight-nazis.html | Hungary Sentences Eight Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/story-of-a-murder-enters-lepke-case-defense-witnesses-attempt-to.html | STORY OF A MURDER ENTERS LEPKE CASE; Defense Witnesses Attempt to Discredit Rubin | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/lawrence-weber-theatre-veteran-producer-a-governor-of-new-york.html | LAWRENCE WEBER, THEATRE VETERAN; Producer, a Governor of New York League, Began Career With Circus When 13 HE DIES OF HEART ATTACK Former Jockey and Promoter of Sports Events Staged Many Plays Here | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/2-students-share-princeton-honor-share-princetons-highest-award.html | 2 STUDENTS SHARE PRINCETON HONOR; SHARE PRINCETON'S HIGHEST AWARD | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/lenox-school-holds-open-house-fete-many-parents-take-part-in.html | LENOX SCHOOL HOLDS 'OPEN HOUSE' FETE; Many Parents Take Part in Program in New Building | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/huge-labor-cost-for-ship-program-shipbuilders-national-council-puts.html | HUGE LABOR COST FOR SHIP PROGRAM; Shipbuilders National Council Puts Total at $900,000,000 Including Naval Work $148,000,000 FOR YARD MEN Materials and Equipment to Require 50% of Layout, Survey Discloses | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/8-students-join-lock-and-key.html | 8 Students Join Lock and Key | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/cabinet-members-criticize-the-sec-morgenthau-and-jackson-are.html | CABINET MEMBERS CRITICIZE THE SEC; Morgenthau and Jackson Are Disappointed at Failure to Act as Trustee of Utility PLAN OF CONGRESS CITED Secretary Says Power Granted to Agency Is Applicable to Associated Gas Case | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/nazi-liner-quits-brazil-leaves-bahia-with-500000-cargo-on-dash-to.html | NAZI LINER QUITS BRAZIL; Leaves Bahia With $500,000 Cargo on Dash to Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | By John Kieran | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mexican-rail-meeting-holders-of-national-nilroad-4-s-called-by.html | MEXICAN RAIL MEETING; Holders of National Railroad 4 s Called by Trustee | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/shoppers-aid-charities-sales-at-store-will-assist-any-fund.html | SHOPPERS AID CHARITIES; Sales at Store Will Assist Any Fund Specified by Patron | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/sadanji-ichikawa-noted-japanese-actor-head-of-kabuki-school-dies-at.html | SADANJI ICHIKAWA; Noted Japanese Actor, Head of Kabuki School, Dies at 59 | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dr-herman-f-vickery-former-harvard-professor-of-clinical-medicine.html | DR. HERMAN F. VICKERY; Former Harvard Professor of Clinical Medicine Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dies-in-9story-plunge-fj-florence-of-state-public-works-killed-at.html | DIES IN 9-STORY PLUNGE; F.J. Florence of State Public Works Killed at Hospital | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/brookings-backs-federal-agencies-institution-report-opposes-bill-to.html | BROOKINGS BACKS FEDERAL AGENCIES; Institution Report Opposes Bill to Allow Court Reviews of Administrative Rulings KING WILL PUSH MEASURE He Asks a Halt in 'Capricious and Illegal Conduct' of Some Regulatory Bodies | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/sweepida-331-takes-santa-anita-derby-maegay-rock-wren-firs-at-miami.html | Sweepida, 33-1 Takes Santa Anita Derby; Maegay, Rock Wren Firs at Miami; CALIFORNIA RACER DEFEATS 16 RIVALS Sweepida, Paying $68.60, Sets Pace From Start and Wins Purse of $43,850 ROYAL CRUSADER SECOND Trails by Length and Quarter --Weigh Anchor Is Third as the Favorites Trail | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ontario-raises-corporation-tax.html | Ontario Raises Corporation Tax | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/tunnel-approach-clear-rail-bridge-in-jersey-in-full-use-port.html | TUNNEL APPROACH CLEAR; Rail Bridge in Jersey in Full Use, Port Authority Reports | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/british-french-labor-to-tighten-relations-permanent-liaison-and.html | BRITISH, FRENCH LABOR TO TIGHTEN RELATIONS; Permanent Liaison and Contacts Decided On at Paris Parley | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/man-goes-berserk-in-a-subway-train-outburst-ends-when-fireman-hits.html | MAN GOES BERSERK IN A SUBWAY TRAIN; Outburst Ends When Fireman Hits Him in Eye | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/finnish-ship-lost-sighted-submarine-crew-abandoning-brita-off.html | FINNISH SHIP LOST; SIGHTED SUBMARINE; Crew Abandoning Brita Off Ireland After Explosion, Radio Messages Say FRENCH CITE CONVOY WORK Report Fleet Has Escorted 2,000 Vessels During War With Loss of Three | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/roosevelts-plan-as-james-sees-it-son-tells-philadelphians-the.html | ROOSEVELT'S PLAN AS JAMES SEES IT; Son Tells Philadelphians the President Will Settle Third Term on Principle AS MATTER OF SERVICE Sense of Duty Will Decide-- Son Not Thinking of Remarrying, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/move-to-scrap-el-brings-a-protest-by-bronx-leader-head-of-chamber.html | MOVE TO SCRAP 'EL' BRINGS A PROTEST BY BRONX LEADER; Head of Chamber There Says Transit Board Disregards Convenience in Borough WEST SIDE HAILS ACTION Quill Calls on City to Honor Closed Shop Contracts on B.M.T. and I.R.T. | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/art-symposium-at-nyu-today.html | Art Symposium at N.Y.U. Today | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/strafaci-on-top-2-and-1-beats-whitehead-in-miami-golf-dick-ciuci.html | STRAFACI ON TOP, 2 AND 1; Beats Whitehead in Miami Golf --Dick Ciuci Eliminated | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/taxpayer-bought-from-church.html | Taxpayer Bought From Church | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/named-holeproof-stylist.html | Named Holeproof Stylist | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dodgers-warm-up-in-chilly-florida-durocher-works-athletes-at-fast.html | DODGERS WARM UP IN CHILLY FLORIDA; Durocher Works Athletes at Fast Pace, but Prohibits Throwing in Practice PLAYERS BESET BY COLDS Nothing Wrong With Manager's Arm, X-Ray Shows-- Medwick Unhappy Over Contract | True | By Roscoe McGowen Special To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/orioles-vanquish-rover-six-4-to-1-baltimore-skaters-widen-lead-in.html | ORIOLES VANQUISH ROVER SIX, 4 TO 1; Baltimore Skaters Widen Lead in Amateur League Before 8,762 at the Garden | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/miss-bauer-wins-match-plays-miss-berg-in-midflorida-golf-semifinals.html | MISS BAUER WINS MATCH; Plays Miss Berg in Mid-Florida Golf Semi-Finals Today | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mass-for-k-of-c-held-in-cathedral-flannelly-tells-2500-they-have.html | MASS FOR K. OF C. HELD IN CATHEDRAL; Flannelly Tells 2,500 They Have Power to Heal 'Society Sick Almost to Death' BISHOP O'HARA CELEBRANT Ex-President of Notre Dame Pontificates for the First Time in St. Patrick's | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/new-zealand-stiffens-war-laws.html | New Zealand Stiffens War Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/novel-fashion-show-planned.html | Novel Fashion Show Planned | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/other-music-kerstin-thorborg-heard.html | Other Music; Kerstin Thorborg Heard | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/new-canadian-grain-body-advisory-committee-to-wheat-board-to.html | NEW CANADIAN GRAIN BODY; Advisory Committee to Wheat Board to Represent Growers | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/southwest-africa-vote-defeats-peace-party.html | Southwest Africa Vote Defeats Peace Party | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/aau-boxing-show-tonight.html | A.A.U. Boxing Show Tonight | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/borglum-finishing-washingtons-head-final-work-is-under-way-on-the.html | BORGLUM FINISHING WASHINGTON'S HEAD; Final Work Is Under Way on the Mount Rushmore Memorial | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/frances-navy.html | FRANCE'S NAVY | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/pelham-man-reported-missing.html | Pelham Man Reported Missing | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/betty-van-duyne-to-wed-engagement-to-tom-learmont-jr-announced-by.html | BETTY VAN DUYNE TO WED; Engagement to Tom Learmont Jr. Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/british-troops-move-to-end-raids-in-india-two-columns-advance.html | BRITISH TROOPS MOVE TO END RAIDS IN INDIA; Two Columns Advance Against Tribesmen in Northwest | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/gibsons-vain-plea-for-cavell-bared-lansings-state-papers-give.html | GIBSON'S VAIN PLEA FOR CAVELL BARED; Lansing's State Papers Give Details of Our Legation's Appeals for Doomed Nurse NIGHT BEFORE EXECUTION Letters Show Wilson Wanted to Oust German and Austrian Envoys for Aiding Sabotage | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/warns-of-polands-fate-giraudoux-tells-france-nazis-would-occupy-her.html | WARNS OF POLAND'S FATE; Giraudoux Tells France Nazis Would Occupy Her if They Won | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/business-building-sold-in-flushing-office-and-store-property-at.html | BUSINESS BUILDING SOLD IN FLUSHING; Office and Store Property at 136-27 Roosevelt Ave. Is Assessed at $100,000 ADJOINING PLOT IN DEAL Buyer to Use It as Site for Connecting Structure--Other Queens Transactions | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-screen-in-review-the-music-hall-celebrates-washingtons-birthday.html | THE SCREEN IN REVIEW; The Music Hall Celebrates Washington's Birthday With a Brilliant Edition of Sherwood's 'Abe Lincoln in Illinois,' With Raymond Massey and Ruth Gordon | True | By Frank S. Nugent | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bank-clearings-up-in-week-and-year-rise-is-laid-largely-to-extra.html | BANK CLEARINGS UP IN WEEK AND YEAR; Rise Is Laid Largely to Extra Day in Period Ended on Last Wednesday | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/marshall-field-stock-offered.html | Marshall Field Stock Offered | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/credit-collections-gain.html | Credit Collections Gain | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/birthday-evokes-washington-lore-capital-hears-he-was-not-born-on.html | BIRTHDAY EVOKES WASHINGTON LORE; Capital Hears He Was Not Born on Feb. 22 and Never Said 'Entangling Alliances' BUT HIS FAREWELL IS READ Bloom Blames Calendar Shift for Time Error and Credits Warning to Jefferson | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/arthur-r-kane-vice-president-of-the-horn-and-hardart-baking-company.html | ARTHUR R. KANE; Vice President of the Horn and Hardart Baking Company Dies | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ohara-plans-jersey-track.html | O'Hara Plans Jersey Track | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/in-the-nation-the-basis-of-reluctance-on-the-census.html | In The Nation; The Basis of Reluctance on the Census | True | By Arthur Krock | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/army-natators-take-five-firsts-and-top-columbia-team-45-to-30-west.html | Army Natators Take Five Firsts And Top Columbia Team, 45 to 30; West Point's Wrestling Squad Also Turns Back Lions—N.Y.U. Fencers Win From Cadets in Three-Weapon Match | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/food-news-of-the-week-markets-department-calls-butter-prices-here.html | Food News of the Week; Markets Department Calls Butter Prices Here Too High--Turkeys Now Are Cheap | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/18-holiday-shows-have-668-standees-brokers-double-trade-as-only-two.html | 18 HOLIDAY SHOWS HAVE 668 STANDEES; Brokers Double Trade as Only Two Shows Miss Sell-Outs | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/americans-top-rangers-in-overtime-battle-on-garden-ice-goal-by.html | Americans Top Rangers in Overtime Battle on Garden Ice; GOAL BY ANDERSON BEATS RANGERS, 1-0 Americans Finally Win From City Rivals, Score Coming Early in Extra Period ROBERTSON STAR OF GAME Plays Sensationally in Nets -- Shore, Murray Also Shine as 14,343 Look On | True | By Joseph C. Nichols | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/greeks-bar-book-assailing-hitler.html | Greeks Bar Book Assailing Hitler | True | By Telephone To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/illinois-centrals-earnings.html | Illinois Central's Earnings | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/human-eye-distinguishes-2000000-color-shades.html | Human Eye Distinguishes 2,000,000 Color Shades | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/plant-guild-to-hold-card-party-and-tea-young-matrons-and-debutantes.html | PLANT GUILD TO HOLD CARD PARTY AND TEA; Young Matrons and Debutantes to Assist at Event on Thursday | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/saunders-first-in-shoot-breaks-196-out-of-200-to-win-at-new-york-ac.html | SAUNDERS FIRST IN SHOOT; Breaks 196 Out of 200 to Win at New York A.C. Traps | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/palm-beach-club-has-holiday-ball-many-colonists-have-guests-at.html | PALM BEACH CLUB HAS HOLIDAY BALL; Many Colonists Have Guests at Party Featuring Midway and Merry-Go-Round O.B. MAIRSES ENTERTAIN Mr. and Mrs. A. Felix du Pont, Albert E. Worswicks and A.A. Kent Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/senators-show-ire-on-clipper-incident-truman-says-british-action-is.html | SENATORS SHOW IRE ON CLIPPER INCIDENT; Truman Says British Action Is 'a Hell of a Note'--Censor Calls Story 'Nonsense' | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/britain-to-reopen-her-fair-pavilion-secretary-for-overseas-trade.html | BRITAIN TO REOPEN HER FAIR PAVILION; Secretary for Overseas Trade Tells Commons of 'Certain Arrangements' for Funds | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/studio-apartment-leased-by-sculptor-ernest-durig-gets-duplex-suite.html | STUDIO APARTMENT LEASED BY SCULPTOR; Ernest Durig Gets Duplex Suite in 140 West 57th Street | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dance-at-mt-holyoke-annual-senior-class-event-is-scheduled-for.html | DANCE AT MT. HOLYOKE; Annual Senior Class Event Is Scheduled for Tonight | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bond-notes.html | BOND NOTES | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/sir-frederick-goldney-94yearold-baronet-had-beer-a-freemason-for-71.html | SIR FREDERICK GOLDNEY; 94-Year-Old Baronet Had Been a Freemason for 71 Years | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/daughter-to-em-conklins-jr.html | Daughter to E.M. Conklins Jr. | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-hull-treaties.html | THE HULL TREATIES | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/it-takes-all-kinds.html | IT TAKES ALL KINDS | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mrs-john-lowell-expresident-of-massachusetts-society-of-colonial.html | MRS. JOHN LOWELL; Ex-President of Massachusetts Society of Colonial Dames | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/boy-rescued-from-cliff-bronx-youth-stranded-on-icy-palisades-hauled.html | BOY RESCUED FROM CLIFF; Bronx Youth, Stranded on Icy Palisades, Hauled Up 250 Feet | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mrs-taylor-on-art-school-board.html | Mrs. Taylor on Art School Board | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/france-to-fix-day-for-finnish-relief-government-to-organize-gifts.html | FRANCE TO FIX DAY FOR FINNISH RELIEF; Government to Organize Gifts on a National Scale After Request by the Chamber SOVIET DEMAND REVEALED Helsinki's Minister to London Says Moscow Asked End of the Mannerheim Line | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/gannett-will-tour-southwest.html | Gannett Will Tour Southwest | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ferrier-mackay-dead-scottish-laird-had-big-cattle-oil-and-mining.html | FERRIER MACKAY DEAD; Scottish Laird Had Big Cattle, Oil and Mining Holdings in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/republicans-name-weir-foe-of-new-deal-to-raise-funds-for-national.html | Republicans Name Weir, Foe of New Deal, To Raise Funds for National Committee | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/drive-to-aid-finns-pushed-by-lutherans-1000-a-day-toward-500000.html | DRIVE TO AID FINNS PUSHED BY LUTHERANS; $1,000 a Day Toward $500,000 Fund Received in First Week | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/sudden-thaw-brings-its-hazard-in-berlin-city-works-to-clear-out.html | SUDDEN THAW BRINGS ITS HAZARD IN BERLIN; City Works to Clear Out Snow and Ice to Avoid Flood | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/soaked-in-history.html | SOAKED IN HISTORY | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/la-boheme-heard-at-metropolitan-licia-albanise-sings-role-of-mimi.html | 'LA BOHEME' HEARD AT METROPOLITAN; Licia Albanise Sings Role of Mimi in Puccini Opera Based on Murger Novel MARTINI PLAYS RODOLFO Annamary Dickey Acts Part of Mussetta--De Luca Appears as Marcello | True | By Olin Downes | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/yale-easy-victor-in-tigers-rink-93-gains-tie-with-princeton-for.html | YALE EASY VICTOR IN TIGERS' RINK, 9-3; Gains Tie With Princeton for Quadrangular League Lead in Fast Hockey Game NASSAU CUBS TOP ELIS, 4-2 Blue Varsity Polo Team Sets Back Bengals, 19-15, but Jayvees Lose by 14-12 | True | By Arthur J. Daley Special To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-international-situation.html | The International Situation | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/aberlinstein.html | Aberlin--Stein | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/137000000-in-year-remitted-abroad-sum-sent-to-home-folks-by-us.html | $137,000,000 IN YEAR REMITTED ABROAD; Sum Sent to 'Home Folks' by U.S. Residents Estimated by Commerce Bureau $35,000,000 GOES TO CHINA Total Up Since War Began-- $35,000,000 Comes Here From Americans | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/books-published-today.html | Books Published Today | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/leafs-halt-wings-21-goldup-and-heron-get-goals-for-toronto-in.html | LEAFS HALT WINGS, 2-1; Goldup and Heron Get Goals for Toronto in Detroit Hockey | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/profit-increased-by-local-edison-36428119-in-1939-compared-with.html | PROFIT INCREASED BY LOCAL EDISON; $36,428,119 in 1939 Compared With $34,893,619 in 1938 -- $2.22 a Common Share TAX BILL WAS $54,320,798 Total Up 6.5% in Year to New Record--Sales of Electricity Rose 11.1% in Period | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/utilities-issues-lead-new-listings-sec-reports-that-effective.html | UTILITIES ISSUES LEAD NEW LISTINGS; SEC Reports That Effective Registrations in January Amounted to $145,182,000 $102,375,000 WAS FOR SALE 4 Companies Accounted for 2/3 of Total Proposed--26 Statements for 35 Loans | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/loan-amortization-promised-in-japan-part-of-rising-tax-yield.html | LOAN AMORTIZATION PROMISED IN JAPAN; Part of Rising Tax Yield Believed Earmarked for Purpose | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/irene-castle-to-return-to-stage.html | Irene Castle to Return to Stage | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/taft-says-frontier-exists-in-the-south-reminds-north-carolina.html | TAFT SAYS 'FRONTIER' EXISTS IN THE SOUTH; Reminds North Carolina Students of Rise in Manufactures | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rodgers-estate-2146000.html | Rodgers Estate $2,146,000 | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/cornell-halts-lehigh-on-mat.html | Cornell Halts Lehigh on Mat | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/prr-shows-drop-in-rolling-stock-road-had-60-fewer-engines-available.html | P.R.R. SHOWS DROP IN ROLLING STOCK; Road Had 60 Fewer Engines Available for Service Last Year, Report Discloses FREIGHT CARS OFF 1,070 Demands of Rise in Traffic Met Successfully, Head of Company Declares | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bishop-condemns-ira-irish-prelate-likens-members-to-spanish.html | BISHOP CONDEMNS I.R.A.; Irish Prelate Likens Members to Spanish Revolutionaries | True | By Telephone To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bill-linney-annexes-4man-bobsled-title-pardee-and-crew-hurt-in-bad.html | BILL LINNEY ANNEXES 4-MAN BOBSLED TITLE; Pardee and Crew Hurt in Bad Spill at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/chile-seeks-trade-spur-commercial-mission-will-visit-all-american.html | CHILE SEEKS TRADE SPUR; Commercial Mission Will Visit All American Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/textile-company-sold-adams-plant-in-massachusetts-conveyed-by.html | TEXTILE COMPANY SOLD; Adams Plant in Massachusetts Conveyed by Estate | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/celestial-necklace.html | CELESTIAL NECKLACE | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rca-buys-indiana-factory.html | RCA Buys Indiana Factory | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-play-group-theatre-produces-clifford-odetss-night-music-or-boy.html | THE PLAY; Group Theatre Produces Clifford Odets's 'Night Music,' or Boy Meets Girl in Gotham | True | By Brooks Atkinson | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/big-gain-in-year-by-pump-company-worthington-earned-816706-in-1939.html | BIG GAIN IN YEAR BY PUMP COMPANY; Worthington Earned $816,706 in 1939, or 54c a Share, Against $29,711 | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/volendam-arrives-with-395-refugees-singer-seeking-release-of.html | VOLENDAM ARRIVES WITH 395 REFUGEES; Singer Seeking Release of Husband From British Aboard | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/british-in-arctic-norway-confirms-soviet-naval-commissar-said-to.html | BRITISH IN ARCTIC, NORWAY CONFIRMS; Soviet Naval Commissar Said to Have Flown to Murmansk -- Kremlin Seen Alarmed RED FLEET IS HELD READY Allied Ships Believed Placed Near Petsamo to Halt Nazi Use of Norwegian Waters | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/utility-earnings-bell-telephone-of-pennsylvania.html | UTILITY EARNINGS; Bell Telephone of Pennsylvania | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mexico-seizes-3-as-nazi-agents.html | Mexico Seizes 3 as Nazi Agents | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/poggi-now-admits-he-owned-iron-pipe-suspect-in-attack-on-logan-says.html | POGGI NOW ADMITS HE OWNED IRON PIPE; Suspect in Attack on Logan Says He Kept It in His Car for Defensive Purposes CHARGES AUTO STOLEN Wounded Man Denies He Knew of Insurance on His Life Taken Out by Geery | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/arrest-gene-buck-in-radio-fee-case-arizona-officials-serve-montana.html | ARREST GENE BUCK IN RADIO FEE CASE; Arizona Officials Serve Montana Warrant ChargingAttempted ExtortionLIKE ACTION REFUSED HEREIt Is Based on Paying for Useof Music--ASCAP Head, Freedon Bail, to Fight Extradition | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/turkish-quake-toll-is-increased-to-120-kayseri-residents-camp-in.html | TURKISH QUAKE TOLL IS INCREASED TO 120; Kayseri Residents Camp in Fields After 18 Shocks in 24 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/us-extends-british-rubber-pact.html | U.S. Extends British Rubber Pact | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/buys-residence-in-the-bronx.html | Buys Residence in the Bronx | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/henry-outpoints-jessurun.html | Henry Outpoints Jessurun | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/hallett-abends-mother-dies.html | Hallett Abend's Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/budge-and-perry-gain-former-beats-nogrady-in-pro-tennis-at-miami.html | BUDGE AND PERRY GAIN; Former Beats Nogrady in Pro Tennis at Miami Beach | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/motor-salon-sells-138-cars.html | Motor Salon Sells 138 Cars | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/brookhattans-in-front-turn-back-soccer-americans-by-21-in-league.html | BROOKHATTANS IN FRONT; Turn Back Soccer Americans by 2-1 in League Contest | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/panzer-routs-lowell-5120.html | Panzer Routs Lowell, 51-20 | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rout-of-japanese-puppet-army-reported-leader-seized-by-his-masters.html | Rout of Japanese Puppet Army Reported; Leader Seized by His Masters, Chinese Say | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/report-pleases-jamaica-royal-commissions-plan-held-to-solve.html | REPORT PLEASES JAMAICA; Royal Commission's Plan Held to Solve Economic Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/yale-subdues-princeton-in-league-basketball-and-hockey-contests-eli.html | Yale Subdues Princeton in League Basketball and Hockey Contests; ELI QUINTET BEATS PRINCETON, 50 TO 38 Rallies to Take League Game, a Feature of Alumni Day on New Haven Campus YALE NATATORS WIN, 55-20 Ohio State Captures Only Two Firsts--Tiger Wrestling Team Defeated, 14-12 | True | By Robert F. Kelley Special To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/advertising-news-and-notes-enna-jettick-in-campaign.html | Advertising News and Notes; Enna Jettick in Campaign | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/kathleen-j-coote-betrothed.html | Kathleen J. Coote Betrothed | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/cubas-new-charter-approved-basically-governmental-form-continued.html | CUBA'S NEW CHARTER APPROVED BASICALLY; Governmental Form Continued -- Action on Articles Now Pends | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/giants-vanguard-on-way-battery-men-launch-training-tomorrow-at.html | GIANTS' VANGUARD ON WAY; Battery Men Launch Training Tomorrow at Winter Haven | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/mrs-george-arents-is-luncheon-hostess-entertains-before-operamrs-mg.html | MRS. GEORGE ARENTS IS LUNCHEON HOSTESS; Entertains Before Opera--Mrs. M.G. Rafferty Has Guests | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/robert-morley-to-wed-engaged-to-joan-buckmaster-daughter-of-gladys.html | ROBERT MORLEY TO WED; Engaged to Joan Buckmaster, Daughter of Gladys Cooper. | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/on-a-new-front.html | ON A NEW FRONT | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/auto-costs-in-tax-return-operating-expenses-for-business-use-are.html | AUTO COSTS IN TAX RETURN; Operating Expenses for Business Use Are Deductible | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/party-honors-chinese-aviator.html | Party Honors Chinese Aviator | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/add-to-freight-service-roads-put-4983-cars-on-lines-in-january-most.html | ADD TO FREIGHT SERVICE; Roads Put 4,983 Cars on Lines in January, Most Since '30 | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/new-secretary-for-bahamas.html | New Secretary for Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rumania-increases-army-bans-export-of-war-essentials-reserves-get.html | RUMANIA INCREASES ARMY, BANS EXPORT OF WAR ESSENTIALS; Reserves Get Orders to Start Reporting--Virtual State of Mobilization Seen RAW MATERIALS ARE HELD Bucharest Said to Offer Reich Government's Share of Oil From Various Companies | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/to-alter-2d-ave-flats-buyer-to-spend-15000-on-the-building-at-no.html | TO ALTER 2D AVE. FLATS; Buyer to Spend $15,000 on the Building at No. 1,345 | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/polish-catholics-bitter-persecution-in-vilna-diocese-is-charged-by.html | POLISH CATHOLICS BITTER; Persecution in Vilna Diocese Is Charged by the Vatican | True | By Telephone To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/chelsea-soccer-victor-tops-bournemouth-43-enabling-rangers-to.html | CHELSEA SOCCER VICTOR; Tops Bournemouth, 4-3, Enabling Rangers to Clinch Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/noe-pointer-takes-stake.html | Noe Pointer Takes Stake | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/concession-to-us-under-way-in-japan-settlement-of-injury-cases-and.html | CONCESSION TO U.S. UNDER WAY IN JAPAN; Settlement of Injury Cases and Fewer Bombings Cited | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/letters-to-the-times-checking-up-on-hull-pacts-claim-that-trade.html | Letters to The Times; Checking Up on Hull Pacts Claim That Trade Agreements Have Hurt Our Industry Viewed as Hollow | True | FRANKLIN JOHNSTON. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/girl-21-is-slain-body-left-in-ditch-bookkeeper-believed-choked.html | GIRL, 21, IS SLAIN, BODY LEFT IN DITCH; Bookkeeper Believed Choked, Thrown Into Excavation in East 101st Street | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/bank-rents-industrial-building.html | Bank Rents Industrial Building | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/votes-woman-german-funds.html | Votes Woman German Funds | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/riggs-conquers-shipp-as-national-indoor-tennis-starts-chicagoan.html | Riggs Conquers Shipp as National Indoor Tennis Starts; CHICAGOAN GAINS 6-4, 11-9 TRIUMPH Riggs, Extended Somewhat by Shipp, Easily Accustoms His Style to Boards COOKS ELIMINATES KRAIS Prevails, 6-4, 6-1, at Seventh Regiment--Hecht, Fishbach, Alloo and Bowden Win | True | By Allison Danzig | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/old-69th-at-memorial-father-mccaffery-at-holy-cross-church-calls.html | OLD 69TH AT MEMORIAL; Father McCaffery at Holy Cross Church Calls for Preparedness | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/three-bs-played-by-philharmonic-barbirolli-gives-works-in-order-of.html | THREE B'S PLAYED BY PHILHARMONIC; Barbirolli Gives Works in Order of Composers' Births--Bach B Minor Suite First BEETHOVEN 2D FOLLOWS 'Grand Style' Is Felicitous in Rendition of Brahms 1st, Which Closes Program | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/news-of-the-stage-another-sun-dorothy-thompsonfritz-kortner-play.html | NEWS OF THE STAGE; 'Another Sun,' Dorothy Thompson-Fritz Kortner Play, Has Its Delayed Premiere Tonight | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/back-drive-on-billboards-44-companies-assure-roadside-council-of.html | BACK DRIVE ON BILLBOARDS; 44 Companies Assure Roadside Council of Support | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/news-of-markets-in-european-cities-london-stocks-firm-with-home.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Firm, With Home Industrials Up-GiltEdge List SteadyGAINS ON PARIS BOURSE Dutch Shipping Losses and War Activity Cut AmsterdamTrading--Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/frank-a-dwyer-51-a-bowling-leader-eastern-alley-group-official-a.html | FRANK A. DWYER, 51, A BOWLING LEADER; Eastern Alley Group Official a Former Billiard Promoter | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/britain-honors-men-of-graf-spee-fight-awards-and-citations-go-to.html | BRITAIN HONORS MEN OF GRAF SPEE FIGHT; Awards and Citations Go to 132 on Three Cruisers | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/among-new-yorkers-spending-season-at-palm-beach.html | AMONG NEW YORKERS SPENDING SEASON AT PALM BEACH | True | Morgan Photos | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/exchange-offer-not-extended.html | Exchange Offer Not Extended | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/succeeds-motta-in-swiss-post.html | Succeeds Motta in Swiss Post | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/kenneth-bates-has-art-on-exhibition-oneman-show-held-at-hotel.html | KENNETH BATES HAS ART ON EXHIBITION; One-Man Show Held at Hotel Gotham Branch, of Grand Central Galleries HURRICANE IS DEPICTED Scenes of 1938 Storm, Done in Oils and Pastels, and Other Work on View | True | By Edward Alden Jewell | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/netherlands-holds-6-in-espionage-raid-will-also-prosecute-24-nazis.html | NETHERLANDS HOLDS 6 IN ESPIONAGE RAID; Will Also Prosecute 24 Nazis Caught Drilling at Night | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/sports-today.html | Sports Today | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/president-speaks-april-15-he-will-give-fifth-address-to-pan.html | PRESIDENT SPEAKS APRIL 15; He Will Give Fifth Address to Pan American Union | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/war-tempo-rises-on-western-front-planes-aided-by-return-of-sun.html | WAR TEMPO RISES ON WESTERN FRONT; Planes, Aided by Return of Sun, Direct Intensive Gunfire by French and Germans SKIRMISHES ARE FREQUENT Patrols Meet in No Man's Land--Nazis Claim Fliers Made Successful Survey Flight Planes Direct Gunfire Germans Emphasize Artillery RUMANIAN TROOPS CALLED TO PROTECT OIL FIELDS | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/ted-lewis-at-loews-state.html | Ted Lewis at Loew's State | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/doerr-first-in-jumping-clement-also-wins-in-ski-meet-at-salisbury.html | DOERR FIRST IN JUMPING; Clement Also Wins in Ski Meet at Salisbury Mills | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/screen-news-here-and-in-hollywood-dowan-will-film-hiltons-and-now-g.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dowan Will Film Hilton's 'And Now Goodbye'--He Seeks Robert Donat for Role 'DR. EHRLICH' OPENS TODAY Warner Picture With Edward G. Robinson in Lead to Have Premiere at Strand | True | By Douglas W. Churchill Special To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/the-vanishing-el.html | THE VANISHING "EL" | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/germans-plan-fur-farms-immigrants-from-baltic-bring-mink-and-foxes.html | GERMANS PLAN FUR FARMS; Immigrants From Baltic Bring Mink and Foxes With Them | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/washington-is-honored-in-spain.html | Washington Is Honored in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/british-shoot-down-two-heinkel-bombers-newly-armed-trawlers-repel.html | British Shoot Down Two Heinkel Bombers; Newly Armed Trawlers Repel Nazi Raiders; BRITISH FLIERS BAG 2 HEINKEL BOMBERS | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/wood-goods-mills-lack-some-fabrics-they-are-unable-to-fill-orders.html | WOOD GOODS MILLS LACK SOME FABRICS; They Are Unable to Fill Orders for Use in Easter Apparel | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/rockefeller-aids-film-music-study-20000-gift-finances-2year-survey.html | ROCKEFELLER AIDS FILM MUSIC STUDY; $20,000 Gift Finances 2-Year Survey by Exiled Composer to Develop New Forms | True | | C1B 446249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/opera-stars-to-aid-metropolitan-fund-young-americans-would-lose-by.html | OPERA STARS TO AID METROPOLITAN FUND; Young Americans Would Lose by Interruption, Johnson Says | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/curtain-at-546-for-planet-show-but-clouds-threaten-first-night.html | Curtain at 5:46 for Planet Show, But Clouds Threaten First Night; 'All-Star Parade' Tonight to Feature Mercury, Jupiter, Venus, Mars and Saturn 'Like a Jewel Necklace' | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/harvard-topples-columbia-38-to-35-quintet-leads-from-start-in.html | HARVARD TOPPLES COLUMBIA, 38 TO 35; Quintet Leads From Start in Eastern League Contest on Cambridge Court | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/historical-society-formed.html | Historical Society Formed | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/miss-walcott-engaged-litchfield-girl-to-wed-edward-cordis-of.html | MISS WALCOTT ENGAGED; Litchfield Girl to Wed Edward Cordis of Longmeadow, Mass. | True | Special to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/press-closed-shop-needed-guild-says-crawford-before-house-group.html | PRESS 'CLOSED SHOP' NEEDED, GUILD SAYS; Crawford, Before House Group, Denies It Hampers Freedom | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/dalai-lama-placed-on-throne-of-tibet-6yearold-rides-in-a-golden.html | DALAI LAMA PLACED ON THRONE OF TIBET; 6-Year-Old Rides in a Golden Palanquin Amid Reverent Crowds in Lhasa Streets WHOLE CITY IS PERFUMED Week's Ceremonies Begin With Colorful Procession That Stretches for a Mile | True | Special Cable to THE NEW YORK TIMES. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/italian-auto-travels-137-miles-to-a-gallon.html | Italian Auto Travels 137 Miles to a Gallon | True | By Telephone To the New York Times. | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/collection-of-old-stereoscopes-and-slides-forerunners-of-movies.html | Collection of Old Stereoscopes and Slides, Forerunners of Movies, Placed on View; VIEWS OF OTHER DAYS GO ON DISPLAY HERE | True | Times Wide World | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/prince-alfonso-father-of-girl.html | Prince Alfonso Father of Girl | True | | C1B 446249 |
| 1940-02-23 | 1940-02-23 | https://www.nytimes.com/1940/02/23/archives/made-secretary-of-company.html | Made Secretary of Company | True | | C1B 446249 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/denmark-reports-deficit-nation-forced-to-increase-outlay-for.html | DENMARK REPORTS DEFICIT; Nation Forced to Increase Outlay for Defense Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/inside-deals-list-reported-by-sec-shows-pierre-s-du-pont-delivered.html | 'INSIDE DEALS LIST REPORTED BY SEC; Shows Pierre S. du Pont Delivered 11,000 de NemoursShares on 1919 Loan | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/regional-growth-urged-on-america-equality-in-spread-of-culture-is.html | REGIONAL GROWTH URGED ON AMERICA; Equality in Spread of Culture Is Suggested by Mumford to Progressive Educators NEW SCHOOLING PROPOSED Integration With Community Life Is Aim of an All-Youth Body for Association | True | By W.a. MacDonald Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dean-acheson-seen-as-utility-trustee-trusteeship-rumored.html | DEAN ACHESON SEEN AS UTILITY TRUSTEE; TRUSTEESHIP RUMORED | True | Times Wide World | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/apartment-projects-widen-in-englewood-three-major-undertakings.html | APARTMENT PROJECTS WIDEN IN ENGLEWOOD; Three Major Undertakings Before City's Zoning Body | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bonds-are-narrow-in-routine-trading-final-quotations-are-mixed-with.html | BONDS ARE NARROW IN ROUTINE TRADING; Final Quotations Are Mixed With Traders Keeping to the Sidelines | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/margery-p-abbett-and-julian-d-fairchild-to-wed-on-may-31-in-locust.html | Margery P. Abbett and Julian D. Fairchild To Wed on May 31 in Locust Valley Church | True | Ira L. Hill | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/us-adviser-back-in-chungking.html | U.S. Adviser Back in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/edward-e-hale-3d-to-wed-grandson-of-author-will-marry-sally-leonard.html | EDWARD E. HALE 3D TO WED; Grandson of Author Will Marry Sally Leonard Next Friday | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/clayton-e-hotchkiss-director-of-music-in-stamford-schools-191234.html | CLAYTON E. HOTCHKISS; Director of Music in Stamford Schools, 1912-34, Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/shawinigan-chemicals-elects.html | Shawinigan Chemicals Elects | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/government-crisis-looms-in-uruguay-president-seeks-revision-of.html | GOVERNMENT CRISIS LOOMS IN URUGUAY; President Seeks Revision of Constitution as Congress Sidetracks His Bills DEFENSE MINISTER QUITS Third in Cabinet to Resign--End of the Representative Regime Is Threatened | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dodger-coach-teaching-phelps-trick-of-pulling-hits-to-right.html | Dodger Coach Teaching Phelps Trick of Pulling Hits to Right; Fielding Practice Occupies Pitchers in Long Drill Under Hot Sun--Mancuso Is Pleased at Transfer to Brooklyn | True | By Roscoe McGowen Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bans-pricefixing-on-office-lines-ftc-orders-steel-furniture.html | BANS PRICE-FIXING ON OFFICE LINES; FTC Orders Steel Furniture Institute Also to End Uniform Discounts12 PRODUCERS NAMEDOne Other and a Dealers' UnitAre Cleared of Charges--Other Cases Listed | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/3-issues-admitted-by-the-curb.html | 3 Issues Admitted by the Curb | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/palm-beach-scene-of-teas-dinners-mrs-e-trevitt-rees-entertains-with.html | PALM BEACH SCENE OF TEAS, DINNERS; Mrs. E. Trevitt Rees Entertains With Cocktails Before Her Departure for New York CANTEEN FUND ASSISTED Artists and Writers, A. Atwater Kent and the W. McMaster Millses Give Parties | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/nazis-in-drive-on-waste-organize-collection-system-to-salvage.html | NAZIS IN DRIVE ON WASTE; Organize Collection System to Salvage Everything Usable | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/wholesalers-sales-rose-10-in-january-inventories-increased-11-over.html | WHOLESALERS' SALES ROSE 10% IN JANUARY; Inventories Increased 11% Over the Year Before | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/weather-reduces-wholesale-trade-reorders-on-new-lines-are-few-as.html | WEATHER REDUCES WHOLESALE TRADE; Reorders on New Lines Are Few as Retail Buying Begins | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/plan-fashion-theatre-childs-interests-will-improve-plot-in-west-72d.html | PLAN 'FASHION THEATRE'; Childs Interests Will Improve Plot in West 72d St. | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/business-world-trade-here-off-about-3.html | Business World; Trade Here Off About 3% | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/demand-deposits-rise-162000000-weeks-gain-in-member-banks-here.html | DEMAND DEPOSITS RISE $162,000,000; Week's Gain in Member Banks Here Sends Total Above Outstanding Credit $5,000,000 GAIN IN LOANS Investments Up $22,000,000, 'Other Securities' Leading, With $14,000,000 Increase | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/john-h-auerbachs-have-son.html | John H. Auerbachs Have Son | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/state-banking-rulings-more-branches-authorized-for-general-motors.html | STATE BANKING RULINGS; More Branches Authorized for General Motors Acceptance | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/yoong-badminton-victor-beats-burgess-in-first-round-of-eastern.html | YOONG BADMINTON VICTOR; Beats Burgess in First Round of Eastern Championships | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/force-story-told-again-jan-18-incident-at-bermuda-is-reported-by.html | 'FORCE STORY TOLD AGAIN; Jan. 18 Incident at Bermuda Is Reported by Another Spectator | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/welles-will-meet-hitler-next-week-nazis-prepare-to-pour-out-to-him.html | WELLES WILL MEET HITLER NEXT WEEK; Nazis Prepare to Pour Out to Him Their Views on War-- He Sees U.S. Mail Seized | True | By Guido Enderis Wireless To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/estate-of-2391958-left-by-fv-storrs-assets-of-advertising-man.html | ESTATE OF $2,391,958 LEFT BY F.V. STORRS; Assets of Advertising Man Listed --Justice Byrne's Property | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/17473282-for-finland-official-private-and-red-cross-relief-sent.html | $17,473,282 FOR FINLAND; Official, Private and Red Cross Relief Sent From 15 Countries | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dullness-in-wool-market.html | DULLNESS IN WOOL MARKET | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/saving-a-famous-nose.html | SAVING A FAMOUS NOSE | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/daughter-to-aldo-erminis.html | Daughter to Aldo Erminis | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mrs-samuel-f-houston-philadelphia-woman-decorated-by-france-for-aid.html | MRS. SAMUEL F. HOUSTON; Philadelphia Woman Decorated by France for Aid After War | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/gene-bucks-bond-cut-arizonians-offer-aid-to-fight-extradition-to.html | GENE BUCK'S BOND CUT; Arizonians Offer Aid to Fight Extradition to Montana | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/store-sales-up-2-for-week-in-nation-volume-for-the-4week-period.html | STORE SALES UP 2% FOR WEEK IN NATION; Volume for the 4-Week Period Increased 4%, Reserve Board Reports NEW YORK TRADE OFF 8.6% Total for 4 Cities in This Area Declined 7.9%--Specialty Shops Had 11.2% Drop | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/naziheld-poland-increasing-output-cigarette-factories-are-said-to.html | NAZI-HELD POLAND INCREASING OUTPUT; Cigarette Factories Are Said to Meet Needs of Area | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/police-department.html | Police Department | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/city-stalemated-on-seaplane-base-indefinite-postponement-of.html | CITY STALEMATED ON SEAPLANE BASE; Indefinite Postponement of Scheduled Ocean Flight Seen In Refusal of Plea COMPROMISE IS SOUGHT Shipping Interests at Hearing Before Army Engineer Oppose East River Landings | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/refugee-plan-protested-guatemala-has-claim-on-area-of-colony-in.html | REFUGEE PLAN PROTESTED; Guatemala Has Claim on Area of 'Colony' in British Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/samuel-posner-opened-department-store-in-1867also-a-stock-broker.html | SAMUEL POSNER; Opened Department Store in 1867--Also a Stock Broker | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/millwork-group-sued-in-pittsburgh-hutcheson-and-9-other-officers-of.html | MILLWORK GROUP SUED IN PITTSBURGH; Hutcheson and 9 Other Officers of Carpenters' Union AlsoNamed in Anti-Trust CaseBUILDING COSTS INVOLVEDA.F.L. Unit and Manufacturers' Associations Are Accusedof Price-Fixing Conspiracy | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/force-in-mail-case-denied-by-lothian-envoy-sees-hull-on-bermuda.html | FORCE IN MAIL CASE DENIED BY LOTHIAN; Envoy Sees Hull on Bermuda Censorship and Other U.S.-British Problems DEPARTMENT HAS REPORT Data From Consul and Trippe Cite No Use of Force, but Story Is Repeated Here | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/asks-bids-on-100000000-treasury-to-place-91day-bills-on-monday.html | ASKS BIDS ON $100,000,000; Treasury to Place 91-Day Bills on Monday | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mrs-godwin-is-hostess-gives-tea-for-committee-aides-of-john-and.html | MRS. GODWIN IS HOSTESS; Gives Tea for Committee Aides of John and Priscilla Party | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/la-salle-five-wins-to-take-group-title-routs-de-la-salle-by-4025.html | LA SALLE FIVE WINS TO TAKE GROUP TITLE; Routs De La Salle by 40-25 --Clinton Clinches Crown | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/schedule-of-the-events.html | Schedule of the Events | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cigarette-tax-decreased-state-took-in-12000000-in-seven-months.html | CIGARETTE TAX DECREASED; State Took in $12,000,000 in Seven Months' Stamp Levy | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/war-pensions-bill-hit-head-of-veterans-association-calls-it.html | WAR PENSIONS BILL HIT; Head of Veterans Association Calls It 'Daylight Robbery' | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/investor-acquires-bronx-properties-three-flats-in-hunts-point-sold.html | INVESTOR ACQUIRES BRONX PROPERTIES; Three Flats in Hunt's Point Sold by the New York Life | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/paris-and-budapest-in-trade-pact.html | Paris and Budapest in Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/50-flee-fire-in-school.html | 50 Flee Fire in School | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/burkemo-halts-chapman-takes-palm-beach-golf-final-from-greenwich.html | BURKEMO HALTS CHAPMAN; Takes Palm Beach Golf Final From Greenwich Ace, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/strafaci-reaches-final-brooklyn-golfer-wins-4-and-3-from.html | STRAFACI REACHES FINAL; Brooklyn Golfer Wins, 4 and 3, From Dunkelberger in Miami | True | Special to THE NEW YORK TIMES. | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/arctic-is-included-in-allied-blockade-the-allies-watch-the-arctic.html | ARCTIC IS INCLUDED IN ALLIED BLOCKADE; THE ALLIES WATCH THE ARCTIC COAST | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/front-page-1-no-title-exwar-secretary-urges-aid-by-sea-air-and.html | Front Page 1 -- No Title; Ex-War Secretary Urges Aid by Sea, Air and Land--Holds Strategic Gains Outweigh Risks and Soviet Power Is Insecure | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/the-international-situation.html | The International Situation | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/the-play-dorothy-thompson-and-fritz-kortner-examine-the-refugee.html | THE PLAY; Dorothy Thompson and Fritz Kortner Examine the Refugee Problem in 'Another Sun' | True | Vandamm | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/843729-bank-assets-bring-1185-at-auction.html | $843,729 Bank Assets Bring $1,185 at Auction | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/landis-approves-game-for-finnish-fund-baseball-writers-to-pick.html | Landis Approves Game for Finnish Fund; Baseball Writers to Pick All-Star Teams | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/us-aid-for-finns-sets-up-4500-beds-cajander-tells-headquarters-here.html | U.S. AID FOR FINNS SETS UP 4,500 BEDS; Cajander Tells Headquarters Here of Hospitals Created for Civilians by Gifts BRAVERY WARMLY PRAISED Robert Maverick Finds People in Abo Displaying 'Almost Superhuman Courage' | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/kills-wife-mother-self.html | Kills Wife, Mother, Self | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/weather-affects-earnings-of-roads-santa-fe-and-atlantic-coast-line.html | WEATHER AFFECTS EARNINGS OF ROADS; Santa Fe and Atlantic Coast Line Report on Effect of Cold on Crops in Their Areas OTHER SYSTEMS GIVE DATA Traffic Is Found Not to Show the Seasonal Increases Expected by Rails | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/crowcalling-test-is-caws-of-it-all-budge-conquers-hendrix.html | CROW-CALLING TEST IS CAWS OF IT ALL; BUDGE CONQUERS HENDRIX | True | By Lincoln A. Werden | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/auto-output-increased-seasonal-spring-rise-has-begun-wards-declares.html | AUTO OUTPUT INCREASED; Seasonal spring Rise Has Begun, Ward's Declares | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sea-law-obeyed-germans-insist-organ-of-berlin-foreign-office-tells.html | SEA LAW OBEYED, GERMANS INSIST; Organ of Berlin Foreign Office Tells Neutrals Britain Is Responsible for Troubles | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hearing-set-by-the-sec-sale-of-indianapolis-power-stock-to-be.html | HEARING SET BY THE SEC; Sale of Indianapolis Power Stock to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miniature-musicals-on-fairs-schedule-six-little-extravaganzas-to-be.html | MINIATURE MUSICALS ON FAIR'S SCHEDULE; Six 'Little Extravaganzas' to Be Given in Play Zone | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/poggi-is-arraigned-held-without-bail-continues-to-deny-charge-that.html | POGGI IS ARRAIGNED, HELD WITHOUT BAIL; Continues to Deny Charge That He Attacked Logan | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/haas-to-fly-to-santa-anita.html | Haas to Fly to Santa Anita | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/lehman-signs-8-bills-relating-to-banking-approves-williamson.html | LEHMAN SIGNS 8 BILLS RELATING TO BANKING; Approves Williamson Measures Urged by State Department | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/arbitration-move-on-altmark-seen-norway-due-to-suggest-it-if.html | ARBITRATION MOVE ON ALTMARK SEEN; Norway Due to Suggest It if Agreement With British Is Not Reached Soon LONDON STILL UNYIELDING Prison Ship Is Refloated and Diver Finds Only Damage Is to Her Rudder | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/elizabeth-arnstein-bellevue-surgeon-daughter-of-philanthropist-is.html | ELIZABETH ARNSTEIN, BELLEVUE SURGEON; Daughter of Philanthropist Is Stricken Here at 37 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/school-broadcasts-will-set-a-record-education-board-to-present-178.html | SCHOOL BROADCASTS WILL SET A RECORD; Education Board to Present 178 Classroom Programs During Spring Term | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/advertising-here-to-stay-aaa-consumer-counsel-denies-he-is-opposed.html | ADVERTISING HERE TO STAY; A.A.A. Consumer Counsel Denies He Is Opposed to Its Use | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hofstra-in-front-by-4423.html | Hofstra in Front by 44-23 | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/yales-boxers-triumph-led-by-pollock-they-turn-back-western-maryland.html | YALE'S BOXERS TRIUMPH; Led by Pollock, They Turn Back Western Maryland, 8-0 | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/irvington-girl-engaged-anne-van-alstyne-to-be-wed-to-carman-r.html | IRVINGTON GIRL ENGAGED; Anne Van Alstyne to Be Wed to Carman R. Runyon 3d | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/queen-of-bermuda-calls-at-rio-armed-as-cruiser.html | Queen of Bermuda Calls At Rio, Armed as Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/allied-ships-in-the-arctic.html | ALLIED SHIPS IN THE ARCTIC | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/la-guardia-drops-out-of-illinois-primary-phooey-he-says-of.html | La Guardia Drops Out of Illinois Primary; 'Phooey!' He Says of Republican Aspirants; MAYOR WON'T RUN IN ILLINOIS PRIMARY | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/books-published-today.html | Books Published Today | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/champion-scores-decisive-victory-an-exchange-of-blows-in-the-third.html | CHAMPION SCORES DECISIVE VICTORY; AN EXCHANGE OF BLOWS IN THE THIRD ROUND LAST NIGHT | True | By James P. Dawson | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/the-screen-another-fine-biographical-film-arrives-here-in-dr.html | THE SCREEN; Another Fine Biographical Film Arrives Here in 'Dr. Ehrlich's Magic Bullet' at the Strand | True | By Frank S. Nugent | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/thugs-raid-plant-take-payroll.html | Thugs Raid Plant, Take Payroll | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/liotta-gets-new-italian-post.html | Liotta Gets New Italian Post | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/senators-report-state-hatch-bill-committee-would-put-politics-curb.html | SENATORS REPORT STATE HATCH BILL; Committee Would Put Politics Curb on 500,000 Paid in Part by Federal Funds 3 DEMOCRATS OPPOSED Minton Announces Plan for Floor Fight--Stewart Raises State's Rights Issue | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/big-ed-shatters-49yearold-mark-goes-2-miles-in-422-to-win-at-santa.html | BIG ED SHATTERS 49-YEAR-OLD MARK; Goes 2 Miles in 4:22 to Win at Santa Anita--English Harry Second at Wire SEABISCUIT TO RUN TODAY Is Entered With Kayak II in $10,000 Added Handicap-- 15 Others Listed | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miss-anne-schrafft-has-supper-guests-mr-and-mrs-rush-taggart-and.html | MISS ANNE SCHRAFFT HAS SUPPER GUESTS; Mr. and Mrs. Rush Taggart and Henry Sutphens Give Dinners | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/screen-news-here-and-in-hollywood-paramount-purchases-follow.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Purchases 'Follow Through' as Vehicle for Bob Hope and Bing Crosby JED PROUTY LEAVES FOX Columbia's 'Convicted Woman' With Rochelle Hudson to Be Shown at Globe Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/horebelisha-calls-upon-allies-to-intervene-on-finlands-side.html | Hore-Belisha Calls Upon Allies To Intervene on Finland's Side | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/argentine-bank-reports-ratio-of-gold-to-circulation-up-to-12008-per.html | ARGENTINE BANK REPORTS; Ratio of Gold to Circulation Up to 120.08 Per Cent | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/to-direct-sales-here-for-schick-dry-shaver.html | To Direct Sales Here For Schick Dry Shaver | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/3-market-pickets-sentenced.html | 3 Market Pickets Sentenced | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/lien-of-california-goes-to-kaiser-co-1600000-of-warrants-sold-at-2.html | LIEN OF CALIFORNIA GOES TO KAISER & CO.; $1,600,000 of Warrants Sold at 2 Per Cent Plus a Premium of $2,915 LOAN PLACED IN ALABAMA Group Headed by Marx & Co. Takes Dallas County Bonds --Other Financing | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/yankees-go-south-today-two-pitchers-in-advance-guard-leaving-for.html | YANKEES GO SOUTH TODAY; Two Pitchers in Advance Guard Leaving for Florida Camp | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/gen-von-gronau-german-war-hero-retired-artillery-executive-father.html | GEN. VON GRONAU, GERMAN WAR HERO; Retired Artillery Executive, Father of Noted Flier, Dies | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/scarsdale-still-raided-4-seized-in-villages-first-arrest-of.html | SCARSDALE STILL RAIDED; 4 Seized in Village's First Arrest of Moonshiners | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/nlrb-head-unsure-on-employer-curb-madden-admits-uncertainty-that.html | NLRB HEAD UNSURE ON EMPLOYER CURB; Madden Admits Uncertainty That Ban on Statements Is Not Free Speech Violation | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/reserve-bank-position-total-gold-holdings.html | RESERVE BANK POSITION; Total Gold Holdings | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miss-sally-oleary-to-wed-wednesday-will-become-bride-in-st-james.html | MISS SALLY O'LEARY TO WED WEDNESDAY; Will Become Bride in St. James Church of A. Schuyler Clark | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sports-today.html | Sports Today | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/advertising-news-and-notes-newspaper-ads-praised.html | Advertising News and Notes; Newspaper Ads Praised | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/paper-wage-unit-named-committee-will-recommend-floor-for-the.html | PAPER WAGE UNIT NAMED; Committee Will Recommend Floor for the Industry | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/supply-contracts-of-14724062-let-nine-federal-agencies-place-200.html | SUPPLY CONTRACTS OF $14,724,062 LET; Nine Federal Agencies Place 200 Orders in Week, Labor Department Reports $1,496,696 TO NEW YORK New Jersey Gets $175,018, While $8,042,987 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/election-by-insurance-group.html | Election by Insurance Group | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cuban-cattle-coop-gets-loan.html | Cuban Cattle Co-op Gets Loan | True | Special to THE NEW YORK TIMES. | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/topics-in-wall-street-investment-trust-bill.html | TOPICS IN WALL STREET; Investment Trust Bill | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/linoleum-advances-portrayed.html | Linoleum Advances Portrayed | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/europe-nonparty-parliament-in-bulgaria-meets-today.html | Europe; Non-Party Parliament in Bulgaria Meets Today | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cottonmill-rate-off-more-than-seasonally-cloth-sales-slow-business.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Sales Slow; Business Index Is Lower; Business Index Lower | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/carloadings-off-3-in-week-up-5-in-year-miscellaneous-and-all-other.html | Carloadings Off 3% in Week, Up 5% in Year; Miscellaneous and 'All Other' Indices Down | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mrs-hg-davis-at-reno-former-consuelo-vanderbilt-is-expected-to-seek.html | MRS. H.G. DAVIS AT RENO; Former Consuelo Vanderbilt Is Expected to Seek a Divorce | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/snow-likely-in-new-england.html | Snow Likely in New England | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/court-bars-ouster-of-99-from-alp-greenberg-authority-to-bring-suits.html | COURT BARS OUSTER OF 99 FROM A.L.P.; Greenberg Authority to Bring Suits Questioned--Charges of Communism Dismissed SHIFT IN PARTY IS SEEN 'Progressives' or 'Left Wingers' May Get Control at Convention Next Week | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/calhoun-first-in-swim.html | Calhoun First in Swim | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/books-of-the-times-dr-gogartys-english-safari.html | BOOKS OF THE TIMES; Dr. Gogarty's English Safari | True | By Charles Poore | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/news-of-markets-in-european-cities-home-industrials-set-pace-for.html | NEWS OF MARKETS IN EUROPEAN CITIES; Home Industrials Set Pace for Fairly General Upturn in London PARIS IS MODERATELY OFF Amsterdam Strong With Close at Day's Best Prices--Berlin Has Dull Session | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sun-oil-to-reenter-servicesales-field-includes-filling-stations-in.html | SUN OIL TO RE-ENTER SERVICE-SALES FIELD; Includes Filling Stations in a New Retail Policy | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/house-216-to-168-votes-extension-of-trade-pact-act-administration.html | HOUSE, 216 TO 168, VOTES EXTENSION OF TRADE PACT ACT; Administration Beats Down All 24 Amendments, and Bill Goes to Senate DISNEY'S TEST IS CLOSEST Democrat Beaten, 164 to 155, on Ban on Excise Tax Changes --Hull Voices Pleasure | True | By Harold B. Hinton Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/australian-archbishop-to-preach-tomorrow.html | Australian Archbishop To Preach Tomorrow | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/french-propaganda-attacked-in-chamber-deputy-stresses-germanys.html | FRENCH PROPAGANDA ATTACKED IN CHAMBER; Deputy Stresses Germany's Larger Output of Films | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tells-of-ditchik-boast-doctor-says-defendant-told-him-he-would-beat.html | TELLS OF DITCHIK BOAST; Doctor Says Defendant Told Him He Would 'Beat' Case | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miss-berg-wins-8-and-7-routs-miss-bauer-in-orlando-golfmiss.html | MISS BERG WINS, 8 AND 7; Routs Miss Bauer in Orlando Golf--Miss Callendar Gains | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/her-3000000-gone-mae-murray-says-actress-suing-mdivani-testifies.html | HER $3,000,000 GONE, MAE MURRAY SAYS; Actress, Suing Mdivani, Testifies She Sat on Park Bench Here | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bank-sells-harlem-flat-investor-buys-house-from-metropolitan.html | BANK SELLS HARLEM FLAT; Investor Buys House From Metropolitan Savings | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/censor-explains-show-of-force.html | Censor Explains "Show of Force" | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/gold-rush-of-49-theme-of-art-ball-prize-of-25-goes-to-owner-of-most.html | "GOLD RUSH OF '49" THEME OF ART BALL; Prize of $25 Goes to Owner of Most Luxurious Beard | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mrs-sanford-is-married.html | Mrs. Sanford Is Married | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/weeks-public-issues-show-sharp-decline-only-7554725-in-31-city.html | WEEK'S PUBLIC ISSUES SHOW SHARP DECLINE; Only $7,554,725 in 31 City, State Offerings in Coming Period | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hull-aloof-on-politics-he-cites-statements-denying-aims-at-higher.html | HULL ALOOF ON POLITICS; He Cites Statements Denying Aims at Higher Office | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/byrd-ship-pushes-to-a-polar-record-bear-reaches-farthest-point-in.html | BYRD SHIP PUSHES TO A POLAR RECORD; Bear Reaches Farthest Point in Pacific Quadrant, Topping 1934 Mark of the Ruppert PACK ICE THREATENS JAM One More Hour Would Have Seen Ship Frozen Fast, Crew Says--Plane Charts Channel | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/moss-hart-play-will-have-songs-but-i-am-listening-is-not-a-musical.html | MOSS HART PLAY WILL HAVE SONGS; But 'I Am Listening' Is Not a Musical Comedy--Story of 'A Woman's Failure' VENTURE IS DUE IN FALL Premiere of 'Burning Deck' Advanced to Friday--'Fifth Column' at Alvin March 6 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/thomas-to-pilot-tiffin-nine.html | Thomas to Pilot Tiffin Nine | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/liverpoools-cotton-week.html | Liverpoool's Cotton Week | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bronx-development-financed.html | Bronx Development Financed | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/harlem-thugs-shot-by-rent-collector-2-are-badly-wounded-as-they.html | HARLEM THUGS SHOT BY RENT COLLECTOR; 2 Are Badly Wounded as They Pick Wrong Man to 'Mug' | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/women-volunteer-in-welfare-drive-council-headed-by-exjustice-kenyon.html | WOMEN VOLUNTEER IN WELFARE DRIVE; Council Headed by Ex-Justice Kenyon Discusses Plans for New York Fund WORKERS IN MANY FIELDS Winthrop Rockefeller Tells Group 1940 Goal Is 50% Greater Than Last Year | True | Times Wide World | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/market-featured-by-taxfree-bonds-weeks-offerings-of-54802000.html | MARKET FEATURED BY TAX-FREE BONDS; Week's Offerings of $54,802,000 Include Exempt Group of $41,402,000TOTAL UNDER WEEK AGOBiggest Lot Is $33,000,000Issue of the Port of NewYork Authority | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/oldage-pensions-planned-by-reich-greatest-social-work-in-history.html | OLD-AGE PENSIONS PLANNED BY REICH; 'Greatest Social Work in History' Mapped by Ley of Labor Front | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/the-dalai-lama.html | THE DALAI LAMA | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tenement-owner-guilty-in-fire-deaths-admits-manslaughter-charge.html | TENEMENT OWNER GUILTY IN FIRE DEATHS; Admits Manslaughter Charge Based on Lack of Compliance | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/war-of-propaganda-speeds-up-in-balkans-italians-join-the.html | WAR OF PROPAGANDA SPEEDS UP IN BALKANS; Italians Join the Belligerents in Seeking Favor | True | By Telephone To the New York Times | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/anniversary-of-a-tax.html | ANNIVERSARY OF A TAX | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/annual-dance-held-by-columbia-juniors-500-attend-promenade-party.html | ANNUAL DANCE HELD BY COLUMBIA JUNIORS; 500 Attend Promenade Party, Main Event of Class Week | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/warns-on-inland-waters-jersey-urges-boats-to-avoid-route-till.html | WARNS ON INLAND WATERS; Jersey Urges Boats to Avoid Route Till Markers Are Back | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/national-banks-assets-deposits-on-dec-31-at-highest-level-reported.html | National Banks' Assets, Deposits on Dec. 31 At Highest Level Reported on a Call Date | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/5-planets-line-up-in-celestial-revue-mr-smith-looks-at-the-record.html | 5 PLANETS LINE UP IN CELESTIAL REVUE; MR. SMITH LOOKS AT THE RECORD IN THE SKY | True | Times Wide World | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/harper-shoots-67-to-take-golf-lead-ties-course-mark-with.html | HARPER SHOOTS 67 TO TAKE GOLF LEAD; Ties Course Mark With FiveUnder-Par Round in NewOrleans Open Event | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/frederick-g-curry-official-of-the-city-bank-and-farmers-trust-co.html | FREDERICK G. CURRY; Official of the City Bank and Farmers Trust Co. Dies at 68 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/county-pension-is-denied-to-ellis-parkers-widow.html | County Pension Is Denied To Ellis Parker's Widow | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/art-show-opens-today-oils-and-watercolors-of-mary-peixotto-on-view.html | ART SHOW OPENS TODAY; Oils and Water-Colors of Mary Peixotto on View at Columbia | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/china-blocks-british-on-tientsin-silver-rejects-plan-to-store-funds.html | CHINA BLOCKS BRITISH ON TIENTSIN SILVER; Rejects Plan to Store Funds in Neutral Bank Till War Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mine-adrift-in-atlantic-us-gets-report-locating-it-1350-miles-off.html | MINE ADRIFT IN ATLANTIC; U.S. Gets Report Locating It 1,350 Miles Off Sandy Hook | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/the-dance-ted-shawns-final-performance-by-john-martin.html | THE DANCE; Ted Shawn's Final Performance By JOHN MARTIN | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/lumber-output-rises-gain-was-more-than-seasonal-shipments-off.html | LUMBER OUTPUT RISES; Gain Was More Than Seasonal --Shipments Off; Orders Up | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/loss-of-vote-urged-for-3-years-relief-jersey-legislature-also-asked.html | LOSS OF VOTE URGED FOR 3 YEARS' RELIEF; Jersey Legislature Also Asked to Abolish Commission and Oust Director | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cotton-exchange-elects.html | Cotton Exchange Elects | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/governors-parley-is-set.html | Governors' Parley Is Set | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/paul-dean-retires-wont-join-giants-through-with-baseball-terry.html | PAUL DEAN RETIRES; WON'T JOIN GIANTS; Through With Baseball, Terry Quotes Pitcher Purchased From Minors for $7,500 TRAINING STARTS TODAY 16 Players Still Outside Fold --Brown and Gumbert at Camp Though Unsigned | True | By John Drebinger Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bars-7day-week-for-woman.html | Bars 7-Day Week for Woman | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/wood-field-and-stream-form-game-fish-group.html | WOOD, FIELD AND STREAM; Form Game Fish Group | True | By Raymond R. Camp | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/belmonte-accuses-red-spanish-matador-says-communist-raided-his.html | BELMONTE ACCUSES RED; Spanish Matador Says Communist Raided His Apartment | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/senate-group-asks-cuts-in-arms-fund-to-give-farm-aid-leaders-from.html | SENATE GROUP ASKS CUTS IN ARMS FUND TO GIVE FARM AID; Leaders From the Agricultural States Open 'Economy' Drive to Get $200,000,000 Grant EXPECT ISOLATIONIST HELP Other Interests Counted Upon to Line Up in Test Against Present Defense Program | True | By Charles W. Hurd Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mrs-yarrington-teacher-54-years-53-years-of-career-spent-in-public.html | MRS. YARRINGTON, TEACHER 54 YEARS; 53 Years of Career Spent in Public School 24, One in P.S. 47, Both in Brooklyn DIES IN HER HOME AT 84 Taught Children of Theodore Roosevelt in Oyster Bay Sunday School Class | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/wheat-holds-part-of-its-early-rise-liberal-profittaking-develops-on.html | WHEAT HOLDS PART OF ITS EARLY RISE; Liberal Profit-Taking Develops on Advance of 1 c--Close Is at Net Gain of 3/8c | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/retirement-board-fights-altman-bill-measure-to-shift-authority-for.html | RETIREMENT BOARD FIGHTS ALTMAN BILL; Measure to Shift Authority for Teacher Tests Condemned | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/gold-worth-600000-arrives-from-india-shipment-is-smaller-than-usual.html | GOLD WORTH $600,000 ARRIVES FROM INDIA; Shipment Is Smaller Than Usual --Pound Softens | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/seton-hall-victor-5245-quintet-vanquishes-canisius-to-continue.html | SETON HALL VICTOR, 52-45; Quintet Vanquishes Canisius to Continue Undefeated | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miami-beach-plans-party-to-aid-blind-garden-fete-today-at-estate-of.html | MIAMI BEACH PLANS PARTY TO AID BLIND; Garden Fete Today at Estate of Mrs. E.F. Shepard Will Feature Sale and Tea MRS. G.G. FOSTER HOSTESS She Entertains at Bath Club --Mrs. Walter R. Emmons Has Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/haskell-complains-of-rush-in-el-case-got-short-notice-of-meeting-of.html | HASKELL COMPLAINS OF RUSH IN 'EL' CASE; Got Short Notice of Meeting of Transit Board, He Says | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/ge-awards-radio-prizes.html | G-E Awards Radio Prizes | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/netherlands-fires-on-planes.html | Netherlands Fires on Planes | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/says-antarctica-starves-glaciers-dr-gould-asserts-persistent-cold.html | SAYS ANTARCTICA 'STARVES' GLACIERS; Dr. Gould Asserts Persistent Cold Temperatures Keep Ice Masses Undernourished CALLS AREA DRY DESERT Philosophical Society Marks Centenary of Wilkes Trip of Exploration | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/railways-win-relief-in-canadian-trucking-quebec-order-ends-montreal.html | RAILWAYS WIN RELIEF IN CANADIAN TRUCKING; Quebec Order Ends Montreal-- New York Road Runs | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/netherlands-angry-over-ship-sinkings-captain-says-the-tara-was.html | NETHERLANDS ANGRY OVER SHIP SINKINGS; Captain Says the Tara Was Torpedoed Without Warning | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/nelson-is-sold-to-tigers.html | Nelson Is Sold to Tigers | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tax-dispersal-is-held-up-jersey-to-rule-on-distribution-of-16000000.html | TAX DISPERSAL IS HELD UP; Jersey to Rule on Distribution of $16,000,000 From Utilities | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dahl-sails-for-home-from-spain.html | Dahl Sails for Home From Spain | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/events-today.html | Events Today | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/crocker-wheeler-electric-net-loss-of-61236-for-1939-is-reported-by.html | CROCKER WHEELER ELECTRIC; Net Loss of $61,236 for 1939 Is Reported by Company | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/war-boom-doubted-at-farm-institute-industrial-and-government.html | WAR BOOM DOUBTED AT FARM INSTITUTE; Industrial and Government Leaders Warn Agriculture of Danger in Crop Expansion CURB TO INFLATION URGED Manufacturers' Head Suggests Basic Groups Join in This-- Hull Trade Pacts Praised | True | By Jefferson Bell Special Cable To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/rev-rw-elliott-retired-minister-rector-emeritus-of-episcopal-church.html | REV. R.W. ELLIOTT, RETIRED MINISTER; Rector Emeritus of Episcopal Church of Holy Comforter in Rahway Dies at 70 SERVED THERE 30 YEARS Civic Leader Also Had Held Pastorates in Roselle Park and Hackensack, N.J. | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/employe-bonus-by-felsnaptha.html | Employe Bonus by Fels-Naptha | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/excess-reserves-rise-50000000-total-for-member-banks-on-feb-21-is.html | EXCESS RESERVES RISE $50,000,000; Total for Member Banks on Feb. 21 Is Reported at $5,630,000,0000 TREASURY DEPOSITS DOWN Reserve Balances Increase $90,000,000--Money in Circulation Is Up | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/otto-h-lundell-president-of-the-michigan-tool-company-dies-in.html | OTTO H. LUNDELL; President of the Michigan Tool Company Dies in Florida | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/923-new-buildings-planned-in-january-projects-in-five-boroughs-of.html | 923 NEW BUILDINGS PLANNED IN JANUARY; Projects in Five Boroughs of City Cost $21,429,410 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/jw-martin-resigns-national-party-post-he-favors-simpson-to-fill-the.html | J.W. MARTIN RESIGNS NATIONAL PARTY POST; He Favors Simpson to Fill the Executive Committee | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cowboys-of-films-stage-death-fight-one-empties-sixshooter-killing.html | COWBOYS OF FILMS STAGE DEATH FIGHT; One Empties Six-Shooter, Killing Other After VerbalClash in HollywoodCROWDS THINK IT ACTINGBut Go Into Panic When theBullets Send Chips FlyingFrom Building Bricks | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/printers-ousted-from-afl-organizations-for-failure-to-aid-war-chest.html | Printers Ousted From A.F.L. Organizations For Failure to Aid 'War Chest Against C.I.O.' | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/building-planned-in-herald-square-fourstory-business-structure-will.html | BUILDING PLANNED IN HERALD SQUARE; Four-Story Business Structure Will Replace Old New York Herald Plant COST IS PUT AT $250,000 Demolition Starts Monday of Edifice Erected in 1893 for James Gordon Bennett | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/kennedy-sails-for-naples-today.html | Kennedy Sails for Naples Today | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hungary-keeps-farmers-bars-workers-from-leaving-for-jobs-in-germany.html | HUNGARY KEEPS FARMERS; Bars Workers From Leaving for Jobs in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fordham-off-pitt-card-football-series-ends-in-1941-panther.html | FORDHAM OFF PITT CARD; Football Series Ends in 1941-- Panther Schedules Out | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hopson-fees-at-4000000-power-board-hears-family-got-sum-as-service.html | HOPSON FEES AT $4,000,000; Power Board Hears Family Got Sum as Service Charges, 1934-38 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dr-frank-devlin-was-chief-roentgenologist-at-st-james-hospital-in.html | DR. FRANK DEVLIN; Was Chief Roentgenologist at St. James Hospital in Newark | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/to-address-bnai-brith-louis-johnson-war-secretarys-aide-speaks-here.html | TO ADDRESS B'NAI B'RITH; Louis Johnson, War Secretary's Aide, Speaks Here Tomorrow | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cold-causes-british-explosion.html | Cold Causes British Explosion | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/payroll-messenger-is-robbed-of-2989-3-thugs-accost-employe-of-dress.html | PAYROLL MESSENGER IS ROBBED OF $2,989; 3 Thugs Accost Employe of Dress Concern in Crowded Street | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/south-china-advance-is-made-by-japanese-2000-push-30-miles.html | SOUTH CHINA ADVANCE IS MADE BY JAPANESE; 2,000 Push 30 Miles Southwest of Nanning in Kwangsi | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/pays-50c-a-ton-more-for-scrap.html | Pays 50c a Ton More for Scrap | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/hoover-makes-plea-in-jersey.html | Hoover Makes Plea in Jersey | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/marquis-james-sues-over-houston-film-charges-man-of-conquest-is.html | MARQUIS JAMES SUES OVER HOUSTON FILM; Charges 'Man of Conquest' Is Plagiarism of His Work | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/water-saving-averages-75000000-gallons-daily.html | Water Saving Averages 75,000,000 Gallons Daily | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cooke-fishbach-and-alloo-are-conquered-in-national-indoor-tennis.html | Cooke, Fishbach and Alloo Are Conquered in National Indoor Tennis Upsets; PLAYERS BEFORE MATCH IN U.S. TITLE TENNIS | True | By Allison Danzig | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/exlawyer-gets-5year-term.html | Ex-Lawyer Gets 5-Year Term | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/4-in-manville-sentenced.html | 4 in Manville Sentenced | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/viborg-holds-out-russians-reach-a-point-seven-miles-from-city.html | VIBORG HOLDS OUT; Russians Reach a Point Seven Miles From City --Losses Are Heavy SNOW AND FOG AID FINNS Helsinki Reports Every Attack on 30-Mile Isthmus Front Is Repulsed by Troops | True | By George Axelsson Wireless To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/nicaragua-to-help-mill-congress-grants-concession-for-cotton-goods.html | NICARAGUA TO HELP MILL; Congress Grants Concession for Cotton Goods Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/evans-signs-with-louisville.html | Evans Signs With Louisville | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fire-department.html | Fire Department | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; ADVENTIST | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/financial-markets-stocks-sag-and-close-generally-lower-as-interest.html | FINANCIAL MARKETS; Stocks Sag and Close Generally Lower as Interest Drops--Wheat Stimulated by War News | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/college-aide-ends-life-dr-duncker-swarthmore-instructor-came-from.html | COLLEGE AIDE ENDS LIFE; Dr. Duncker, Swarthmore Instructor, Came From Germany | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/phi-beta-kappa-names-19-city-college-group-elected-to-societydr.html | PHI BETA KAPPA NAMES 19; City College Group Elected to Society--Dr. Cohen President | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/3-more-racketeers-jailed-in-brooklyn-men-accused-of-complicity-in.html | 3 MORE RACKETEERS JAILED IN BROOKLYN; Men Accused of Complicity in Shooting of Minor Gangster | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/finnish-loan-bill-reported-to-house-committee-approves-it-18-to.html | FINNISH LOAN BILL REPORTED TO HOUSE; Committee Approves It, 18 to 5--Clause Lets Finland Get Commercial Airplanes BANK CREDITS ENLARGED Measure, With Like $20,000,000 for Buying by China, May Go to Vote Tuesday | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/india-group-seeks-welles-talk.html | India Group Seeks Welles Talk | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/vote-for-management-new-york-transits-stockholders-favor-retention.html | VOTE FOR MANAGEMENT; New York Transit's Stockholders Favor Retention | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/kelleher-sent-to-seattle.html | Kelleher Sent to Seattle | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/profit-for-white-motor-co.html | Profit for White Motor Co. | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/west-indies-sugar-plans-refunding-5000000-5-bonds-to-be-offered-to.html | WEST INDIES SUGAR PLANS REFUNDING; $5,000,000 5% Bonds to Be Offered to National City Bank In Exchange for 6s NEW PREFERRED, COMMON Wisconsin Electric Power Also Files With SEC for Trade-- Utility Deal Proposed | True | Special to THE NEW YORK TIMES. | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/parade-of-flags-feature-at-ball-49-insignia-of-aef-shown-at-the.html | PARADE OF FLAGS FEATURE AT BALL; 49 Insignia of A.E.F. Shown at the 15th Annual Dance of Veterans of Foreign Wars PROCEEDS AID CHARITIES Relief Activities of Sponsoring Organization and Widow and Orphans Home to Benefit | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fw-sargent-left-30000.html | F.W. Sargent Left $30,000 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/late-registration-denied-brooklyn-voter-missed-autumn-enrollment.html | LATE REGISTRATION DENIED; Brooklyn Voter Missed Autumn Enrollment Through Illness | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/will-speak-at-new-school.html | Will Speak at New School | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/life-company-sound-general-american-gets-clean-bill-in-6state.html | LIFE COMPANY SOUND; General American Gets Clean Bill in 6-State Report | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/france-decorates-first-ace.html | France Decorates First 'Ace' | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/gypsum-industry-put-under-inquiry-jackson-asks-investigation-of.html | GYPSUM INDUSTRY PUT UNDER INQUIRY; Jackson Asks Investigation of Possible Trust Link in Building Costs Charges 12 PRODUCERS SUMMONED Attorney General Says Three Companies Control 75%, One 50% of Nation's Output | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/active-covering-lifts-cotton-here-buying-in-the-march-carries-the.html | ACTIVE COVERING LIFTS COTTON HERE; Buying in the March Carries the List to Its Best Levels Since Early Last Month SALES IN SOUTH INCREASE Volume Is 20,000 Bales, Against 5,000 Last Year-- Spot Houses Are Sellers | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tax-assessment-upheld-jersey-sustained-in-2500000-put-on-general.html | TAX ASSESSMENT UPHELD; Jersey Sustained in $2,500,000 Put on General Motors Plant | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/panzer-in-front-3427-defeats-brooklyn-college-five-for-37th-victory.html | PANZER IN FRONT, 34-27; Defeats Brooklyn College Five for 37th Victory in Row | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/soviet-hails-army-on-anniversary-finnish-city-threatened-by-the.html | SOVIET HAILS ARMY ON ANNIVERSARY; FINNISH CITY THREATENED BY THE RUSSIAN ATTACK | True | By Walter Duranty Wireless To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/group-to-promote-peace-in-industry-scientific-practices-will-be.html | GROUP TO PROMOTE PEACE IN INDUSTRY; 'Scientific Practices' Will Be Introduced by Collective Bargaining Associates TO CODIFY AGREEMENTS 32 Federal Officials, Economists and Engineers List Aimsin Society's Charter | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bernice-a-legge-fiancee-wilton-conn-girl-will-be-wed-to-james-g.html | BERNICE A. LEGGE FIANCEE; Wilton, Conn., Girl Will Be Wed to James G. Spencer Jr. | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/plans-argentine-rubber-plant.html | Plans Argentine Rubber Plant | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fall-of-champions-and-expected-at-aau-meet-tonight-new-york.html | Fall of Champions and Records Expected at A.A.U. Meet Tonight; New York A.C. Figures to Keep Team Title --Senior Trials Will Be Held During School Games at Garden in Afternoon | True | By Arthur J. Daley | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/eye-for-news.html | EYE FOR NEWS | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/prof-barney-dies-at-yale-42-years-exhead-of-civil-engineering.html | PROF. BARNEY DIES; AT YALE 42 YEARS; Ex-Head of Civil Engineering Department and Consultant to Municipalities Was 81 EXPERT ON WATER SUPPLY Appraised Land for Ashokan Reservoir and Assisted in Railroad Projects | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/danes-warn-fishermen-to-halt-radio-near-mines.html | Danes Warn Fishermen To Halt Radio Near Mines | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tax-deduction-order-business-expenses-for-travel-separated-on.html | TAX DEDUCTION ORDER; Business Expenses for Travel Separated on Income Return | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/plans-apartment-on-murray-hill-joseph-sager-to-erect-eightstory.html | PLANS APARTMENT ON MURRAY HILL; Joseph Sager to Erect EightStory Suites in 36th St.Near Madison Ave.ROOMS FOR 56 FAMILIESPlans Filed for 85-FamilyBuilding in Brooklyn toCost $250,000 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/utility-earnings-diamond-state-telephone.html | UTILITY EARNINGS; Diamond State Telephone | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/phone-call-clue-in-girls-murder-message-sent-only-short-time-before.html | PHONE CALL CLUE IN GIRL'S MURDER; Message Sent Only Short Time Before She Left Garage to Keep Engagement POLICE ARE STILL BAFFLED No Hint of Slayer or Motive Found Despite Vigorous Search by Force | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/state-warns-of-flood-pollution.html | State Warns of Flood Pollution | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fluid-milk-sales-up-3.html | Fluid Milk Sales Up 3% | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/canadian-premier-bars-a-coalition-mackenzie-king-asserts-he-and.html | CANADIAN PREMIER BARS A COALITION; Mackenzie King Asserts He and Colleagues Would Not Serve in a Manion Cabinet SEES DICTATORSHIP PERIL Such a National Government Might Easily Follow European Pattern,' He Says | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/2-uboats-claimed-by-british-fliers-others-bomb-german-warships-at.html | 2 U-BOATS CLAIMED BY BRITISH FLIERS; Others Bomb German Warships at Helgoland--One Plane Fails to Return Home AIR FORCE SCOUTS VIENNA Large Areas in Bohemia and Austria Covered--German Airmen Raid Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/actors-seek-wage-law-contracts.html | Actors Seek Wage Law Contracts | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/jersey-not-in-taft-plans-present-intention-is-to-stay-out-of.html | JERSEY NOT IN TAFT PLANS; 'Present Intention' Is to Stay Out of Primary, He Says | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/exchanges-differ-on-bar-to-trading-new-york-market-finds-other.html | EXCHANGES DIFFER ON BAR TO TRADING; New York Market Finds Other Cities 'Misleading' in Their Comments on Rule FULL PREVENTION DENIED Ban on Arbitrage Admitted in Attempt to Stay Loss of Business Here | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/letters-to-the-sports-editor-on-the-new-racing-law-late-maryland.html | Letters to the Sports Editor; ON THE NEW RACING LAW Late Maryland Official's Ideas as Told to Mr. Vanderbilt | True | ALFRED G. VANDERBILT. | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/storms-sweep-turkey-many-ships-send-distress-calls-quakes-more.html | STORMS SWEEP TURKEY; Many Ships Send Distress Calls --Quakes More Frequent | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/baron-heitaro-fujita-financier-and-industrialist-was-promoter-of.html | BARON HEITARO FUJITA; Financier and Industrialist Was Promoter of Japan Radio Corp. | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/turks-prepared-for-war-dictatorial-powers-placed-in-effect-last.html | TURKS PREPARED FOR WAR; Dictatorial Powers Placed in Effect Last Monday | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/balance-of-payments.html | BALANCE OF PAYMENTS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/henry-f-samstag-philanthropist-77-a-founder-of-federation-for.html | HENRY F. SAMSTAG, PHILANTHROPIST, 77; A Founder of Federation for Support of Jewish Charities Dies at His Home Here WAS A TRUSTEE FOR LIFE Served Educational Alliance for 17 Years-- Retired Head of Fancy Goods Company | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/delays-authors-eviction-court-puts-off-case-against-creator-of.html | DELAYS AUTHOR'S EVICTION; Court Puts Off Case Against Creator of Frank Merriwell | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/capshaw-loses-plea-to-appeal-dismissal-appellate-division-rejection.html | CAPSHAW LOSES PLEA TO APPEAL DISMISSAL; Appellate Division Rejection Leaves One Path Still Open | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/plead-for-jailed-puerto-ricans.html | Plead for Jailed Puerto Ricans | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/london-acclaims-naval-heroes-from-cruisers-ajax-and-exeter-men-who.html | London Acclaims Naval Heroes From Cruisers Ajax and Exeter; MEN WHO FOUGHT THE GRAF SPEE WELCOMED IN LONDON | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/crane-defeats-procita-takes-a-firmer-hold-on-second-place-in-cue.html | CRANE DEFEATS PROCITA; Takes a Firmer Hold on Second Place in Cue Tournament | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/president-spins-yarn-of-treasure-angling-for-sailfish-he-gazes-at.html | PRESIDENT SPINS YARN OF TREASURE; Angling for Sailfish, He Gazes at Cocos Island Hills Many Have Dug for Fortunes TELLS PRESS OF LEGENDS Loot of Morgan and a British Pirate and Peruvian Wealth Are Reported Buried | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/youth-20-who-vanished-in-1936-returns-to-parents-with-1000.html | Youth, 20, Who Vanished in 1936, Returns to Parents With $1,000; Yorkville Runaway Home After Working in CCC Camps and as Counterman--His Only Regret Is Parents' Worry | True | Times Wide World, 1940 | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fifteen-3yearolds-including-victory-morn-are-named-for-flamingo.html | Fifteen 3--Year-Olds, Including Victory Morn, Are Named for Flamingo Stakes; FORMER NATIONAL GOLF CHAMPION TRIES ANOTHER SPORT | True | By Bryan Field Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/lone-patrolman-halts-a-charge-of-500-enraged-wpa-laborers-workers.html | Lone Patrolman Halts a Charge Of 500 Enraged WPA Laborers; Workers on Rikers Island Disperse When He Draws Pistol--Row Starts Over Pay Cuts Due to Lateness of Ferryboat | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sports-of-the-times-keeping-track-or-measure-for-measure.html | Sports of the Times; Keeping Track, or Measure for Measure | True | By John Kieran | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/german-artillery-rakes-west-front-french-fire-shell-for-shell-as.html | GERMAN ARTILLERY RAKES WEST FRONT; French Fire Shell for Shell as Their Advance Posts Are Bombed BERLIN CLAIMS A VICTORY Prisoners Reported Taken in Patrol Fight--Planes of Both Sides Active | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dwelling-is-bought-by-raymond-massey-fivestory-building-in-east.html | DWELLING IS BOUGHT BY RAYMOND MASSEY; Five-Story Building in East 80th Street Taken by Actor | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/melligott-8-aides-quit-for-pensions-fought-by-mayor-inquiry-is.html | M'ELLIGOTT, 8 AIDES QUIT FOR PENSIONS; FOUGHT BY MAYOR; INQUIRY IS ORDERD Mustard Named Acting Fire Head in Move to Void Retirements MAYOR ACTS BY RADIO Out of the City, He Instructs Morris-- Firemen Sought Benefits Under Old Law Resignation Not Accepted Announcement Late in Day M'ELLIGOTT QUITS WITH 8 IFFICERS Mayor Acknowledges Letter Obliged to Leave City Commissioner Loses Power Others Are Moved Up FIGURES IN FIRE DEPARTMENT CHANGES | True | Times Wide World | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/italian-crown-prince-has-a-baby-daughter.html | Italian Crown Prince Has a Baby Daughter | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mckenzie-denies-bill-was-sent-to-army-for-use-of-city-airport-by.html | McKenzie Denies Bill Was Sent to Army For Use of City Airport by Military Planes | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/rearrested-in-stock-fraud.html | Rearrested in Stock Fraud | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/brooklyn-natators-win-register-41to34-victory-over-fordham.html | BROOKLYN NATATORS WIN; Register 41-to-34 Victory Over Fordham Mermen | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/pittsfield-rides-tonight-meets-squadron-a-trio-in-new-york-ac.html | PITTSFIELD RIDES TONIGHT; Meets Squadron A Trio in New York A.C. High-Goal Polo | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mt-kisco-man-hangs-himself.html | Mt. Kisco Man Hangs Himself | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/kehaya-again-indicted-new-counts-added-to-charges-of-fraud-in.html | KEHAYA AGAIN INDICTED; New Counts Added to Charges of Fraud in Tobacco Concern | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/allies-to-spend-a-billion-in-us-britishfrench-commission-says-new.html | ALLIES TO SPEND A BILLION IN U.S.; British-French Commission Says New Orders for Planes Will Reach That Figure WILL TAKE OUR SURPLUS All Aircraft Above Defense Needs Will Be Bought--Industry to Be Safeguarded | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange for Own Account Off in Week Ended Feb. 3 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Dropped Last Week, the Reports Show | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/electric-autolite-clears-5653839-net-in-1939-compares-with-1836150.html | ELECTRIC AUTO-LITE CLEARS $5,653,839; Net in 1939 Compares With $1,836,150 Profit in the Preceding Period $4.72 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/home-a-memorial-to-cardinal-hayes-dutchess-county-estate-gift-of.html | HOME A MEMORIAL TO CARDINAL HAYES; Dutchess County Estate, Gift of Oakleigh Thorne, to Become Institution for Children HOUSE TO BE REMODELED Franciscan Missionaries of Mary Will Use It to Care for Convalescents | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/container-corporation-1939-profit-1448900-against-29470-in-1938.html | CONTAINER CORPORATION; 1939 Profit $1,448,900, Against $29,470 in 1938 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/french-want-our-tariffs-on-wines-cut-in-compensation-for-war.html | French Want Our Tariffs on Wines Cut In Compensation for War Purchases Here | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/us-protests-hankow-mail-delay.html | U.S. Protests Hankow Mail Delay | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/australian-horse-unseats-minister-customs-head-is-forced-out-over.html | AUSTRALIAN HORSE 'UNSEATS' MINISTER; Customs Head Is Forced Out Over Lease of Animal From Favored Auto Firm's Head PREMIER DEFENDS HIS AIDE Scouts Slurs on Integrity but Opposition Chiefs and Public See Gross Impropriety | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/musicians-to-raise-100000-for-opera-american-guild-of-artists-will.html | MUSICIANS TO RAISE $100,000 FOR OPERA; American Guild of Artists Will Give Series of Benefits Beginning in April | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/jamaica-heeds-appeal-welcomes-bid-to-become-a-selfsupporting-unit.html | JAMAICA HEEDS APPEAL; Welcomes Bid to Become a SelfSupporting Unit in the Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/city-college-wins-meet-swim-team-beats-manhattan-by-4233-samoluk.html | CITY COLLEGE WINS MEET; Swim Team Beats Manhattan by 42-33, Samoluk Starring | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/james-i-easton-banker-and-real-estate-leader-in-leonia-nj-dies-in.html | JAMES I. EASTON; Banker and Real Estate Leader in Leonia, N.J., Dies in South | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/rumanian-hails-sofias-friendship-constantinescu-shouts-long-live.html | RUMANIAN HAILS SOFIA'S FRIENDSHIP; Constantinescu Shouts 'Long Live Bulgaria!'--Diplomats Throw Top Hats in Air TRADE PACT TO BE SIGNED Rome Newspaper Says Italy Is Disturbed by Allies' Plans in Southeastern Europe | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/navy-bureau-merger-is-proposed-by-board-union-of-construction.html | NAVY BUREAU MERGER IS PROPOSED BY BOARD; Union of Construction Section With Engineering Is Urged | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/letters-to-the-times-merit-seen-in-ship-canal-proposed-st-lawrence.html | Letters to The Times; Merit Seen in Ship Canal Proposed St. Lawrence Channel Viewed as Advantageous to the West | True | LOUIS N. SARBACH. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/madden-says-rfc-asked-blacklist-he-is-backed-by-aide-in-denying.html | MADDEN SAYS RFC ASKED 'BLACKLIST'; He is Backed by Aide in Denying That NLRB Broached Plan for Advice on LoansCALLS SCHRAM 'MISTAKEN'House Votes $50,000 Additional to Committee Investigating Labor Board | True | By Louis Stark Special To the New York Times. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/steinhardts-pay-stands-lodge-fails-in-move-to-compel-recall-of.html | STEINHARDT'S PAY STANDS; Lodge Fails in Move to Compel Recall of Envoy to Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/virginia-muller-wed-in-upper-montclair-she-becomes-bride-of-stanley.html | VIRGINIA MULLER WED IN UPPER MONTCLAIR; She Becomes Bride of Stanley Raymond at Country Club | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dr-sidney-d-wilgus-former-new-yorker-68-noted-phsychiatrist-dies-in.html | DR. SIDNEY D. WILGUS; Former New Yorker, 68, Noted Phsychiatrist, Dies in Illinois | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/spellman-pleads-for-charities-aid-pastoral-letter-asking-laity-to.html | SPELLMAN PLEADS FOR CHARITIES AID; Pastoral Letter Asking Laity to Support Drive Will Be Read in 373 Churches WEIZMANN TO GET DEGREE Bishop Manning to Officiate at Institution of Rector at Historic Newburgh Church | True | By Rachel K. McDowell | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/new-bedford-cordage-elects.html | New Bedford Cordage Elects | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/american-mails.html | AMERICAN MAILS | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miss-page-loses-to-miss-williams-li-girl-eliminates-champion-in-us.html | MISS PAGE LOSES TO MISS WILLIAMS; L.I. Girl Eliminates Champion in U.S. Squash Racquets by 12-15, 15-12, 17-16, 15-13 MISS BOWES ALSO GAINS Triumphs Over Miss Pearson by 15-13, 15-5 and 15-10 --Final Slated Today | True | By Maureen Orcutt | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/woman-explorer-to-study-the-incas-sail-for-south-america-on-santa.html | WOMAN EXPLORER TO STUDY THE INCAS; SAIL FOR SOUTH AMERICA ON SANTA ELENA | True | Times Wide World | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/maine-track-meet-off-action-follows-barring-of-bates-sprinter-by.html | MAINE TRACK MEET OFF; Action Follows Barring of Bates Sprinter by Bowdoin Coaches | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/phone-service-cut-the-controlcenter-of-political-moves-in-the-near.html | PHONE SERVICE CUT; THE CONTROL-CENTER OF POLITICAL MOVES IN THE NEAR EAST | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/radio-ban-is-backed-by-42-taxi-companies-operators-petition.html | RADIO BAN IS BACKED BY 42 TAXI COMPANIES; Operators' Petition Supports Broadway Group's Campaign | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mrs-ap-hall-divorced-eg-graces-daughter-gets-decree-while-in-reno.html | MRS. A.P. HALL DIVORCED; E.G. Grace's Daughter Gets Decree While in Reno Hospital | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/general-baking-reports-profit-of-1507027-or-50-cents-a-share-shown.html | GENERAL BAKING REPORTS; Profit of $1,507,027, or 50 Cents a Share, Shown for Year | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/nazis-ban-us-magazine.html | Nazis Ban U.S. Magazine | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dw-smith-retained-as-ford-labor-agent-former-nlrb-member-acts-at.html | D.W. SMITH RETAINED AS FORD LABOR AGENT; Former NLRB Member Acts at Capital to Adjust Dispute | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/brauchitsch-at-cracow-reich-commander-confers-with-governor-of.html | BRAUCHITSCH AT CRACOW; Reich Commander Confers With Governor of Polish Dominion | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sentenced-as-poisoner-petrillo-alleged-head-of-arsenic-ring-is.html | SENTENCED AS POISONER; Petrillo, Alleged Head of Arsenic Ring, Is Ordered to Chair | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/french-sentence-del-vayo.html | French Sentence del Vayo | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/nmu-seeks-action-on-ship-transfers-curran-asks-senator-bailey-to.html | N.M.U. SEEKS ACTION ON SHIP TRANSFERS; Curran Asks Senator Bailey to Expedite Bill Banning Sales During Neutrality ASSAILS MARITIME BOARD Charges Commission With the Withholding of Hearings on Clark Measure | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/canada-acts-to-end-swindles-on-tourists-their-money-needed-to.html | Canada Acts to End Swindles on Tourists; Their Money Needed to Finance War Effort | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/reporters-plan-dinner-dance.html | Reporters Plan Dinner Dance | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/two-ulster-movies-bombed.html | Two Ulster Movies Bombed | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/poodle-is-winner-at-pet-dog-show-laddie-obeys-orders-in-ring-and.html | POODLE IS WINNER AT PET DOG SHOW; Laddie Obeys Orders in Ring and Takes Top Award for Day at Bloomingdale's | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/cubs-hold-first-workout.html | Cubs Hold First Workout | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sugar-requirements-cut-estimate-pared-117355-tons-by-secretary.html | SUGAR REQUIREMENTS CUT; Estimate Pared 117,355 Tons by Secretary Wallace | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/fence-guilty-in-thefts-convicted-of-disposing-of-loot-valued-at.html | 'FENCE' GUILTY IN THEFTS; Convicted of Disposing of Loot Valued at $210,000 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/british-press-is-warned-censor-cites-borderline-cases-bureau-editor.html | BRITISH PRESS IS WARNED; Censor Cites Borderline Cases-- Bureau Editor Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/sullivan-auction-begins-classic-frieze-brings-630-at-first-days.html | SULLIVAN AUCTION BEGINS; Classic Frieze Brings $630 at First Day's Session | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/miriam-solovieff-in-violin-recital-playing-of-glazunoff-concerto-by.html | MIRIAM SOLOVIEFF IN VIOLIN RECITAL; Playing of Glazunoff Concerto by 18-Year-Old Musician a Feature at Town Hall MOZART ON THE PROGRAM Lyricism Marks Rendition of Sonata in B Flat--Vivaldi Work Also Is Offered | True | By Noel Straus | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mural-designs-to-go-on-view.html | Mural Designs to Go on View | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/famine-is-feared-in-german-poland-serious-shortage-of-basic-foods.html | FAMINE IS FEARED IN GERMAN POLAND; Serious Shortage of Basic Foods Looms With Cities Living on Reserves WARSAW'S PLIGHT WORST Study of Religious Situation by Papal Nuncio to Reich Suggested at Vatican | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mayor-asks-parleys-on-sanitation-haven-pleads-for-informal-talks-to.html | MAYOR ASKS PARLEYS ON SANITATION HAVEN; Pleads for Informal Talks to Settle Sanita Lodge Problem | True | Special to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/british-war-backer-wins-defeats-communist-and-fascist-in-london.html | BRITISH WAR BACKER WINS; Defeats Communist and Fascist in London Dockyard Division | True | Special Cable to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/dutch-ford-lifts-income.html | Dutch Ford Lifts Income | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/mcrea-ouster-move-ordered-in-michigan-governor-acts-on-gambling.html | M'CREA OUSTER MOVE ORDERED IN MICHIGAN; Governor Acts on Gambling Charge Against Prosecutor | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/clams-deluge-jersey-beach.html | Clams Deluge Jersey Beach | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tokyo-replies-to-paris-conciliatory-note-received-in-issue-of.html | TOKYO REPLIES TO PARIS; Conciliatory Note Received in Issue of Railway Bombings | True | Wireless to THE NEW YORK TIMES. | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/bombing-in-sweden-denied-by-moscow-not-a-single-soviet-airplane.html | BOMBING IN SWEDEN DENIED BY MOSCOW; 'Not a Single Soviet Airplane Flew Over Pajala,' Says Official News Agency STORY CALLED 'MALICIOUS' But Stockholm Insists Study Reveals Both Bombers and Bombs Were Russian | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/swarthout-in-carmen-she-will-sing-title-role-in-opera-first-time-on.html | SWARTHOUT IN 'CARMEN'; She Will Sing Title Role in Opera First Time on March 15 | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/oslo-in-pact-with-britain-norway-makes-trade-treaties-with-london.html | OSLO IN PACT WITH BRITAIN; Norway Makes Trade Treaties With London and Berlin | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/canadas-farmers-gain-rural-spending-helps-business-bank-of-montreal.html | CANADA'S FARMERS GAIN; Rural Spending Helps Business, Bank of Montreal Finds | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/incidents-in-european-conflict-war-secretary-sheds-tears.html | Incidents in European Conflict; War Secretary Sheds Tears | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 446271 |
| 1940-02-24 | 1940-02-24 | https://www.nytimes.com/1940/02/24/archives/wilkins-captures-downhill-ski-race-wins-in-240-new-record-for-lake.html | WILKINS CAPTURES DOWNHILL SKI RACE; Wins in 2:40, New Record for Lake Placid Course, as Sno Birds' Carnival Ends RAND IS SECOND IN 2:45 Distin Finishes Third, Anson Fourth--All-Around Prize Won by Bjorn Lie | True | By Frank Elkins Special To the New York Times. | C1B 446271 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/joins-jr-murphy-firm.html | Joins J.R. Murphy Firm | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/ask-curb-on-food-price-cutting.html | Ask Curb on Food Price Cutting | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hofstra-beats-lowell-textile.html | Hofstra Beats Lowell Textile | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bridges-appeals-contempt-ruling-he-asks-supreme-court-to-void.html | BRIDGES APPEALS CONTEMPT RULING; He Asks Supreme Court to Void Penalty for Criticism of Los Angeles Judge DECLARES RIGHTS CURBED Telegram to Miss Perkins Is Called Petition for Redress of Grievances | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/clothiers-face-third-test-of-higher-prices-chains-hold-old-levels-a.html | Clothiers Face Third Test of Higher Prices; Chains Hold Old Levels, Add a Higher Range | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pitt-georgetown-to-invade-garden-two-of-the-stars-who-will-play-at.html | PITT, GEORGETOWN TO INVADE GARDEN; TWO OF THE STARS WHO WILL PLAY AT GARDEN WEDNESDAY | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/nazi-sees-gods-aid-hitler-says-germanys-weapons-are-better-than-in.html | NAZI SEES GOD'S AID; Hitler Says Germany's Weapons Are Better Than in 1914 SCOFFS AT BRITISH CHIEFS Stresses Italy, Russia, Japan Are Benevolent Neutrals, Not Foes in This Conflict | True | By Guido Enderis Wireless To the New York Times. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/blue-hill-troupe-to-assist-charity-the-gondoliers-will-be-annual.html | Blue Hill Troupe To Assist Charity; 'The Gondoliers' Will Be Annual Production of GilbertAnd Sullivan Players | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/los-angeles-roads-plan-express-links-fan-out-20000000-parkway-to.html | LOS ANGELES ROADS PLAN; Express Links Fan Out-- $20,000,000 Parkway To Hollywood Begun Cars Double in Ten Years Travel Rate Averages to Rise | True | By Andrew Hamilton | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/belgium-to-borrow-490000000.html | Belgium to Borrow $490,000,000 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-sell-harlem-properties.html | To Sell Harlem Properties | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/newspaper-women-honor-2-writers-press-club-pays-tribute-to-dorothy.html | NEWSPAPER WOMEN HONOR 2 WRITERS; Press Club Pays Tribute to Dorothy Thompson and Anne O'Hare McCormick PROPAGANDA IS DISCUSSED Miss Thompson and E.L. Bernays Say Reds and Nazis Help Shape U.S. Attitude on War | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/nuptials-are-held-for-barbara-hoyt-ceremony-in-thomasville-ga-is.html | Nuptials Are Held For Barbara Hoyt; Ceremony in Thomasville, Ga., Is Conducted for Marriage to I.N. Phelps Stokes 2d | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/good-painting-aids-appearance-of-home-care-in-selecting-colors-will.html | GOOD PAINTING AIDS APPEARANCE OF HOME; Care in Selecting Colors Will Give Neat Exterior Effects | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/london-goes-to-town-english-filmmakers-turn-chiefly-to-melodramas.html | LONDON GOES TO TOWN; English Film-Makers Turn Chiefly to Melodramas and War Pictures | True | By C.a. Lejeune | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/old-instrument-festival.html | OLD INSTRUMENT FESTIVAL | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rivers-curbed-on-troop-use-loses-in-court.html | RIVERS CURBED ON TROOP USE; LOSES IN COURT | True | By Edwin Camp | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/war-still-in-low-gear-except-on-finn-front-but-indications-are.html | WAR STILL IN LOW GEAR EXCEPT ON FINN FRONT; But Indications Are Multiplying That Struggle May Spread to New Areas In the Not-Distant Future CHAMBERLAIN ON PEACE AIMS | True | By Edwin L. James | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/french-soldiers-await-new-modes-rumor-has-it-puttees-and-breeches.html | FRENCH SOLDIERS AWAIT NEW MODES; Rumor Has It Puttees and Breeches Will Be Discarded With Advent of Spring POCKETS OFFER PROBLEM British Army's Battle Dress, Suggested as a Mode, Has No Place to Put Hands | True | BY G.h. Archambault Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marks-ten-years-as-chief-justice-hughes-at-77-has-no-idea-of.html | MARKS TEN YEARS AS CHIEF JUSTICE; Hughes, at 77, Has No Idea of Retiring, His Friends Declare CONSERVES HIS STRENGTH Seldom Accepts Social Invitations, Watches His Diet andExercises Every Day | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tufts-wrestlers-triumph.html | Tufts Wrestlers Triumph | True | Special to THE NEW YORK TIMES. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/refuse-to-take-oil-to-britain.html | Refuse to Take Oil to Britain | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hardys-first-story-traced-to-the-times-colby-researcher-says-tale.html | Hardy's First Story Traced to The Times; Colby Researcher Says Tale Was Never Reprinted | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/correctional-course-set-up-in-two-cities-inservice-training-given.html | Correctional Course Set Up in Two Cities; 'In-Service Training' Given in Probation, Parole Work | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wood-field-and-stream-restrictions-on-hooks-cannot-change-rod-or.html | WOOD, FIELD AND STREAM; Restrictions on Hooks Cannot Change Rod or Reel Tackle Must Be Shown | True | By Raymond R. Camp | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/navy-paced-by-hanley-prevails-over-w-and-m-quintet-by-5246-captain.html | Navy, Paced by Hanley, Prevails Over W. and M. Quintet by 52-46; Captain Nets 20 Points and Annexes Honors for Scoring--Middies Win at Fencing and Gymnastics--Riflemen Beaten | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/using-wood-fiber-material-is-adapted-for-many-household-purposes.html | USING WOOD FIBER; Material Is Adapted for Many Household Purposes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-books-on-art-american-painting-today.html | New Books on Art; AMERICAN PAINTING TODAY. | True | By Edward Alden Jewell | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hospital-40-years-old-national-jewish-institution-to-mark.html | HOSPITAL 40 YEARS OLD; National Jewish Institution to Mark Anniversary Tonight | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/placement-clinic-is-held-at-boston.html | Placement Clinic Is Held at Boston | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/smith-now-wants-to-remain-at-villanova-but-loyola-insists-coach.html | Smith Now Wants to Remain at Villanova, But Loyola Insists Coach Keep Agreement | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mrs-ja-richardson-daughter-of-jt-ford-in-whose-theatre-lincoln-was.html | MRS. J.A. RICHARDSON; Daughter of J.T. Ford, in Whose Theatre Lincoln Was Shot | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/welfare-events-to-aid-children-luncheon-and-project-known-as-spring.html | Welfare Events To Aid Children; Luncheon and Project Known As 'Spring Shopping Days' Arranged for Institution | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/at-resorts-in-midsouth-augusta-activities.html | AT RESORTS IN MIDSOUTH; AUGUSTA ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/plant-in-jersey-will-employ-100-factory-in-neptune-city-is-rented.html | PLANT IN JERSEY WILL EMPLOY 100; Factory in Neptune City Is Rented to Concern Making Children's Pajamas HOBOKEN PROPERTY SOLD FDIC Disposes of Building on Grand St.--Several Flats in New Hands | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dartmouth-halts-columbia-quintet-takes-league-engagement-at-hanover.html | DARTMOUTH HALTS COLUMBIA QUINTET; Takes League Engagement at Hanover, 38-31-McGill Is Hockey Victor, 3 to 0 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/long-island-u-beats-canisius-five-7955-lobello-scores-26-points-for.html | LONG ISLAND U. BEAT'S CANISIUS FIVE, 79-55; Lobello Scores 26 Points for Blackbirds on Home Court | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/roosevelt-lets-his-name-remain-in-illinois-primary-time-deadline.html | ROOSEVELT LETS HIS NAME REMAIN IN ILLINOIS PRIMARY; Time Deadline Passes Without Disavowal of Petition for Him Filed by Supporters GARNER HIS RIVAL IN VOTE Democrats Will Make Choice for Presidential Nomination in Balloting April 9 Machine Promoted Petitions Primary Only Advisory Brisk Contests Assured ROOSEVELT STAYS IN ILLINOIS RACE | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/poly-prep-in-front-3330.html | Poly Prep in Front, 33-30 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mguire-gains-final-in-squash-racquets-tops-mcqueeny-in-the-sleepy.html | M'GUIRE GAINS FINAL IN SQUASH RACQUETS; Tops McQueeny in the Sleepy Hollow Class A Tourney | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-hold-1940-toy-price-lines.html | To Hold 1940 Toy Price Lines | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/advance-in-india-sends-cotton-up-market-here-reflects-buying-for.html | ADVANCE IN INDIA SENDS COTTON UP; Market Here Reflects Buying for Bombay Account With 4 to 12-Point Gains PRICES BEST SINCE JAN. 10 Steady Covering of the Near Month by Trade Interests Lifts Volume | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/chamberlain-demands-a-new-order-hitler-defiant-says-reich-cant-lose.html | CHAMBERLAIN DEMANDS A NEW ORDER; HITLER, DEFIANT, SAYS REICH CAN'T LOSE; FINNS REPORT DRIVE ON VIBORG HALTED; BRITON DETAILS AIM Other Nations Invited by Chamberlain to Help in Making Real Peace JUSTICE TO REICH PLEDGED Allies Fighting for Freedom of Conscience and Religion, Prime Minister Says Calls on German People Interrupted by Women NEW ORDER URGED BY CHAMBERLAIN Fighting for Freedom Smaller War Cabinet Urged | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mannerheim-greets-neutral-volunteers-stresses-common-ideals-in-talk.html | MANNERHEIM GREETS NEUTRAL VOLUNTEERS; Stresses Common Ideals in Talk to Swedes and Norwegians | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/in-boston-art-of-middle-ages-shown-at-museum.html | IN BOSTON; Art of Middle Ages Shown at Museum | True | By Edward Alden Jewell | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fort-dix-gets-hale-portrait.html | Fort Dix Gets Hale Portrait | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/seeks-uniformity-in-realty-rates-committee-named-by-state.html | SEEKS UNIFORMITY IN REALTY RATES; Committee Named by State Association to Standardize Rules in New York. O'Hara Is Chairman | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/vatican-widens-sterilization-ban.html | Vatican Widens Sterilization Ban | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/large-greenwich-home-is-sold.html | Large Greenwich Home Is Sold | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wesleyan-parley-march-7-political-issues-of-election-will-be.html | Wesleyan Parley March 7; Political Issues of Election Will Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/refugee-aid-is-pushed-french-woman-editor-here-tells-of-population.html | REFUGEE AID IS PUSHED; French Woman Editor Here Tells of Population Shifts in Europe | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/actors-guild-to-have-party.html | Actors Guild to Have Party | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/retired-firemen-ordered-to-duty-face-court-threat-mayor-says.html | 'RETIRED' FIREMEN ORDERED TO DUTY; FACE COURT THREAT; Mayor Says McElligott Order Is 'Null and Void' and He Will Block Pensions 'DEFIANCE IS CHARGED La Guardia Asserts Move to Retire 'Hand-Picked' Few Was 'Breach of Trust' | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sending-a-fortune-annually-puts-woman-official-to-test-agnes-mengel.html | Sending a Fortune Annually Puts Woman Official to Test; Agnes Mengel Grew Finds It Harder to Give Out Boss's Money Than to Toss About Her Own | True | By Kathleen McLaughlin | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/italy-fills-orders-for-french-arms-some-contracts-were-made-before.html | ITALY FILLS ORDERS FOR FRENCH ARMS; Some Contracts Were Made Before Hostilities Started | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/confer-on-milk-supply-consumer-committee-members-honor-miss.html | Confer on Milk Supply; Consumer Committee Members Honor Miss Ingersoll Thursday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/plot-sold-for-taxpayer-large-jackson-heights-site-to-be-improved.html | PLOT SOLD FOR TAXPAYER; Large Jackson Heights Site to Be Improved | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/us-photography-is-the-best-former-vienna-curator-says-dr-heinrich.html | U.S. Photography Is the Best, Former Vienna Curator Says; Dr. Heinrich Schwarz Declares Study Here Has Convinced Him--Art Sales in City | True | By Thomas C. Linn | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/books-and-authors.html | Books and Authors | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cooperatives-urged-to-aid-puerto-rico-educator-at-luncheon-makes.html | COOPERATIVES URGED TO AID PUERTO RICO; Educator at Luncheon Makes Plea for Island People | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/thrift-shop-run-on-novel-lines-east-side-welfare-center-puts-equal.html | Thrift Shop Run On Novel Lines; East Side Welfare Center Puts Equal Buying Power in Service and Money | True | By Elizabeth la Hines | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/building-at-roslyn-rear-admiral-cooke-among-eight-owners-erecting.html | BUILDING AT ROSLYN; Rear Admiral Cooke Among Eight Owners Erecting Homes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/maki-track-dates-listed-nine-appearances-scheduled-for-finnish.html | MAKI TRACK DATES LISTED; Nine Appearances Scheduled for Finnish Distance Star | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/find-senate-favor-for-trade-pacts-exporters-assert-sentiment-has.html | FIND SENATE FAVOR FOR TRADE PACTS; Exporters Assert Sentiment Has Swung Toward Renewal of the Measure | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rival-fliers-scout-deep-in-foes-lands-british-again-reach-prague-in.html | RIVAL FLIERS SCOUT DEEP IN FOES' LANDS; British Again Reach Prague in Second Successive Night's Reconnaissance Over Reich OTHERS OVER NORTH PORTS Lost Plane Lands in Belgium --Nazi Air Scouts Reach Outskirts of Paris | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mrs-claggett-dead-widow-of-manufacturing-executive-was-ailing-for.html | MRS. CLAGGETT DEAD; Widow of Manufacturing Executive Was Ailing for Years | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/builders-buy-10-more-but-price-uncertainty-clouds-outlook-for.html | BUILDERS BUY 10% MORE; But Price Uncertainty Clouds Outlook for Materials | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/medwick-wants-more-pay.html | Medwick Wants More Pay | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/woof-woof-is-first-in-28450-flamingo-before-27000-fans-jh-whitneys.html | WOOF WOOF IS FIRST IN $28,450 FLAMINGO BEFORE 27,000 FANS; J.H. Whitney's Racer Beats Prompt Pay by Half Length and Pays $7.80 for $2 RED DOCK THIRD AT MIAMI Dolly Val Captures Prep for Widener Cup Test--Record Crowd Bets $905,412 Woof Woof Favored Widener Eligibles Race WOOF WOOF TAKES $28,450 FLAMINGO, Victory Mom Top Weight Preakness Next Objective | True | By Bryan Field Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-support-sought-by-womens-exchange-campaign-for-1940-funds-to-be.html | New Support Sought By Women's Exchange; Campaign for 1940 Funds to Be Opened Tomorrow | True | Carison Photo | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-soundmirror-now-used-at-hunter-students-record-speech-in.html | New 'Soundmirror' Now Used at Hunter; Students Record Speech in Efforts to Correct Defects | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-oil-talk-hint-laid-to-cardenas-11th-hour-attempt-at-accord-held.html | NEW OIL TALK HINT LAID TO CARDENAS; 11th Hour Attempt at Accord Held Bid to Gain Credit for Settling the Issue AVILA OFFERS GUARANTEES Presidential Candidate Puts Foreign Capital and U.S. Amity in Forefront | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/ingersolls-death-is-mourned-by-city-leaders-in-many-fields-pay.html | INGERSOLL'S DEATH IS MOURNED BY CITY; Leaders in Many Fields Pay Tribute to a 'Splendid Public Servant' LEHMAN PRAISES HIS WORK Mayor Is Grieved by Loss of 'Unusually Intelligent, Devoted' Aide | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-bowes-victor-in-national-final-cynwyd-star-regains-womens.html | MISS BOWES VICTOR IN NATIONAL FINAL; Cynwyd Star Regains Women's Squash Racquets Title by Beating Miss Williams | True | By Maureen Orcutt | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/history-seldom-repeats.html | HISTORY SELDOM REPEATS | True | By Robert E.sherwood | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/large-party-will-mark-salvationarmy-birthday-dinner-on-75th.html | Large Party Will Mark Salvation Army Birthday; Dinner on 75th Anniversary to Open an Appeal for Funds | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/some-college-tactics-decried.html | Some College Tactics Decried | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dr-chalmers-a-raleigh-speaker.html | Dr. Chalmers a Raleigh Speaker | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/william-henry-wright-official-of-the-semet-solvay-engineering-corp.html | WILLIAM HENRY WRIGHT; Official of the Semet Solvay Engineering Corp. Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/louise-m-fisher-married-is-bride-of-rw-zimmerman-jr-in-allentown-pa.html | Louise M. Fisher Married; Is Bride of R.W. Zimmerman Jr. In Allentown, Pa., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tin-alone-holds-in-british-market-early-firmness-was-not-maintained.html | TIN ALONE HOLDS IN BRITISH MARKET; Early Firmness Was Not Maintained Last Week Generally in Commodities | True | By Henry Heyman Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/1day-milk-strike-hits-70000-homes-400-drivers-and-loaders-quit-work.html | 1-DAY MILK STRIKE HITS 70,000 HOMES; 400 Drivers and Loaders Quit Work in the Bronx and Upper Manhattan NORMAL DELIVERIES TODAY Union Orders Return of Men Who Tied Up Sheffield in Protest on Dismissals | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/letter-carriers-stage-ball.html | Letter Carriers Stage Ball | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/us-sea-mail-delay-is-cut-to-37-days-easing-of-row-with-british-over.html | U.S. SEA MAIL DELAY IS CUT TO 3.7 DAYS; Easing of Row With British Over Holding Our Ships Is Indicated in Capital WAR ZONE BAN RESPECTED End of Discrimination Seen-- 108 Vessels Halted by the Belligerents to Feb. 15 Discrimination Seems Ended List of Ships Halted Bermuda Friction Denied | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-joggi-foils-victor-hofstra-girl-sweeps-13-bouts-in-novice.html | MISS JOGGI FOILS VICTOR; Hofstra Girl Sweeps 13 Bouts in Novice Competition | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dar-chapter-in-20th-year.html | D.A.R. Chapter in 20th Year | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-tale-of-tecumsehs-daughter-iola-fullers-the-loon-feather-is-a.html | A Tale of Tecumseh's Daughter; Iola Fuller's "The Loon Feather" Is a Historical Novel That Has A Delightful Quality By EDITH H. WALTON | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/notes-on-television-telecasts-this-week.html | NOTES ON TELEVISION; TELECASTS THIS WEEK | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tieup-threatens-coastal-shipping-impasse-reached-in-parleys-between.html | TIE-UP THREATENS COASTAL SHIPPING; Impasse Reached in Parleys Between Longshore Union and Southern Operators SOME SAILINGS CANCELED Shippers Declare They Cannot Meet Pay Increase--8,000 Walk Out in South | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-reviewers-notebook-examples-from-the-whitneys-collection-work-by.html | A REVIEWER'S NOTEBOOK; Examples From the Whitney's Collection-- Work by Europeans and Americans | True | By Howard Devree | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/ford-negotiations-off-nlrb-indicates-that-case-will-be-heard-at.html | FORD NEGOTIATIONS OFF; NLRB Indicates That Case Will Be Heard at Dallas | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/elmhurst-homes-sold.html | Elmhurst Homes Sold | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dies-puts-forgery-up-to-prosecutor-turns-over-all-data-relating-to.html | DIES PUTS FORGERY UP TO PROSECUTOR; Turns Over All Data Relating to 'Letters' Linking Him to Silver Shirt Leader JACKSON AIDS COMMITTEE Lends It the Record of FBI's Inquiry on Pelley--Chairman Favors Closed Hearings | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/queries-and-answers-queries-a-shoeless-town-answers.html | Queries and Answers; QUERIES "A Shoeless Town" ANSWERS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/speaking-course-offered.html | Speaking Course Offered | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/egon-petri-gives-a-piano-recital-opens-program-with-chromatic.html | EGON PETRI GIVES A PIANO RECITAL; Opens Program With Chromatic Fantasia and Fugue ofBach--Beethoven SonataPlayed BRAHMS PIECES OFFERED Three Intermezzi, E Flat Major,B Flat and C Sharp MinorFollow Intermission | True | By Olin Downes | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/civil-service-studies-helped-by-libraries-shirley-dakin-a-pioneer.html | Civil Service Studies Helped by Libraries; Shirley Dakin a Pioneer in Setting Up New Centers | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/senator-bankhead-for-3d-term-word-speakers-brother-says-all.html | SENATOR BANKHEAD FOR 3D TERM WORD; Speaker's Brother Says 'All Concerned' Would Benefit if President Told Plans FAVORS CHOICE BY PUBLIC Alabaman, First New Dealer in Senate to Make Demand, Wants Test of Sentiment | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reich-defers-plan-for-customs-union-protectorates-favorable-trade.html | REICH DEFERS PLAN FOR CUSTOMS UNION; Protectorate's Favorable Trade Pacts Believed a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-yarbrough-becomes-a-bride-wed-to-richard-k-hines-4th-of-new.html | Miss Yarbrough Becomes a Bride; Wed to Richard K. Hines 4th Of New York in Ceremony In Duke University Chapel | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dinners-to-precede-benefit-performance-of-another-sun-for.html | Dinners to Precede Benefit Performance Of 'Another Sun' for Kindergarten Group; Postponement of the Play's Opening Changes the Date Of Theatre Party to Tuesday Night | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/adds-to-reward-for-missing-son.html | Adds to Reward for Missing Son | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/suicide-lifted-detroit-lid-divorcee-left-letters-linking-police-to.html | SUICIDE LIFTED DETROIT LID; Divorcee Left Letters Linking Police to Lottery Racket | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/seabiscuit-equals-track-mark-to-win-santa-anita-stake-earns-10000.html | SEABISCUIT EQUALS TRACK MARK TO WIN SANTA ANITA STAKE; Earns $10,000 to Boost His Total to $351,080 in Quest of All-Time Record KAYAK II CAPTURES PLACE Howard Entry Strong Choice in $100,000 Race Saturday After Running One, Two Entry Favored at 17 to 10 James Urges Vino Puro SEA BISCUIT EQUALS COAST TRACK MARK | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/river-vale-six-in-22-tie.html | River Vale Six in 2-2 Tie | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/single-transit-system-raises-knotty-issues-city-attaining-goal.html | SINGLE TRANSIT SYSTEM RAISES KNOTTY ISSUES; City, Attaining Goal After 19 Years, Faces Complex Operating, Labor And Financial Problems | True | By Paul R. Crowell | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/of-mice-and-maniacs-a-partpathological-partclinical-note-is-struck.html | OF MICE AND MANIACS; A Part-Pathological, Part-Clinical Note Is Struck in Three Current Films | True | By Frank S. Nugent | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-study-new-housing-proposals.html | To Study New Housing Proposals | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rangers-conquer-canadiens-2-to-0-kerrs-seventh-shutout-gives-his.html | RANGERS CONQUER CANADIENS, 2 TO 0; Kerr's Seventh Shut-Out Gives His Team Undisputed League Lead as Boston Loses | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/linked-to-3-murders-suspect-in-one-killing-said-to-have-admitted.html | LINKED TO 3 MURDERS; Suspect in One Killing Said to Have Admitted Two Others | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/french-ambassador-patron-of-concert-for-allied-relief-mrs-robed.html | French Ambassador Patron Of Concert for Allied Relief; Mrs. Robed Woods Bliss Is Chairman of Event to Be Held in Town Hall the Afternoon of March 14 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/old-bark-sails-out-star-of-finland-last-of-famous-star-fleet-sold.html | OLD BARK SAILS OUT; Star of Finland, Last of Famous "Star" Fleet, Sold for Lumber | True | By Tom White | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/camilli-and-dodgers-at-pay-impasse-20000-demanded-by-first-baseman.html | Camilli and Dodgers at Pay Impasse; $20,000 DEMANDED BY FIRST BASEMAN MacPhail Hints Dodgers and Camilli Are Far Apart in Contract Negotiations OTHERS STILL UNSIGNED But Lavagetto and Coscarart Are Due Tomorrow--Parks Sold to Louisville Collected $18,000 Last Year Haas a Leading Hitter Magerkurth a Visitor Phelps Avoids Injury | True | By Roscoe McGowen Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/schenectady-water-low.html | Schenectady Water Low | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tax-lien-rebuying-faced-by-2-cities-new-rochelle-and-mt-vernon-may.html | TAX LIEN REBUYING FACED BY 2 CITIES; New Rochelle and Mt. Vernon May Be Forced to Take Back Properties LAW MAY BRING PROFITS Condition is a Result of a 1938 Decision of the Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/brooklyn-prowler-shot-found-dead-on-fireescape-after-patrolman.html | BROOKLYN PROWLER SHOT; Found Dead on Fire-Escape After Patrolman Fires at Him | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/brooklyn-building-rose-substantial-gain-in-1939-over-two-previous.html | BROOKLYN BUILDING ROSE; Substantial Gain in 1939 Over Two Previous Years | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sibley-links-aims-of-industry-farm-he-says-chief-agricultural-hope.html | SIBLEY LINKS AIMS OF INDUSTRY, FARM; He Says Chief Agricultural Hope Is Federal Attitude Which Spurs Business LAUDS HULL TRADE PACTS Berle Cites 'Cooperative Peace' of Western Hemisphere as Model for the World | True | By Jefferson Bell Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/col-griswold-dies-it-t-executive-as-director-of-lines-in-aef-he-was.html | COL. GRISWOLD DIES; I.T. &T. EXECUTIVE; As Director of Lines in A.E.F. He Was Cited by Pershing for Meritorious Service HELPED BUILD FIRST WEAF Returning From Europe in '21, He Joined A.T. & T. as Vice President--Went to Coast | True | Blank & Stoller | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/programs-of-the-week-metropolitan-opera.html | PROGRAMS OF THE WEEK; METROPOLITAN OPERA | True | Bruno and Delar | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fe-crane-on-list-mentioned-as-associated-gas-trustees-pennsylvanian.html | F.E. Crane on List Mentioned As Associated Gas Trustees; Pennsylvanian, Believed to Be D.J. Driscoll, and Acheson Are the Other Two as Hanes Is Said to Have Withdrawn | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/industry-notes-new-caa-publication-geared-engine-by-lycoming-ual.html | INDUSTRY NOTES; New CAA Publication Geared Engine by Lycoming U.A.L. Starts Mechanics Course About This and That | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/opera-and-concert-asides-pelleas-et-melisande-will-be-thirtythird.html | OPERA AND CONCERT ASIDES; 'Pelleas et Melisande' Will Be Thirty-third Production of Season At Metropolitan--Repertory for Tour | True | The New York Times Studio and Alfredo Valente | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/natchez-trips-begin-cities-along-the-mississippi-and-the-gulf-open.html | NATCHEZ TRIPS BEGIN; Cities Along the Mississippi and the Gulf Open Homes and Gardens to 'Pilgrims' | True | By August Loeb | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/revised-athletics-urged-for-mit-student-paper-says-program-keeps.html | Revised Athletics Urged for M.I.T.; Student Paper Says Program Keeps Many Men From Participating | True | Special to THE NEW YORK TIMES. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/36-lehigh-freshmen-enter-no-quiz-group-nocredit-program-in-general.html | 36 Lehigh Freshmen Enter 'No Quiz' Group; No-Credit Program in General Education Enlarged | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/kilowatthour-sales-set-record-last-year.html | Kilowatt-Hour Sales Set Record Last Year | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gags-for-britains-gossips.html | "GAGS" FOR BRITAIN'S GOSSIPS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/news-of-markets-in-european-cities-amsterdam-bourse-affected-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Bourse Affected by Wall St. Reaction-- Dutch Government Bonds Gain BERLIN LIST FIRM, QUIET Many Stocks Up Fractions to 2 Points-- Discount Rates Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-partial-text-of-chancellor-adolf-hitlers-address-on-the-nazi.html | The Partial Text of Chancellor Adolf Hitler's Address on the Nazi Party's Anniversary; No Rights Because of Weakness Called on Best in Germans Stresses Work Without Help Seeks Living Space Security Germans Had to Be Aided Rearmed to Meet Threats | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dr-shuster-in-press-forum.html | Dr. Shuster in Press Forum | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/forest-hills-suites-rented.html | Forest Hills Suites Rented | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hunter-fellowship-bids-due.html | Hunter Fellowship Bids Due | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/brazils-peixoto-coin-is-third-in-1939-series.html | BRAZIL'S PEIXOTO COIN IS THIRD IN 1939 SERIES | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-katharine-ward-will-become-a-bride-graduate-of-packer.html | Miss Katharine Ward Will Become a Bride; Graduate of Packer Institute Is Engaged to E.W. Oliver Jr. | True | Ira L. Hill | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-story-of-a-national-hero-pearl-bucks-searching-new-novel-sets.html | THE STORY OF A NATIONAL HERO; Pearl Buck's Searching New Novel Sets Forth "An American Legend " | True | By Katherine Woods | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/letters-to-the-times-case-of-the-altmark-action-of-norwegian.html | Letters to The Times; Case of the Altmark Action of Norwegian Authorities Held Against Law | True | JAMES W. RYAN, | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/social-service-is-urged-catholic-women-hear-plea-for-parish-study.html | SOCIAL SERVICE IS URGED; Catholic Women Hear Plea for Parish Study Clubs | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/roosevelt-holds-gains-within-party-4-out-of-5-who-have-opinions-in.html | ROOSEVELT HOLDS GAINS WITHIN PARTY; 4 Out of 5 Who Have Opinions in Gallup Survey Favor 3d Term for President HULL POPULARITY RISES Garner Is Slipping Backward, Study Shows-- McNutt Also Losing Ground | True | Times Wide World | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reporting-the-war-in-china-edna-lee-bookers-narrative-of-twenty.html | Reporting the War in China; Edna Lee Booker's Narrative of Twenty Years as an International News Service Correspondent Illuminates the Far-Eastern Situation | True | By Ernest O. Hauser | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tax-relief-viewed-as-aid-to-business-relation-of-present-system-of.html | TAX RELIEF VIEWED AS AID TO BUSINESS; Relation of Present System of High Levies to Industrial Investments Analyzed PROFIT INCENTIVE NOTED Restoration of Opportunity to Make Money Beneficial to All, G.N. Nelson Holds | True | By Godfrey N. Nelson | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/decorative-art-brighter-rooms-spring-touches-for-the-jaded-bedroom.html | Decorative Art: Brighter Rooms; SPRING TOUCHES FOR THE JADED BEDROOM | True | By Walter Rendell Storey | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/inheritance-taxes-called-injurious-ej-rosenbaum-says-excessive.html | INHERITANCE TAXES CALLED INJURIOUS; E.J. Rosenbaum Says Excessive Charges Retard Investments in Real EstateDECRIES HIGH APPRAISALSTaxation Claims Often GreaterThan Existing Sales Valueof Properties Taxation Methods | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/penn-varsity-crew-in-its-first-outdoor-workout-of-the-season.html | PENN VARSITY CREW IN ITS FIRST OUTDOOR WORKOUT OF THE SEASON | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marker-shows-way-as-leafs-top-bruins-he-contributes-two-goals-to-31.html | MARKER SHOWS WAY AS LEAFS TOP BRUINS; He Contributes Two Goals to 3-1 Victory on Toronto Ice | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/caa-works-on-new-df-builds-first-of-3-units-for-direction-finding.html | CAA WORKS ON NEW DF; Builds First of 3 Units For Direction Finding At Floyd Bennett | True | By David Anderson | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/jewels-to-play-tonight-game-with-washington-five-to-feature.html | JEWELS TO PLAY TONIGHT; Game With Washington Five to Feature Triple-Header | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/script-rejected-writer-ends-life-dale-baxter-42-inhales-gas-from.html | SCRIPT REJECTED, WRITER ENDS LIFE; Dale Baxter, 42, Inhales Gas from Tube Attached to Range in Apartment WIFE DISCOVERS TRAGEDY She Says He Had Difficulty in Recent Months in Selling His Work for Radio | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/loughlin-annexes-us-track-title-during-the-national-aau-track.html | LOUGHLIN ANNEXES U.S. TRACK TITLE; During the National A.A.U. Track Championships | True | By William J. Briordy | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/afl-peace-stand-given-to-clergy-in-reply-to-threefaith-group-green.html | A.F.L. PEACE STAND GIVEN TO CLERGY; In Reply to Three-Faith Group Green Repeats Willingness to Negotiate With C.I.O. OPEN TO 'ANY PROPOSALS' Letter Recalls Response to Roosevelt's Request Which Lewis Did Not Heed | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hungarianyugoslav-flood-plan.html | Hungarian-Yugoslav Flood Plan | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/arthur-edwin-norton-harvard-professor-of-applied-mechanics-stricken.html | ARTHUR EDWIN NORTON; Harvard Professor of Applied Mechanics Stricken in Auto | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com -- 1940/02/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/buried-pieces-of-eight.html | BURIED PIECES OF EIGHT | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/home-furnishings-gain-january-sales-at-chicago-mart-rose-142-over.html | HOME FURNISHINGS GAIN; January Sales at Chicago Mart Rose 14.2% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/drive-to-cut-accidents-is-started-by-34-hotels.html | Drive to Cut Accidents Is Started by 34 Hotels | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/making-extra-room-attic-may-easily-be-adapted-for-family-uses.html | MAKING EXTRA ROOM; Attic May Easily Be Adapted for Family Uses | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/no-thoroughfare.html | NO THOROUGHFARE | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/doberman-is-best-in-pet-dog-show-meggisons-saxon-duke-wins-premier.html | DOBERMAN IS BEST IN PET DOG SHOW; Meggison's Saxon Duke Wins Premier Honors on Closing Day at Bloomingdale's | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/senate-compromise-suggested-on-trade-brown-proposes-congress-veto.html | SENATE COMPROMISE SUGGESTED ON TRADE; Brown Proposes Congress Veto Power Over the Pacts | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cmtc-to-enroll-7200-in-this-area-applications-for-summer-course-to.html | C.M.T.C. TO ENROLL 7,200 IN THIS AREA; Applications for Summer Course to Be Received Friday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-leader-to-be-picked-democrats-assured-of-naming-next-brooklyn.html | NEW LEADER TO BE PICKED; Democrats Assured of Naming Next Brooklyn President | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/babe-ruth-off-for-south-will-be-instructor-at-baseball-school-in.html | BABE RUTH OFF FOR SOUTH; Will Be Instructor at Baseball School in Florida | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dock-workers-in-rumania-riot-against-soviet-flag.html | Dock Workers in Rumania Riot Against Soviet Flag | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/living-costs-unchanged-january-level-same-as-that-of-year-ago-board.html | LIVING COSTS UNCHANGED; January Level Same as That of Year Ago, Board Finds | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-6-no-title-in-the-ring-operas-may-be-found-the.html | Article 6 --- No Title; In the "Ring" operas may be found the inspirational "mythos" of the Third Reich. | True | By Otto D. Tolischus | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/talks-on-social-security-womens-democratic-club-planning-seminar.html | Talks on Social Security; Women's Democratic Club Planning Seminar for Wednesday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/water-town-routs-squadron-c-blues-connecticut-trio-triumphs-by-189.html | WATER TOWN ROUTS SQUADRON C BLUES; Connecticut Trio Triumphs by 18-9 in Exhibition at the Losers' Armory YELLOWS BEAT N.Y.A.C. Squadron A Riders Rally in Second Half to Win, 10-9-- Bernuth's Shot Decides | True | By Kingsley Childs | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/y-members-would-fight.html | 'Y' Members Would Fight | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/italians-get-amnesty-king-marks-birth-of-granddaughter-child-of.html | ITALIANS GET AMNESTY; King Marks Birth of Granddaughter, Child of Crown Prince | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-homes-built-on-long-island-several-hundred-long-island-houses.html | NEW HOMES BUILT ON LONG ISLAND; Several Hundred Long Island Houses to Be Ready for Occupancy Soon NEW ST. ALBANS CENTER Activity in Flushing, Jamaica; Hollis, Forest Hills and Kew Gardens | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/troth-announced-of-sara-barner-norfolk-va-girl-to-become-bride-of-f.html | Troth Announced Of Sara Barner; Norfolk, Va., Girl to Become Bride of F. de R. Strong-- Kin of Winfield Scott | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/this-weeks-calendar-of-club-activities-here-and-in-nearby.html | This Week's Calendar of Club Activities Here and in Near-By Communities; Today | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/0daniel-opponent-gets-early-start-hines-running-for-governor-in.html | 0'DANIEL OPPONENT GETS EARLY START; Hines, Running for Governor in Texas, Hits Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lectures-on-real-estate-law.html | Lectures on Real Estate Law | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hill-set-for-final-contest.html | Hill Set for Final Contest | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cio-proposals-refused-by-edison-secretary-tells-union-policy-is.html | C.I.O. PROPOSALS REFUSED BY EDISON; Secretary Tells Union Policy is Subordination of Civilian Wishes to Navy Needs SAYS NONE IS OPPRESSED Union Leader Holds Grievance Procedure Is Inadequate and Also Charges Bias | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/parties-planned-at-skating-fete-to-help-charity-carroll-club-to-be.html | Parties Planned At Skating Fete To Help Charity; Carroll Club to Be Beneficiary Along With Youth Service and Seamen's Institute | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pilot-rents-forest-hills-home.html | Pilot Rents Forest Hills Home | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-york-the-forty-fair.html | NEW YORK; The 'Forty Fair' | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/headliners.html | HEADLINERS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/city-college-aids-advanced-physics-new-facilities-for-research-and.html | City College Aids Advanced Physics; New Facilities for Research and Experimentation Are Provided | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-new-books-for-younger-readers-a-happy-land-the-movies-things-we.html | The New Books for Younger Readers; A Happy Land The Movies Things We Wear | True | By Anne T. Eaton | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-7-no-title-1940-model.html | Article 7 -- No Title; 1940 MODEL | True | Pix | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/party-at-carmen-for-music-school-performance-on-march-15-to-be-in.html | Party at 'Carmen' For Music School; Performance on March 15 to Be in Interests of Henry Street Settlement | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/6-seized-as-ring-for-loan-frauds-accused-of-getting-thousands-of.html | 6 SEIZED AS RING FOR LOAN FRAUDS; Accused of Getting Thousands of Dollars Through the Use of Fictitious Assets FORGED PAPERS ARE FOUND Dewey Aide Says Group Got Series of Advances Up to $1,000 Each From Bank | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/palm-beach-a-flower-show-and-concert-slated.html | PALM BEACH; A Flower Show and Concert Slated | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/buying-at-port-chester-eight-deals-closed-this-month-in-alden.html | BUYING AT PORT CHESTER; Eight Deals Closed This Month in Alden Estates | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/natalie-hall-is-wed-to-john-sherwood-ceremony-takes-place-in-the.html | Natalie Hall Is Wed To John Sherwood; Ceremony Takes Place in the Chapel of Low-Heywood | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/luncheon-style-show-tuesday.html | Luncheon Style Show Tuesday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/grocers-offer-aid-will-help-dry-goods-retailers-on-cotton-stamp.html | GROCERS OFFER AID; Will Help Dry Goods Retailers on Cotton Stamp Plan | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/col-cordier-dead-soldier-diplomat-spent-14-of-his-19-years-in-the.html | COL. CORDIER DEAD; SOLDIER, DIPLOMAT; Spent 14 of His 19 Years in the Army an Administrative Tasks and Missions ON GENERAL STAFF IN WAR Helped Organize A.E.F.-- Later Chief of Foreign Affairs Branch of General Staff Service in Latin America His Work for the A.E.F. | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/collection-of-taxes-in-yonkers-improved-total-for-1939-was-375393.html | COLLECTION OF TAXES IN YONKERS IMPROVED; Total for 1939 Was $375,393 in Excess of the Levy | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lavinia-m-howells-engaged-to-wed-she-will-become-the-bride-of-dr.html | Lavinia M. Howells Engaged to Wed; She Will Become the Bride of Dr. Everett Lee Strohl in An April Ceremony | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/build-elmhurst-apartments.html | Build Elmhurst Apartments | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/amusingand-usefultrinkets-from-france-bracelet-of-suede.html | Amusing--and Useful--Trinkets From France; Bracelet of Suede | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gerald-r-thompson-track-football-star-in-mount-vernon-and-at.html | GERALD R. THOMPSON; Track, Football Star in Mount Vernon and at Georgetown | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/3-merchant-ships-are-reported-lost-british-freighter-hits-a-mine.html | 3 MERCHANT SHIPS ARE REPORTED LOST; British Freighter Hits a Mine --Danish Craft Sunk at Sea --Greek Vessel Missing NAVAL TRAWLER IS MINED London Denies German Press Charge That Britain Hides Damage to Battleship | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/vie-to-be-alfred-queen.html | Vie to Be Alfred 'Queen' | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/made-383-home-loans-franklin-society-reports-1939-average-was-5100.html | MADE 383 HOME LOANS; Franklin Society Reports 1939 Average Was $5,100 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/in-the-drama-mailbag-mrsaroyan-on-laughtergrim-note-on-the-theatre.html | IN THE DRAMA MAILBAG; Mr.Saroyan on Laughter--Grim Note on The Theatre in the Far West Road in the West Suggestions | True | WILLIAM SAROYAN.MAXWELL RARICK.LORD FED-UP. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/california-relief-cut-state-officials-say-checks-will-be-reduced-by.html | CALIFORNIA RELIEF CUT; State Officials Say Checks Will Be Reduced by 40 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fisher-of-oxford.html | Fisher of Oxford | True | By Gilbert Highet | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-quest-for-lost-plants-is-kept-up-by-the-botanists-oldfashioned.html | The Quest for 'Lost' Plants Is Kept Up by the Botanists; Old-Fashioned American Musk May Have Joined the Floating Marsh Marigold and Franklinia Among Our Mysteriously Missing Flora Lost and Found Seeking the Franklinia | True | By Max Irwin Carruthpenguin Photos | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dorothy-maynor-wins-prize.html | DOROTHY MAYNOR WINS PRIZE | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/text-of-chamberlains-address-amplifying-the-war-and-peace-aims-for.html | Text of Chamberlain's Address Amplifying the War and Peace Aims for Which Allies Are Fighting; Year-Old Challenges Recalled | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/swedish-currency-firm-on-gold-move-abandonment-of-the-standard-has.html | SWEDISH CURRENCY FIRM ON GOLD MOVE; Abandonment of the Standard Has No Repercussions on Exchange Rate Here | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/columbia-rifle-team-wins.html | Columbia Rifle Team Wins | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sharp-gain-made-in-insured-loans-mortgage-volume-rose-last-year-by.html | SHARP GAIN MADE IN INSURED LOANS; Mortgage Volume Rose Last Year by $91,000,000, Says Stewart McDonald | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hall-subdues-shields-by-64-62-as-favorites-gain-in-us-tennis-before.html | Hall Subdues Shields by 6-4, 6-2 As Favorites Gain in U.S. Tennis; Before Match in U.S. Title Play | True | By Allison Danzig | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/explains-tax-deduction-statement-by-bureau-of-internal-revenue-on-4.html | EXPLAINS TAX DEDUCTION; Statement by Bureau of Internal Revenue on 4 Loss Classes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/along-wall-street-the-sixty-issues.html | ALONG WALL STREET; The Sixty Issues | True | By Edward J. Condlon | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | By Isaac Anderson | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/firms-realty-deals-increased-in-1939-ohara-agency-business-fourfold.html | FIRM'S REALTY DEALS INCREASED IN 1939; O'Hara Agency Business Fourfold Greater Than in 1938 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/six-roads-report-337-gain-in-year-lines-are-first-to-give-data-for.html | SIX ROADS REPORT 33.7% GAIN IN YEAR; Lines Are First to Give Data for January--0.8% Dip From December Shown NEW YEAR REVIVAL FADES Recent Industrial Lag Called Cause of Counter-Trend -- Other Earnings | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/germany-bargains-on-china-tungsten-offers-to-recognize-proposed.html | GERMANY BARGAINS ON CHINA TUNGSTEN; Offers to Recognize Proposed Regime of Wang Ching-wei in Exchange for Monopoly ROUTE TO REICH IS SAFE Wolframite Would Be Taken on Barges Down Yangtze for Railway Trip to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/salem-in-glens-falls-event.html | Salem in Glens Falls Event | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/preview-of-prize-murals.html | Preview of Prize Murals | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/frederick-l-stoddard-painter-and-muralist-stricken-at-79-in.html | FREDERICK L. STODDARD; Painter and Muralist Stricken at 79 in Gloucester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/harringtonpalmer-gain-subdue-adamsgreeff-in-metropolitan-squash.html | HARRINGTON-PALMER GAIN; Subdue Adams-Greeff in Metropolitan Squash Racquets | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miami-area-horses-to-run-and-boats-to-race-golf-in-coral-gables.html | MIAMI AREA; Horses to Run and Boats to Race GOLF IN CORAL GABLES HOLLYWOOD BEACH FETE OCALA GARDEN DISPLAY KEY WEST FLOWER SHOW ST. AUGUSTINE SPORT WINTER PARK PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/party-to-assist-studio-rollins-scholarship-fund-will-benefit-from.html | Party to Assist Studio; Rollins Scholarship Fund Will Benefit From Luncheon | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-openings.html | THE OPENINGS | True | De Mirjian | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-briggs-field-house-at-mit.html | NEW BRIGGS FIELD HOUSE AT M.I.T. | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dividend-news-alleghenyludlum-steel-modine-manufacturing-ohio-brass.html | DIVIDEND NEWS; Allegheny-Ludlum Steel Modine Manufacturing Ohio Brass Scovill Manufacturing | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Vandamm | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/barnard-revises-admission-plan-ability-to-do-college-work-will-be.html | Barnard Revises Admission Plan; Ability to Do College Work Will be the Guiding Factor | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-camera-and-dancing-subject-is-ideal-for-the-amateur-and-yet-it.html | THE CAMERA AND DANCING; Subject Is Ideal for the Amateur, and Yet It Is Neglected | True | By Robert W. Brown | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bennington-to-get-a-modern-theatre-construction-to-start-soon-on.html | Bennington to Get A Modern Theatre; Construction to Start Soon on Unique Workshop for College | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-fronts-a-tourist-in-the-canal-zone-1-finland-question-of-man.html | New Fronts?; A TOURIST IN THE CANAL ZONE (1) Finland Question of Man Power (2) Scandinavia Between Two Foes King Gustaf Speaks (3) The Balkans Wanted: Rumanian Oil Allies Bring Pressure | True | International | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/british-seek-nazi-ship-cargoes.html | British Seek Nazi Ship Cargoes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wavell-holds-war-threat-to-near-east-diminished.html | Wavell Holds War Threat To Near East Diminished | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/shortwave-pickups-listening-to-europes-war-of-words-latest-foreign.html | SHORT-WAVE PICK-UPS; Listening to Europe's War of Words-- Latest Foreign Reception Reports | True | By W.t. Arms | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-things-in-city-shops-chintz-with-varied-patterns-among-novel.html | New Things in City Shops: Chintz With Varied Patterns; Among Novel Offerings Are Colorful Floral Designs And Neat Stripe Effects--Ornaments, Crystal Lamps and Utility Hampers Ornaments and Teapots For the 'Mixings' | True | By Elizabeth R. Duval | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/big-lincoln-library-expanded-at-brown-centuryold-newspapers-being.html | Big Lincoln Library Expanded at Brown; Century-Old Newspapers Being Culled for Data | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/erskine-caldwells-new-novel-of-the-deep-south.html | Erskine Caldwell's New Novel of the Deep South | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/amherst-team-takes-winter-sports-meet-beats-syracuse-with-5th-place.html | AMHERST TEAM TAKES WINTER SPORTS MEET; Beats Syracuse With 5th Place in Ski Jamping at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/plan-made-to-help-200000-spaniards-latin-america-will-take-them.html | PLAN MADE TO HELP 200,000 SPANIARDS; Latin America Will Take Them Under Rehabilitation Program | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | | https://www.nytimes.com/1940/02/25/archives/modern-pioneers.html | MODERN PIONEERS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/welles-to-confer-in-rome-at-once-due-there-today-he-will-see.html | WELLES TO CONFER IN ROME AT ONCE; Due There Today, He Will See Mussolini Tomorrow, Then Belligerents' Envoys BERLIN NEWS BAN ON VISIT Policy Covers Emissary's Talk With Hitler--Nazis Want U.S. to Stay Neutral | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-flemish-master-and-contemporary-americans.html | A FLEMISH MASTER AND CONTEMPORARY AMERICANS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-terms-for-the-german-dictionary.html | New Terms for the German Dictionary | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/manhattan-checks-fordham-41-to-34-kravetz-takes-scoring-honors-as.html | MANHATTAN CHECKS FORDHAM, 41 TO 34; Kravetz Takes Scoring Honors as Quintet Wins 14th Game Before Crowd of 4,000 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bethlehem-steel-lists-loan-agents-record-underwriting-syndicate-for.html | BETHLEHEM STEEL LISTS LOAN AGENTS; Record Underwriting Syndicate for an Industrial Financing Submitted to SEC | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/leap-year-pirate-freed.html | LEAP YEAR PIRATE FREED | True | By Brooks Atkinson | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/espionage-by-foe-worrying-french-nazi-frontline-radio-gives-back.html | ESPIONAGE BY FOE WORRYING FRENCH; Nazi Front-Line Radio Gives Back News Continuing to Leak Through Neutrals PARIS WARNED TO PREPARE Military Writer Sees Grave Events Near--Air Raid Shelters Renovated Information Leakage Seen Authorities on the Alert | True | By P.j. Philip Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-growth-of-orchestras-a-book-that-studies-the-economic-problems.html | THE GROWTH OF ORCHESTRAS; A Book That Studies the Economic Problems of America's Symphonic Ensembles, Great and Small | True | By Olin Downes | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/oneact-plays-sought-synagogue-league-contest-held-in-behalf-of-319.html | One-Act Plays Sought; Synagogue League Contest Held in Behalf of 319 Sisterhoods | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/students-conduct-own-flower-show-stimulating-flowers-at-connecticut.html | Students Conduct Own Flower Show; STIMULATING FLOWERS AT CONNECTICUT COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/floors-need-care-constant-wear-demands-use-of-good-material.html | FLOORS NEED CARE; Constant Wear Demands Use of Good Material | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/motor-boats-and-cruising-damage-at-freeport-club-moana-at-fairway.html | MOTOR BOATS AND CRUISING; Damage at Freeport Club Moana at Fairway Out of the Mail Bag Beefsteak at City Island New Jamaica Bay Channels | True | By Clarence E. Lovejoy | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tire-shipments-up-in-year.html | Tire Shipments Up in Year | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/accord-is-likely-on-seaplane-base-dock-commissioner-confident-that.html | ACCORD IS LIKELY ON SEAPLANE BASE; Dock Commissioner Confident That Water Runways Dispute Will Be Settled Tomorrow MEETING IS SCHEDULED Steamship and River Craft Men Worried About Preferential Class for Clippers | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mccarthy-leads-vanguard-of-yanks-south-camp-opens-tomorrow-with.html | McCarthy Leads Vanguard of Yanks South; Camp Opens Tomorrow With Nine Unsigned; FIRST OF YANKEES LEAVE FOR SOUTH | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/nyac-mermen-defeat-ohio-state-capture-400yard-relay-to-come-from.html | N.Y.A.C. MERMEN DEFEAT OHIO STATE; Capture 400-Yard Relay to Come From Behind and Win in Own Pool, 38 to 37 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lord-haw-haw-germanys-radio-propagandist-at-first-a-joke-is-now-a.html | "LORD HAW HAW"; Germany's radio propagandist, at first a joke, is now a problem for the British. | True | By James B. Reston | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sets-electrical-wage-contract-division-recommends-40-to-57-cent.html | SETS ELECTRICAL WAGE; Contract Division Recommends 40 to 57 Cent Minimums | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/other-music-in-review-nbc-orchestra-under-direction-of-bruno-walter.html | OTHER MUSIC IN REVIEW; NBC Orchestra Under Direction of Bruno Walter --Webster Aitken Plays in Town Hall Aitken Gives Recital 'Das Rheingold' Presented 'Otello' at Metropolitan Nathan Milstein Heard John Marcello Recital | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/six-months-blockade-tests-nazi-autarchy-economic-dictator.html | SIX MONTHS BLOCKADE TESTS NAZI AUTARCHY; ECONOMIC DICTATOR | True | By Otto D. Tolischus Wireless To the New York Times.sahlin | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fights-tax-to-pay-idle-fred-perkins-old-foe-of-nra-challenges.html | FIGHTS TAX TO PAY IDLE; Fred Perkins, Old Foe of NRA, Challenges Pennsylvania Law | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/asks-housing-law-change.html | Asks Housing Law Change | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wearly-clips-outboard-mark.html | Wearly Clips Outboard Mark | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/50-are-questioned-in-murder-of-girl-prosecutor-fails-to-find-clues.html | 50 ARE QUESTIONED IN MURDER OF GIRL; Prosecutor Fails to Find Clues in Bookkeeper's Death | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/frederick-a-douglas-youngstown-vindicator-exeditor-newspaper-man-60.html | FREDERICK A. DOUGLAS; Youngstown Vindicator ExEditor Newspaper Man 60 Years | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/will-discuss-dies-inquiry.html | Will Discuss Dies Inquiry | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/campaign-in-canada-fails-to-stir-voters-government-leads-in-weight.html | CAMPAIGN IN CANADA FAILS TO STIR VOTERS; Government Leads in Weight of Oratorical Batteries | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/japanese-premier-sees-long-china-war-yonai-does-not-believe.html | JAPANESE PREMIER SEES LONG CHINA WAR; Yonai Does Not Believe Chungking Regime Will Yield | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fenske-captures-us-mile-in-4088-rice-sets-record-notre-dame-alumnus.html | FENSKE CAPTURES U.S. MILE IN 4:08.8; RICE SETS RECORD; Notre Dame Alumnus Erases Ritola's World Three-Mile Mark With 13:55.9 3 OTHER STANDARDS FALL Universal Figures Eclipsed by Tolmich, Blozis and Seton Hall—N.Y.A.C. Wins Finally in Finns' Class Three Champions Repeat An Exciting Race FENSKE CAPTURES U.S. TITLE IN MILE Victor by Eight Yards Figures Tied Twice Idol of the Galleries Betters Edwards's Mark | True | By Arthur J. Daley | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/us-unit-going-to-front-pershing-ambulance-section-is-ordered-into.html | U.S. UNIT GOING TO FRONT; Pershing Ambulance Section Is Ordered Into Action | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cambridge-victor-at-rugby.html | Cambridge Victor at Rugby | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gardeners-are-urged-to-resist-the-impulse-to-plant-too-soon-lost.html | Gardeners Are Urged to Resist The Impulse to Plant Too Soon; LOST SINCE 1790! | True | BY T.h. Everett, New York Botanical Gardenj. Horace McFarland | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/main-campaign-issues-now-being-formulated-presidential-contest-it.html | MAIN CAMPAIGN ISSUES NOW BEING FORMULATED; Presidential Contest, It Appears Now, Will Be Over Methods and Policies Rather Than Deep Principles | True | By Turner Catledge | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/building-in-nation-at-10-billion-in-39-12-rise-over-the-1938-total.html | BUILDING IN NATION AT 10 BILLION IN '39; 12% Rise Over the 1938 Total Was Due Mostly to Private Housing and PWA Projects LAG IN NEW FACTORY WORK Commerce Report, However, Says This Type of Construction May Rise Sharply in '40 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/department-stores-resume-piano-sales-miniature-models-spur-many-to.html | DEPARTMENT STORES RESUME PIANO SALES; Miniature Models Spur Many to Re-enter the Field | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lawyers-offer-services.html | Lawyers Offer Services | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hitler-leads-in-poll-georgetown-students-vote-on-leading.html | Hitler Leads in Poll; Georgetown Students Vote on Leading Personalities | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dr-caturani-dies-gynecologist-66-founder-of-parkway-hospital-was.html | DR. CATURANI DIES; GYNECOLOGIST, 66; Founder of Parkway Hospital Was Born in Italy | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/24340-for-sullivan-art-final-session-of-twoday-sale-brings-15207.html | $24,340 FOR SULLIVAN ART; Final Session of Two-Day Sale Brings $15,207 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/an-american-reporters-story.html | An American Reporter's Story | True | By R.l. Duffus | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reich-sets-policy-of-silence.html | Reich Sets Policy of Silence | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/undefeated-nyu-basketball-team-routs-rutgers-for-seventeenth.html | Undefeated N.Y.U. Basketball Team Routs Rutgers for Seventeenth Victory; SOME OF THE STARS WHO WILL BE SEEN AT THE INTERCOLLEGIATE CHAMPIONSHIPS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/police-department.html | Police Department | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mass-for-morgan-fraternity.html | Mass for Morgan Fraternity | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/ball-is-planned-for-allied-fund-overseas-organizations-unite-to.html | Ball Is Planned For Allied Fund; Overseas Organizations Unite to Promote Charity Event Taking Place on May 10 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/myers-of-reds-accepts-terms.html | Myers of Reds Accepts Terms | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/show-that-defies-unions-takes-in-74-in-a-week.html | Show That Defies Unions Takes In $74 in a Week | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/24000-is-realized-in-schwab-silver-sale-bethlehem-steel-buys-pair.html | $24,000 IS REALIZED IN SCHWAB SILVER SALE; Bethlehem Steel Buys Pair of 7-Light Candelabra for $380 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/photoengravers-to-meet.html | Photoengravers to Meet | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/will-lecture-on-decorations.html | Will Lecture on Decorations | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/grand-jury-called-in-louisiana-primary-federal-officials-demand.html | GRAND JURY CALLED IN LOUISIANA PRIMARY; Federal Officials Demand Some Records of New Orleans Voting | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/first-army-review-by-poles-in-france-stepson-of-biddle-decorated.html | FIRST ARMY REVIEW BY POLES IN FRANCE; Stepson of Biddle Decorated for His Work in Creating an Ambulance Unit ITS TRUCKS ARE ARRIVING French Teaching Volunteers Modern Methods--Style of Marching Changed | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/japan-seizes-us-school-pupils.html | Japan Seizes U.S. School Pupils | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cuba-to-curb-army-rule-constitution-will-bar-military.html | CUBA TO CURB ARMY RULE; Constitution Will Bar Military Presidents--Batista Excepted | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-story-of-a-strange-flight-nevil-shutes-new-novel-an-old.html | The Story of a Strange Flight; Nevil Shute's New Novel, "An Old Captivity," Moves from Modern Times Back to the Days of the Vikings | True | By Fred T. Marsh | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-bird-city-of-florida-pelican-island-in-indian-river-is-home-town.html | A BIRD CITY OF FLORIDA; Pelican Island, in Indian River, Is Home Town For Strange Fowl Since Audubon's Time Nests of Sticks and Weeds | True | By Laura M. Gradicklilo Maier From Penguin Photo | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-plans-for-garner-supporters-to-make-key-primary-fight-in.html | NEW PLANS fOR GARNER; Supporters to Make 'Key' Primary Fight in Specified Sections | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/russians-see-us-out-to-extend-war-press-gibes-at-welless-trip.html | RUSSIANS SEE U.S. OUT TO EXTEND WAR; Press Gibes at Welles's Trip, Accusing Us of Aiming to Prolong Benefits FINNS PICTURED AS DUPES Their Struggle Viewed as Last Stand of Capitalism in Revolutionary Revival | True | By Walter Duranty Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tokle-and-fredheim-head-field-in-national-ski-jumping-today.html | Tokle and Fredheim Head Field In National Ski Jumping Today; Kotlarek, Ulland, Bietila and Wilson Among Rivals in Title Meet at Berlin, N.H.--Crowd of 35,000 Is Expected | True | By Frank Elkins Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/parsifal-will-aid-grenfell-mission-young-women-who-are-giving.html | 'Parsifal' Will Aid Grenfell Mission; YOUNG WOMEN WHO ARE GIVING SUPPORT TO CHARITIES | True | Delar | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/county-alp-to-elect.html | County A.L.P. to Elect | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/us-chess-slated-here-tourney-will-begin-april-27-reshevsky-to.html | U.S. CHESS SLATED HERE; Tourney Will Begin April 27--Reshevsky to Defend | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/elbert-hubbard-of-roycroft-a-biography-of-the-varioussided-man-of.html | Elbert Hubbard of Roycroft; A Biography of the Various-Sided Man of Letters and Affairs Whose "Message to Garcia" Was the 40,000,000-Copy Best-Seller of Its Day | True | By R.l. Duffus | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Leon Elzin | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/628-sail-on-southern-cruise.html | 628 Sail on Southern Cruise | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/indian-gold-to-buy-planes-here.html | Indian Gold to Buy Planes Here | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/triborough-bonds-had-profit-limit-barrier-to-free-rides-revealed-in.html | TRIBOROUGH BONDS HAD PROFIT LIMIT; Barrier to 'Free Rides' Revealed in Stated 1.95-PointSpread for UnderwritersGAIN DIVERTED TO PUBLICBridge Authority's ProvisionHeld to Be Answer forCompetitive Bidding Protection for Public Provision in Agreement TRIBOROUGH BONDS HAD PROFIT LIMIT | True | By Howard W. Calkins | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/social-activities-here-and-elsewhere-new-york.html | Social Activities Here and Elsewhere; NEW YORK | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/u-of-p-speeds-its-china-library-now-has-copies-of-most-of-the.html | U. of P. Speeds Its China Library; Now Has Copies of Most of the Important Western Works | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/nurse-at-bellevue-wins-reinstatement-suspended-after-death-of-man.html | NURSE AT BELLEVUE WINS REINSTATEMENT; Suspended After Death of Man Refused Admittance | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dewey-seeks-farm-vote-to-make-plea-for-support-at-nebraska.html | DEWEY SEEKS FARM VOTE; To Make Plea for Support at Nebraska Celebration | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/convention-hopes-stir-philadelphia-got-the-republicans.html | CONVENTION HOPES STIR PHILADELPHIA; GOT THE REPUBLICANS | True | By Lawrence E. Daviestimes Wide World | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rumania-explains-ban-says-aviation-gasoline-is-needed-for-her-own.html | RUMANIA EXPLAINS BAN; Says Aviation Gasoline Is Needed for Her Own Reserve | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cat-deaths-void-1000-bequest.html | Cat Deaths Void $1,000 Bequest | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/matinee-of-authors-to-help-fisher-home.html | Matinee of Authors To Help Fisher Home | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/science-in-the-news-dispersing-fog.html | Science In The News; Dispersing Fog | True | By Waldemar Kaempffert | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/an-allstar-drama-of-the-skies-now-five-bright-planets-come-together.html | AN "ALL-STAR" DRAMA OF THE SKIES; Now five bright planets come together to form one of the finest spectacles we shall ever see in the heavens. | True | By Harry M. Davis | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/jones-plans-to-bury-long-machine-looks-to-defeat-of-congressmen-and.html | JONES PLANS TO BURY LONG MACHINE; Looks to Defeat of Congressmen and a Louisiana Mop-Up | True | By James E. Crown | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pittsfield-riders-down-squadron-a-new-england-trio-wins-108-and.html | PITTSFIELD RIDERS DOWN SQUADRON A; New England Trio Wins, 10-8, and Gains Final Round in N.Y.A.C. Tournament MASON EXCELS ON ATTACK His Superb Hitting Carries Team to Last-Period Lead --Blues Triumph, 16-11 Phillips at Back Cott Leads Attack | True | By Robert F. Kelley | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/1022861-earned-from-advertising-general-outdoor-companys-net-profit.html | $1,022,861 EARNED FROM ADVERTISING; General Outdoor Company's Net Profit Compares With $653,612 in 1938 EQUALS 73 CENTS A SHARE Result of Operations Given by Other Companies With Previous Data | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Talbot | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/nicaragua-to-aid-farmers.html | Nicaragua to Aid Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/topics-of-the-times-british-manners-resented.html | Topics of The Times; British Manners Resented | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-4-no-title-lesnevichs-rival-suffers-an-attack-of-boilsdavis.html | Article 4 -- No Title; Lesnevich's Rival Suffers an Attack of Boils--Davis to Box Armstrong Here | True | By Joseph C. Nichols | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gala-fete-planned-for-aid-of-finland-celebrities-from-many-fields.html | GALA FETE PLANNED FOR AID OF FINLAND; Celebrities From Many Fields to Lend Talents to Collect Funds for the Cause AUCTION TO BE FEATURE Cartoonists and Artists to Make Sketches on Spot-- Even a Cow Will Attend | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sf-reavis-dead-newspaper-man-46-reporter-for-associated-press-got.html | S.F. REAVIS DEAD; NEWSPAPER MAN, 46; Reporter for Associated Press Got Interview That Paved Way for Kellogg-Briand Treaty A CAPTAIN IN WORLD WAR Wounded, He Was Decorated by George V--Fought in Mexico for U.S., Villa, Obregon Briand Message Received Wounded as Captain in War | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/canal-builder-on-stamp-borah-design-rejected.html | CANAL BUILDER ON STAMP; Borah Design Rejected | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/forces-are-marshaled-for-war-in-near-east-air-and-sea-campaign.html | FORCES ARE MARSHALED FOR WAR IN NEAR EAST; Air and Sea Campaign Seems Most Feasible, With Odds Favoring Allies if Italy Remains Neutral or Aids Them | True | By Hanson W. Baldwin | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/kelly-aide-quits-senate-race.html | Kelly Aide Quits Senate Race | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/son-born-to-henry-fondas.html | Son Born to Henry Fondas | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/query-mayor-in-el-case-bronx-civic-groups-ask-assurance-on.html | QUERY MAYOR IN 'EL' CASE; Bronx Civic Groups Ask Assurance on Substitute Service | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/arizonas-governor-ridicules-buck-case-says-writer-need-not-worry-in.html | ARIZONA'S GOVERNOR RIDICULES BUCK CASE; Says Writer Need Not Worry in Montana Extradition Case | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/night-music.html | 'NIGHT MUSIC | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/kennedy-departs-for-post-in-london-envoy-ending-his-leave-here-is.html | KENNEDY DEPARTS FOR POST IN LONDON; Envoy, Ending His Leave Here, Is Silent on War Situation | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/newark-homes-are-sold.html | Newark Homes Are Sold | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-comet-discovered-budapest-astronomer-records-find-with.html | NEW COMET DISCOVERED; Budapest Astronomer Records Find With Photography | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/barbara-burnham-has-a-home-bridal-lasell-junior-college-alumna-is-m.html | Barbara Burnham Has a Home Bridal; Lasell Junior College Alumna Is Married to John M. Rice | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/edwin-arlington-robinson-as-seen-in-his-letters-a-selection-from.html | Edwin Arlington Robinson As Seen in His Letters; A Selection From His Correspondence Which Is Revealing of the Man and the Poet | True | By Percy Hutchison | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rv-ingersoll-dies-after-an-operation-brooklyn-borough-president-ill.html | R.V. INGERSOLL DIES AFTER AN OPERATION; Brooklyn Borough President Ill Since December--Active as Supporter of La Guardia | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/big-foreign-questions-press-on-washington-impending-election.html | BIG FOREIGN QUESTIONS PRESS ON WASHINGTON; Impending Election Campaign Adds Political Tinge to Handling of Our Relations Abroad Disagreement on Details Protests to Britain Relations With Japan Tests of Solidarity As Democrats See It | True | By Harold B. Hinton | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mixup-on-passport-delays-italian-ship-vulcania-waits-fifteen.html | MIX-UP ON PASSPORT DELAYS ITALIAN SHIP; Vulcania Waits Fifteen Minutes Till Case Is Adjusted | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/trade-slow-postoffice-closing.html | Trade Slow, Postoffice Closing | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/vatican-works-for-future-peace-welles-and-taylor-will-find-a.html | VATICAN WORKS FOR FUTURE PEACE; Welles and Taylor Will Find a Long-Range View Prevailing | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pilot-boat-commissioned-168foot-dieselpowered-ship-was-former.html | PILOT BOAT COMMISSIONED; 168-Foot Diesel-Powered Ship Was Former Kettering Yacht | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/improved-methods-cut-building-costs-rising-trend-for-small-homes.html | IMPROVED METHODS CUT BUILDING COSTS; Rising Trend for Small Homes Analyzed by H.U. Nelson | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mark-van-dorens-windless-cabins-and-other-new-fiction-historic.html | Mark Van Doren's "Windless Cabins" and Other New Fiction; Historic Decades | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sails-for-vaccine-tests-dr-eichorn-takes-shipments-for-typhus-fight.html | SAILS FOR VACCINE TESTS; Dr. Eichorn Takes Shipments for Typhus Fight Abroad | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/by-mail-readers-for-opening-museums-at-night.html | BY MAIL; Readers for Opening Museums at Night | True | MRS. DAVID J. SOLTES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/junior-big-sisters-to-hold-tea.html | Junior Big Sisters to Hold Tea | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/arellano-fights-a-draw-finishes-even-in-eight-rounds-against-van.html | ARELLANO FIGHTS A DRAW; Finishes Even in Eight Rounds Against Van Klaveren | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/st-johns-sets-record-has-largest-midwinter-entry-roll-in-its.html | St. John's Sets Record; Has Largest Midwinter Entry Roll in Its History | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/canavarro-beats-pettit-wins-college-squash-racquets-title-in.html | CANAVARRO BEATS PETTIT; Wins College Squash Racquets Title in Straight Games | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/offer-a-new-plan-to-rebuild-slums-merchants-for-redeveloping-by.html | OFFER A NEW PLAN TO REBUILD SLUMS; Merchants for Redeveloping by Investors in Partnership With Cities STRESS PROFIT INCENTIVE Dividend Limit, No Subsidies Among Features of Measure Introduced at Albany | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-jersey-dog-show-scheduled-in-atlantic-city.html | NEW JERSEY; Dog Show Scheduled In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/manhattan-choice-for-ic-4a-title-nyu-princeton-pitt-and-yale.html | MANHATTAN CHOICE FOR I.C. 4-A TITLE; N.Y.U., Princeton, Pitt and Yale Threaten Defenders in Meet Saturday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rutgers-senior-poll-favors-aid-to-allies-honored-at-rutgers.html | Rutgers Senior Poll Favors Aid to Allies; HONORED AT RUTGERS | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/feeder-line-air-service-problem-of-plane-service-for-small-cities.html | FEEDER LINE AIR SERVICE; Problem of Plane Service For Small Cities Now Studied by CAA Several Applications Filed Would Operate Non-Stop | True | By John H. Crider | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/liquor-plan-up-tomorrow.html | Liquor Plan Up Tomorrow | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/east-side-gets-26-new-apartment-houses-ranging-in-height-from-5-to.html | East Side Gets 26 New Apartment Houses Ranging in Height From 5 to 19 Stories; EAST SIDE TO GET 26 MORE HOUSES | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-literary-scene-in-paris-books-in-paris.html | The Literary Scene In Paris; Books in Paris | True | By Charles Cestre | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fcc-would-unify-cable-and-radio-overseas-to-avert-foreign-rule.html | FCC Would Unify Cable and Radio Overseas to Avert Foreign Rule; Report to Senate Indicates Belief in Alien Influences and Suggests Curb on Employment of Non-Citizens in the Services | True | By Turner Catledge Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/expects-little-war-poetry.html | Expects Little War Poetry | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/state-cigarette-receipts-drop.html | State Cigarette Receipts Drop | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/states-collected-3832000000-tax-new-york-took-more-than-any-other.html | STATES COLLECTED $3,832,000,000 TAX; New York Took More Than Any Other Two Combined in Fiscal Year 1938-1939 IT TOOK $535,430,000 Pacific States Bore Heaviest Per Capita Tax--Sales Levies One-third of Total | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/building-has-a-cat-on-payroll.html | Building Has a Cat on Payroll | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bankhousing-bill-stirs-controversy-some-groups-supporting-plan-to.html | BANK-HOUSING BILL STIRS CONTROVERSY; Some Groups Supporting Plan to Broaden Investments, Others Oppose It HEARING DUE IN ALBANY Limited-Dividend Idea Would Provide Outlet for Bank and Insurance Funds | True | By Lee E. Cooper | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/financial-markets-pivotal-stocks-weaken-under-mild-selling-as-many.html | FINANCIAL MARKETS; Pivotal Stocks Weaken Under Mild Selling as Many Factors Argue Against Volume and Gains | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/britain-may-call-up-more-men.html | Britain May Call Up More Men | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/7-orphaned-by-shooting-father-in-jersey-kills-his-wife-then-commits.html | 7 ORPHANED BY SHOOTING; Father in Jersey Kills His Wife, Then Commits Suicide | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/usha-announces-financing-program-involves-wider-participation-of.html | USHA ANNOUNCES FINANCING PROGRAM; Involves Wider Participation of Private Investors | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/erik-shows-pleasing-hats-colors-flattering-materials-soft-trimmings.html | Erik Shows Pleasing Hats; Colors Flattering Materials Soft; Trimmings Young--Molyneux Costumes Forecast Trend | True | By Kathleen Cannell Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bun-cook-is-fined-25.html | Bun Cook Is Fined $25 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/1188-small-homes-taken-back-by-fha-three-of-large-insured-rental.html | 1,188 SMALL HOMES TAKEN BACK BY FHA; Three of Large Insured Rental Housing Projects Also Being Foreclosed | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/steel-earnings-in-1939-below-1929-combined-profit-of-the-9-big.html | STEEL EARNINGS IN 1939 BELOW 1929; Combined Profit of the 9 Big Companies Also Failed to Equal Net in 1937 PRODUCTION IS COMPARED Figures of 8 Small Concerns Reveal a More Uniform Rate in the Decade | True | By Kenneth L. Austin | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/three-who-sailed-pacific-waters.html | Three Who Sailed Pacific Waters | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/travel-by-rail-to-be-cheaper-lower-fares-in-east-added-to-recent.html | TRAVEL BY RAIL TO BE CHEAPER; Lower Fares in East, Added to Recent Gains in Speed, Comfort And Service, Will Aid Tourists This Spring and Summer | True | By John Markland | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/springfield-tops-ccny-by-4037-turns-back-lavender-five-in-second.html | SPRINGFIELD TOPS C.C.N.Y. BY 40-37; Turns Back Lavender Five in Second Overtime Period to Gain 15th Victory | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/martin-j-condon-head-of-american-snuff-co-5000000-bankrupt-in-1912.html | MARTIN J. CONDON; Head of American Snuff Co., $5,000,000 Bankrupt in 1912 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/goldfeld-is-housing-lecturer.html | Goldfeld Is Housing Lecturer | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/caution-is-advised-in-electric-repairs-hazards-pointed-out-in.html | CAUTION IS ADVISED IN ELECTRIC REPAIRS; Hazards Pointed Out in Careless Handling of Equipment | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/brooklyn-angler-is-victor-at-show-ray-strom-with-life-guard-on-line.html | BROOKLYN ANGLER IS VICTOR AT SHOW; Ray Strom, With Life Guard on Line, Holds Him in Check at Sportsmen's Event EXHIBITION ENDS TONIGHT Sale of 1,500 Hunting and Fishing Licenses Reported --Guide Gives Recipes | True | By Lincoln A. Werden | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/seamen-to-undergo-tuberculosis-tests-health-department-and-other.html | SEAMEN TO UNDERGO TUBERCULOSIS TESTS; Health Department and Other Groups Open Survey Tomorrow | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/watch-window-frames-good-construction-is-essential-for-the-new-home.html | WATCH WINDOW FRAMES; Good Construction Is Essential for the New Home | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/breed-prize-taken-by-dorick-dare-me-champion-spaniel-victor-at.html | BREED PRIZE TAKEN BY DORICK DARE ME; Champion Spaniel Victor at Buffalo Show--Honors Go to Maro of Maridor | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/phillies-buy-ed-levy-get-first-baseman-from-newark-on-conditional.html | PHILLIES BUY ED LEVY; Get First Baseman From Newark on Conditional Basis | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/finishing-new-apartment.html | Finishing New Apartment | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/city-plan-approved-for-foreclosures-combining-properties-in-one.html | CITY PLAN APPROVED FOR FORECLOSURES; Combining Properties in One Action Called Helpful | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/belles-and-bandits-in-the-philippines.html | Belles and Bandits in the Philippines | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/held-as-subway-trespasser.html | Held as Subway Trespasser | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/kang-teh-to-visit-shrines-emperor-of-manchukuo-will-perform-ritual.html | KANG TEH TO VISIT SHRINES; Emperor of Manchukuo Will Perform Ritual in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/3-mannerheim-lines-held-to-face-russia-odd-nansen-asserts-2-similar.html | 3 'MANNERHEIM LINES HELD TO FACE RUSSIA; Odd Nansen Asserts 2 Similar Defenses Lie Behind Front | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/in-marchas-spring-arrives.html | In March--As Spring Arrives | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/front-door-influence-cited.html | Front Door Influence Cited | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/teacher-training-gains-by-survey-bigelow-recounts-progress-in.html | TEACHER TRAINING GAINS BY SURVEY; Bigelow Recounts Progress in Cooperation to American Council on Education PRACTICE TESTING THEORY Specific Advances Described at St. Louis Session by Five Participating Institutions Machinery to Test Theories "Decision and Action" Reported | True | By William A. MacDonald Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/colombia-reports-submarines.html | Colombia Reports Submarines | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/oil-control-fight-in-near-east-seen-area-is-said-to-have-output.html | OIL CONTROL FIGHT IN NEAR EAST SEEN; Area Is Said to Have Output Adequate for All Powers in European War DECISIVE STATUS STRESSED Denial of Supply to Either Side Called Possible Determinant of Outcome of Conflict Attempt at Placation Supply From Near East OIL CONTROL FIGHT IN NEAR EAST SEEN | True | By J.h. Carmical | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/text-of-senator-tafts-illinois-address-outlining-his-own-program.html | Text of Senator Taft's Illinois Address Outlining His Own Program for Aiding Farmers; Republican Report Praised | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/structural-steel-shipments-up.html | Structural Steel Shipments Up | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-nation-candidates-and-issues.html | THE NATION; Candidates and Issues | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/400-at-dinner-tomorrow-will-mark-sixtieth-anniversary-of-salvation.html | 400 AT DINNER TOMORROW; Will Mark Sixtieth Anniversary of Salvation Army | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/roosevelt-gets-841-of-869-test-votes-georgia-countys-unofficial.html | ROOSEVELT GETS 841 OF 869 TEST VOTES; Georgia County's Unofficial Poll Picks Hull as Alternate | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/freighter-crew-evicted-14-men-are-taken-off-yugoslav-ship-after.html | FREIGHTER CREW EVICTED; 14 Men Are Taken Off Yugoslav Ship After Demanding Bonus | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/seniors-get-practice-in-physical-course-russell-sage-college-puts.html | Seniors Get Practice In Physical Course; Russell Sage College Puts Girls in Other Schools | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/head-and-legros-lead-bridge-field-pile-up-336-match-points-through.html | HEAD AND LEGROS LEAD BRIDGE FIELD; Pile Up 336 Match Points Through Semi-Final Round of Goldman Cup 44 REMAIN IN THE PLAY Von Engel and Zimmer Second --An Unusual Number of Slam Hands at Start | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bridge-all-this-week-the-eastern-no-public-arena-play-planned3.html | BRIDGE: ALL THIS WEEK THE EASTERN; No Public 'Arena' Play Planned--3 Hands An Unusual Squeeze A Suit Preferred The Seven as a Stopper | True | By Albert H. Morehead | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-dance-a-negro-art-katherine-dunhams-notable-contribution.html | THE DANCE: A NEGRO ART; Katherine Dunham's Notable Contribution --Programs of the Week and After Programs of the Week | True | By John Martinivan Busattben Pinchot | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reception-to-help-milk-fund-benefit-giuseppe-de-lucas-to-be-guests.html | Reception to Help Milk Fund Benefit; Giuseppe De Lucas to Be Guests Of Honor at Event in Behalf Of Opera Party | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cornell-rally-in-final-minutes-beats-princeton-in-league-basketball.html | Cornell Rally in Final Minutes Beats Princeton in League Basketball Game; ITHACANS TRIUMPH OVER TIGERS, 34-33 Cornell Quintet Advances to Second Place in League --Dunbar Sets Pace NASSAU SWIMMERS EXCEL Turn Back Columbia by 55-22 --Poloists on Top, 17-5, but Fencers Bow to Army Seven Points for Bennett Vergeichik Is Star | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dar-will-convene-thursday-at-augusta-mrs-hm-robert-jr-head-of.html | D.A.R. Will Convene Thursday at Augusta; Mrs. H.M. Robert Jr., Head Of National Society, to Attend | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lexington-ave-store-neatly-remodeled-space-on-45th-street-leased-by.html | LEXINGTON AVE. STORE NEATLY REMODELED; Space on 45th Street Leased by Chain Store | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-graces-for-design-the-details-of-a-botticelli-used-for-pan.html | THE GRACES FOR DESIGN; The Details of a Botticelli Used for Pan American Day Commemorative | True | By Kent B. Stiles | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/oaklawn-opens-tomorrow.html | Oaklawn Opens Tomorrow | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/french-to-avoid-hasty-peace-plan-growing-opinion-favors-delay-after.html | FRENCH TO AVOID HASTY PEACE PLAN; Growing Opinion Favors Delay After an Allied Victory to Let Europe Settle Down LEAGUE IS READY TO AID | True | By P.j. Philip Wireless To the New York Times. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/army-and-navy-map-record-war-games-manoeuvres-of-70000-troops-and.html | ARMY AND NAVY MAP RECORD WAR GAMES; Manoeuvres of 70,000 Troops and Vast Fleet Exercises in Pacific Part of 1940 Plan TEST MADE IN THE PACIFIC Caribbean Exercises Going On Now With 22 Vessels, 2,000 Marines Participating | True | By Hanson W. Baldwin | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/news-around-the-studios-a-forum-is-planned-on-housing-problems.html | NEWS AROUND THE STUDIOS; A FORUM IS PLANNED ON HOUSING PROBLEMS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/news-of-night-clubs-the-havanamadrid-has-a-new-show-other-notes-of.html | NEWS OF NIGHT CLUBS; The Havana-Madrid Has a New Show--Other Notes of the Cafes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/first-firstnight-at-the-met-a-picture-of-the-old-regime-when-it-was.html | FIRST FIRST-NIGHT AT THE "MET"; A picture of the old regime when it was the new regime, and of the house and the audience that heard its "Faust." | True | By Howard Taubman | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/ardent-golfers-who-are-seen-frequently-on-palm-beach-courses.html | ARDENT GOLFERS WHO ARE SEEN FREQUENTLY ON PALM BEACH COURSES | True | Morgan Photos | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sister-m-louis-bertrand-superintendent-of-the-sorrowful-mother.html | SISTER M. LOUIS BERTRAND; Superintendent of the Sorrowful Mother Orphan Home Dies | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gives-60000-meals-daily-american-jewish-committee-aids-war-victims.html | GIVES 60,000 MEALS DAILY; American Jewish Committee Aids War Victims in Warsaw | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/big-battalions.html | "BIG BATTALIONS" | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gets-order-for-28-buses.html | Gets Order for 28 Buses | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-fight-textile-rail-rate-cut.html | To Fight Textile Rail Rate Cut | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pirates-leave-for-camp.html | Pirates Leave for Camp | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-theatre-in-london.html | THE THEATRE IN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/strafaci-victor-6-and-5-beats-christiansen-in-final-of-dixie-golf.html | STRAFACI VICTOR, 6 AND 5; Beats Christiansen in Final of Dixie Golf on Miami Links | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/will-pay-interest-on-notes.html | Will Pay Interest on Notes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pershing-near-mishap-bronco-crashes-into-his-box-at-rodeo-but-none.html | PERSHING NEAR MISHAP; Bronco Crashes Into His Box at Rodeo, but None Is Injured | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dies-for-closed-hearings-in-1940.html | Dies for Closed Hearings in 1940 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/march-exhibits-and-auctions-the-auction-schedule.html | MARCH EXHIBITS AND AUCTIONS; The Auction Schedule | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wheat-turns-soft-first-time-in-week-reaction-begins-with-session-in.html | WHEAT TURNS SOFT FIRST TIME IN WEEK; Reaction Begins With Session in Chicago's Pit and End Is at Lows of Day EXTREME LOSS IS 2 CENTS Profit-Taking and Hedging Are Factors—Corn and Secondary Grains Also Down | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/using-new-materials-glass-blocks-more-popular-in-california-homes.html | USING NEW MATERIALS; Glass Blocks More Popular in California Homes | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/arthur-elson-dead-boston-music-critic-stricken-there-on-his-way-to.html | ARTHUR ELSON DEAD; BOSTON MUSIC CRITIC; Stricken There on His Way to Florida--Also an Author | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/luncheons-held-preceding-play-at-the-seminole-everglades-and-other.html | Luncheons Held Preceding Play At the Seminole; Everglades and Other Courses Attract Members of Society To Contests Almost Daily | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/seek-more-backing-for-hog-promotion-producers-push-their-campaign.html | SEEK MORE BACKING FOR HOG PROMOTION; Producers Push Their Campaign for Five-Cent Check-Off | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-open-royal-mummy-case.html | To Open Royal Mummy Case | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Seldman | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/predicts-recovery-of-blighted-areas-national-realty-body-favors-fha.html | PREDICTS RECOVERY OF BLIGHTED AREAS; National Realty Body Favors FHA Plan for Rebuilding Old Neighborhoods FINANCING TERMS LIBERAL A.W. Binns Says New Policy Will Improve Many City Home Sections Commends New Policy | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-issues-from-afar-paraguay-marks-fiftieth-anniversary-of.html | NEW ISSUES FROM AFAR; Paraguay Marks Fiftieth Anniversary of University--Pictorial From Albania | True | By la Rue Applegate | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/yale-swim-squad-stops-dartmouth-duncan-and-johnson-set-pace-in-4332.html | YALE SWIM SQUAD STOPS DARTMOUTH; Duncan and Johnson Set Pace in 43-32 Victory Marked by Close Finishes ELIS TAKE POLO LAURELS Win Big Three Championship by Halting Harvard, 14 to 9 --Fencers Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/saranac-lake-mayor-5-others-are-indicted-village-officials-are.html | SARANAC LAKE MAYOR, 5 OTHERS ARE INDICTED; Village Officials Are Accused of Paying False Claim of $71 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/yale-now-filming-old-books-papers-practice-adopted-to-aid-use-and.html | Yale Now Filming Old Books, Papers; Practice Adopted to Aid Use And Study of Rare Documents | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/merchants-drive-opens-tomorrow-membership-campaign-seeks-to-aid.html | MERCHANTS' DRIVE OPENS TOMORROW; Membership Campaign Seeks to Aid Recovery Through Private Enterprise 400 VOLUNTEER TO WORK Bruce Barton to Speak at Luncheon Here Marking Start of Effort | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/son-to-bruce-a-gimbels.html | Son to Bruce A. Gimbels | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/capt-blair-c-ingalls-son-of-aide-to-gen-us-grant-was-army-officer.html | CAPT. BLAIR C. INGALLS; Son of Aide to Gen. U.S. Grant Was Army Officer 44 Years | True | Special to THE NEW YORK TIMES. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/keoughs-sled-first-in-lake-placid-race-saranac-lake-pilot-victor-in.html | KEOUGH'S SLED FIRST IN LAKE PLACID RACE; Saranac Lake Pilot Victor in Four-Man Novice Contest | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/debutantes-to-aid-concert-march-6-committee-helping-plans-for-event.html | Debutantes to Aid Concert March 6; Committee Helping Plans for Event in Behalf of British Medical Societies | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rochester-five-in-front-collett-leads-team-to-victory-over-hobart.html | ROCHESTER FIVE IN FRONT; Collett Leads Team to Victory Over Hobart by 65 to 37 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/notes-on-james-thurber-the-man-or-men-his-collaborator-considers.html | NOTES ON JAMES THURBER THE MAN, OR MEN; His Collaborator Considers the Other Author of 'The Male Animal' | True | By Elliott Nugent | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/discuss-bronx-housing.html | Discuss Bronx Housing | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/motors-and-motor-men-satinglass-carengineers.html | MOTORS AND MOTOR MEN; Satin--"Glass Car"--Engineers | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/allies-inaugurate-summer-time-today-belgium-portugal-eire-follow.html | ALLIES INAUGURATE SUMMER TIME TODAY; Belgium, Portugal, Eire Follow Suit--Reich Date Is April 1 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-talk-of-paris-anastasie-censorship-is-considered-fair-game-for.html | THE TALK OF PARIS: "ANASTASIE"; Censorship is considered fair game for the gibes of the controlled press. | True | By Bernhard Ragner | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/murder-trial-opens-tomorrow.html | Murder Trial Opens Tomorrow | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; France's War Debt One day of Figuring Shows No Default to Us Foster Kin Failed to Heed Chipmunk's Storm Warning Britain and India Dominant Power Stand Held Against Facts Tariff and Employment Reduced Duties Seen as a Potent Influence on Jobs An Attitude Deplored Ideas of Some Radio Orators Are Regarded as Detrimental Congressman on Age Mail-Bag Excerpts Brief Comment by Readers on Various Subjects ECONOMY: Jefferson for It CENSUS: Impudent Curiosity UNQUALIFIED : Census Staff STATISTICS: Hard on Layman FIGHTING: Called Stupid IMMORTALITY: Speculation LANGUAGE : Misuse Charged TAXES: Like Weather R. BURR SMITH. B. BATLIVALA. MILLARD D. BROWN. JEAN A. McCAIG. New York, Feb. 23, 1940. ROBERT T. RAMSPECK. --EDMUND K. GOLDSBOROUGH, Washington. MARIE L. EGLINTON, Metuchen, N.J. -JOHN KROL, New York. H.M. BUGGELN, White Plains, N.Y. UTICA RHODES Long Branch, N.J. J.W. HAMILTON, St. Paul, Minn. W.L., New Haven. MARY ANDERSON SANBORN, Chalfont, Pa. | True | MAURICE LEON.HELEN S.K. WILLCOX.Our Falling Birth Rate Little Cause for Optimism Found In Current Trend | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/city-accepts-plan-to-end-firetraps-mayor-outlines-details-of.html | CITY ACCEPTS PLAN TO END FIRETRAPS; Mayor Outlines Details of Financing Offered to Make Apartment Houses Safe BANKS TO GIVE 4% LOANS Ten Years Allowed to Repay --Program Makes Possible $35,867,240 of Repairs | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/teachers-plan-tour-group-to-cover-3-southern-states-during-easter.html | Teachers Plan Tour; Group to Cover 3 Southern States During Easter Holiday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/viewpoint-on-education-work-at-bennington-cited.html | Viewpoint on Education; Work at Bennington Cited | True | By W.a. MacDonald. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/abroad-ruler-of-tibet.html | ABROAD; Ruler of Tibet | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/taft-would-drop-suicide-farm-rule-offering-program-he-favors-some.html | TAFT WOULD DROP 'SUICIDE' FARM RULE; Offering Program, He Favors Some Controls--Holds Wider Markets Only Real Remedy | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/playground-in-a-desert-land-of-the-sun-vast-desert-region.html | PLAYGROUND IN A DESERT; Land of the Sun Vast Desert Region | True | By Walter G. Weisbecker | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-vivid-panorama-of-europes-tumultuous-thirties-frederick-t.html | A Vivid Panorama of Europe's Tumultuous Thirties; Frederick T. Birchall's "The Storm Breaks" Shows the Forces That Wrecked the Continent's Peace | True | By Emil Lengyelthe New York Times Studio. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rovers-bow-at-atlantic-city.html | Rovers Bow at Atlantic City | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/turn-of-the-soothsayers-to-face-a-house-inquiry-washingtons-wizards.html | TURN OF THE SOOTHSAYERS TO FACE A HOUSE INQUIRY; Washington's Wizards Will Be Asked About Their Business, With One Test Question: 'Will President Roosevelt Run Again?' How It Started A Voice in Protest | True | By Blair Bolles | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/du-barrys-de-sylva-or-from-song-writer-to-producer-in-a-number-of.html | DU BARRY'S DE SYLVA; Or, From Song Writer to Producer in a Number of Easy Stages | True | By Theodore Strauss | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/broader-right-asked-on-appeal-of-taxes-23d-st-group-would-extend.html | BROADER RIGHT ASKED ON APPEAL OF TAXES; 23d St. Group Would Extend Reviews to All Owners | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/as-one-cricket-to-another.html | AS ONE CRICKET TO ANOTHER | True | By Bosley Crowther | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/trade-pact-signed-by-italy-and-reich-month-of-negotiations-ends.html | TRADE PACT SIGNED BY ITALY AND REICH; Month of Negotiations Ends Successfully Only After Mussolini Intervenes TYROL CHIEF DIFFICULTY Experts Had Differed Widely on Value--Commerce for Coming Year Regulated Far Apart in Estimates Payments Begin Next Year | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/activities-of-musicians-here-and-afield-metropolitan-music-school.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Metropolitan Music School Launches Drive For Fund of $5,000 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | Vandamm | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/west-end-avenue-house-filled.html | West End Avenue House Filled | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/big-change-due-in-junior-highs-survey-being-made-to-find-way-to.html | Big Change Due In Junior Highs; Survey Being Made to Find Way to Bring Schools Up to Date | True | By Benjamin Fine | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-mdonnell-wed-to-officer-bride-of-lieut-tw-davis-3d-in-ceremony.html | Miss M'Donnell Wed to Officer; Bride of Lieut. T.W. Davis 3d In Ceremony Performed at Junior League Club | True | Photo by Bachrach | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/welles-trip-stirs-debate-on-3d-term-dr-jordan-tells-foreign-policy.html | WELLES TRIP STIRS DEBATE ON 3D TERM; Dr. Jordan Tells Foreign Policy Group That It Foreshadows Roosevelt Re-election AND OUR ENTRY INTO WAR J.G. McDonald, Also Speaking at Philadelphia, Doubts Our System Will Collapse McDonald Questions Prophecy Foresees an "Insolvent" World Strikes at "Robbery by Ballot" Differing View Is Set Forth | True | Special to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/an-acute-embarrassment-of-riches-hollywood-strikes-gold-at-a-most.html | AN ACUTE EMBARRASSMENT OF RICHES; Hollywood Strikes Gold at A Most Inconvenient Moment | True | By Douglas W. Churchill | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/perry-moves-into-final-of-miami-beach-tennis.html | Perry Moves Into Final Of Miami Beach Tennis | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/poems-in-a-time-of-conflict.html | Poems in a Time of Conflict | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-west-wall-mapped-by-british-fliers.html | THE WEST WALL MAPPED BY BRITISH FLIERS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/2-in-cabinet-fight-waterways-shift-wallace-and-woodring-join-land.html | 2 IN CABINET FIGHT WATERWAYS SHIFT; Wallace and Woodring Join Land in Attacking Move to Put Them Under I.C.C. 'WOULD PARALYZE TRAFFIC' Letter Says Step Would Bring Rail Competition, High Rates, Ruin to Small Industries | True | By Charles W. Hurd Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/court-backs-double-pay.html | Court Backs Double Pay | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/merit-rating-plan-opposed-by-builders-trade-body-sees-extra-burdens.html | MERIT RATING PLAN OPPOSED BY BUILDERS; Trade Body Sees Extra Burdens in Proposed Amendment | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/india-presents-a-dilemma-british-asking-her-support-say-communal.html | INDIA PRESENTS A DILEMMA; British, Asking Her Support, Say Communal Quarrels Bar Grant of Freedom Now Two Parties dust Be Pacified Gandhi Talks Fruitless The Two Proposals | True | By James MacDonald Special Cable To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/about-anzacs.html | ABOUT; ANZACS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fire-department.html | Fire Department | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/scandinavia-as-war-theatre-britain-and-france-could-act-quickly-if.html | SCANDINAVIA AS WAR THEATRE; Britain and France Could Act Quickly if Germany Attacked Sweden or Norway | True | By Harold Callender Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/patriotic-celebration-in-cuba.html | Patriotic Celebration in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wholesale-buying-of-apparel-rises-stores-begin-to-bring-stocks-to.html | WHOLESALE BUYING OF APPAREL RISES; Stores Begin to Bring Stocks to Peak for Easter, Kirby, Block Reports | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/cotton-mills-map-fight-on-new-levy-textile-men-begin-campaign.html | COTTON MILLS MAP FIGHT ON NEW LEVY; Textile Men Begin Campaign Against Wallace Income Certificate Plan PARITY IDEA IS ATTACKED 'Fair-Price' Basis Would Cost Consumer $300,000,000, Murchison Says Called Another Processing Tax Sees Five-Cent Tax Pyramided | True | By Prince M. Carlisle | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lee-signs-with-white-sox.html | Lee, Signs With White Sox | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/european-ice-revue-with-cast-of-stars-to-open-in-garden-tomorrow.html | European Ice Revue, With Cast of Stars, to Open in Garden Tomorrow Night; SKATERS WHO WILL BE SEEN IN THE ICE REVUE AT THE GARDEN | True | Seymour | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-chance-is-given-to-slow-students.html | New Chance Is Given To Slow Students | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/apparel-response-poor-volume-here-fails-to-measure-up-to-promotion.html | APPAREL RESPONSE POOR; Volume Here Fails to Measure Up to Promotion Space | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/togs-for-college-girls-slacks-of-faille-and-dresses-of-chambray-for.html | Togs for College Girls; Slacks of Faille and Dresses of Chambray for Double Duty--Gray Flannel the Vogue Covert Topcoat | True | By Virginia Pope | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/offer-to-underwrite-finnish-loan.html | Offer to Underwrite Finnish Loan | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/red-navy-head-in-moscow.html | Red Navy Head in Moscow | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mt-vernon-home-deeded.html | Mt. Vernon Home Deeded | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/alumni-to-hold-joint-dinner.html | Alumni to Hold Joint Dinner | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/panamericans-to-give-dance.html | Pan-Americans to Give Dance | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fincke-reaches-final-wins-in-us-racquets-play-to-meet-ingersoll.html | FINCKE REACHES FINAL; Wins in U.S. Racquets Play-- To Meet Ingersoll | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/coast-shippers-fear-shortage-of-vessels-in-sale-of-old-tonnage-for.html | Coast Shippers Fear Shortage of Vessels In Sale of Old Tonnage for War Profits; Market Seen Improving Lumber Dealers Suffering | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/upturn-predicted-by-buying-agents-but-industrial-purchasers-cover.html | UPTURN PREDICTED BY BUYING AGENTS; But Industrial Purchasers Cover Materials Only Slightly Ahead DROP IN ORDERS GENERAL Recent Heavy Plant Schedules Termed Above Normal Domestic Needs Prudent Policy Prevails Employment Loses Ground | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/city-types.html | CITY TYPES | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/asserts-roosevelt-cannot-carry-south-bridges-says-at-dallas-texas.html | ASSERTS ROOSEVELT CANNOT CARRY SOUTH; Bridges Says, at Dallas, Texas Would Be One State Against Him | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/vatican-envoy-issue-pushed-by-baptists-national-periodical-warns-of.html | VATICAN ENVOY ISSUE PUSHED BY BAPTISTS; National Periodical Warns of Protest Vote in Election | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/3-killed-in-british-plane-crash.html | 3 Killed in British Plane Crash | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/film-party-to-aid-soldiers-at-front-the-bakers-wife-premiere-will.html | Film Party to Aid Soldiers at Front; The Baker's Wife' Premiere Will Go Toward Providing Gifts for French Troops | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mount-st-michael-wins-defeats-fordham-prep-five-in-chsaa-contest.html | MOUNT ST. MICHAEL WINS; Defeats Fordham Prep Five in C.H.S.A.A. Contest, 29-15 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/records-wagner-album-flagstad-melchior-and-mcarthur-join-in-new.html | RECORDS: WAGNER ALBUM; Flagstad, Melchior and McArthur Join in New Set--Recent Releases OTHER REVIEWS In the Popular Field FLORIDA BACH FESTIVAL | True | By Gama Gilbert | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/amherst-club-to-sing-at-rye.html | Amherst Club to Sing at Rye | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/business-index-declines-six-of-seven-components-off-led-by-power-as.html | BUSINESS INDEX DECLINES; Six of Seven Components Off, Led by Power as Output Dips More Than Trend; Better Than Seasonal Gain in Lumber Production Provides Lone Rise | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-zealand-labor-backs-war-efforts-dominions-air-training-plan-now.html | NEW ZEALAND LABOR BACKS WAR EFFORTS; Dominion's Air Training Plan Now in Full Operation | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/roosevelt-fishes-off-west-panama-mcintires-40pound-catch-is-biggest.html | ROOSEVELT FISHES OFF WEST PANAMA; McIntire's 40-Pound Catch Is Biggest on Cruise So Far | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tva-to-buy-properties-makes-agreement-with-alabama-power-company.html | TVA TO BUY PROPERTIES; Makes Agreement With Alabama Power Company | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/lions-in-bird-cage-latest-in-russia-that-is-it-was-until-they-got.html | LIONS IN BIRD CAGE LATEST IN RUSSIA; That Is It Was Until They Got Out and Disrupted Rail System for Days EVEN MUSIC'S CHARM FAILS Sentimental Ballad Unable to Lure Beasts of Tiflis From Frozen Meat Shipment | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/at-the-town-meeting-university-of-kentucky-plans-school-of-the-air.html | AT THE TOWN MEETING; UNIVERSITY OF KENTUCKY PLANS SCHOOL OF THE AIR | True | By Orrin E.dunlap Jr. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/to-sign-for-fair-pavilion-chaim-weizmann-will-arrange-for-palestine.html | TO SIGN FOR FAIR PAVILION; Chaim Weizmann Will Arrange for Palestine Center's Return | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/banking-merger-is-approved.html | Banking Merger Is Approved | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/design-is-most-important-in-the-small-city-garden-the-outdoor.html | Design Is Most Important In the Small City Garden; The 'Outdoor Living Room' Behind a Town House Must Be Planned in Keeping With Tastes And Personality of the Owner Drawing a Plan Designs for the City Problem of the Narrow Lot | True | By Natalie Gomez | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/riddle-of-harry-bridges-is-hedangerous-revolutionary-or-white-hope.html | RIDDLE OF HARRY BRIDGES; Is he"dangerous revolutionary" or "white hope of labor"? Here, in any case, is what he has to say about himself. | True | By Byron Darnton | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/industry-studies-stabilizing-jobs-national-manufacturers-group.html | INDUSTRY STUDIES STABILIZING JOBS; National Manufacturers Group Analyzes 35 Plans to Find Labor Turnover Yardstick EFFICIENCY SEEN HIGHER Attempts to Regulate Tasks Cut Production and Work Costs, Report Shows | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/police-snow-duty-ends-today.html | Police Snow Duty Ends Today | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-2-no-title-royalty-visits-club-for-canadian-troops.html | Article 2 -- No Title; ROYALTY VISITS CLUB FOR CANADIAN TROOPS | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/vancso-subdues-harris-1511-158-reaches-eastern-badminton.html | VANCSO SUBDUES HARRIS, 15-11, 15-8; Reaches Eastern Badminton Final--Seavey Advances by Beating Yoong | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/buys-brooklyn-residence.html | Buys Brooklyn Residence | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/predicts-a-shift-in-engineering-dean-barker-at-columbia-sees.html | Predicts a Shift In Engineering; Dean Barker at Columbia Sees Social-Humanities Rising in Schools | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/inspect-logans-clothing-police-press-hunt-for-clues-in-attack-on.html | INSPECT LOGAN'S CLOTHING; Police Press Hunt for Clues in Attack on Art Dealer | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/will-lecture-at-adelphi-prof-af-myers-to-open-series-on-teaching-on.html | Will Lecture at Adelphi; Prof. A.F. Myers to Open Series on Teaching on Tuesday | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-coast-guard-plane.html | NEW COAST GUARD PLANE | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/gannett-makes-plea-to-foes-of-new-deal-speech-in-south-urges-fusion.html | GANNETT MAKES PLEA TO 'FOES OF NEW DEAL'; Speech in South Urges Fusion With Republican Party | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/canadians-subdue-us-team-10-t0-5-win-lapham-squash-racquets-trophy.html | CANADIANS SUBDUE U.S. TEAM, 10 TO 5; Win Lapham Squash Racquets Trophy for First Time in This Country | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-dish-garden-in-late-winter-a-preview-of-early-bloom-by-simple.html | A Dish Garden In Late Winter; A Preview of Early Bloom By Simple Expedient of Taking Up Bulbs | True | By Walter Beebe Wilder | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/turks-deny-rumor-of-border-clashes-no-state-of-emergency-set-up.html | TURKS DENY RUMOR OF BORDER CLASHES; No State of Emergency Set Up --Storm Caused Alarming Communications Break Not a Sudden Decision TURKS DENY RUMOR OF BORDER CLASHES Confusion Over New Law Border Violations Reported Communications Disrupted To Study Terrain for War | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/army-records-triumphs-in-basketball-hockey-swimming-and.html | Army Records Triumphs in Basketball, Hockey, Swimming and Rifle-Shooting.; CADET FIVE DOWNS WESLEYAN BY 52-31 Drives to Advantage of 23-17 at Half--Vaughan, Reinbold Excel for the Victors ARMY SIX ON TOP BY 4-1 Conquers Williams With Ease as Mermen, Riflemen Also Win--Poloists Beaten Cadets Prevail in Tank Scores With Rifle | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/snow-and-rain-boost-citys-water-supply.html | SNOW AND RAIN BOOST CITY'S WATER SUPPLY | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/dinner-thursday-for-french-relief-conversation-classes-meeting-in.html | Dinner Thursday For French Relief; Conversation Classes Meeting In Behalf of the Evacuated Women and Children | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/united-states-cargo-ship-launched.html | UNITED STATES CARGO SHIP LAUNCHED | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/residential-properties-figuring-in-late-winter-activity-in-the-new.html | RESIDENTIAL PROPERTIES FIGURING IN LATE WINTER ACTIVITY IN THE NEW YORK DISTRICT | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sales-for-january-highest-in-6-years-211-openmarket-deals-are.html | SALES FOR JANUARY HIGHEST IN 6 YEARS; 211 Open-Market Deals Are Recorded in Manhattan for $11,568,722 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/harvard-nips-penn-in-overtime-4745-wins-on-buckleys-basket-in-last.html | HARVARD NIPS PENN IN OVERTIME, 47-45; Wins on Buckley's Basket in Last Second of Basketball League Game at Palestra CRIMSON CAPTURES SWIM Takes Eight of Nine Firsts Against Red and Blue for Fourth Circuit Victory | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/terry-is-hopeful-as-giants-report-comeback-depends-on-hurlers-he.html | TERRY IS HOPEFUL AS GIANTS REPORT; Come-Back Depends on Hurlers, He Says--17 BatteryMen Take First Workout | True | By John Drebinger Special To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-8-no-title-amishmen.html | Article 8 -- No Title; AMISHMEN | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/child-and-parent-tantrums-southpaw-war.html | CHILD AND PARENT; TANTRUMS SOUTHPAW WAR | True | By Catherine MacKenzie | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/output-gain-in-quarter-1250000-cars-estimated-by-aprilftc-offers.html | OUTPUT GAIN IN QUARTER; 1,250,000 Cars Estimated By April-- FTC Offers Auto Industry Code | True | By William C. Callahan | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/florida-thronged-by-baseball-men-squads-of-11-major-league-and-17.html | FLORIDA THRONGED BY BASEBALL MEN; Squads of 11 Major League and 17 Minor Loop Clubs Gathering for Training CONTESTS BEGIN MARCH 8 Dodgers to Open Exhibition Season at Tampa--All-Star Game Set for March 17 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-international-situation.html | The International Situation | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-mary-d-fowler-engaged-to-marry-graduate-of-rosemont-college.html | Miss Mary D. Fowler Engaged to Marry; Graduate of Rosemont College Will Be Wed to F.S. Kinney | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/newell-potter-to-be-married-cambridge-mass-girl-to-be-married-to.html | Newell Potter To Be Married; Cambridge, Mass., Girl to Be Married to Robert Price In June Ceremony | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/speed-boat-mark-falls-cannons-gray-goose-iii-dashes-92308-mph-in.html | SPEED BOAT MARK FALLS; Cannon's Gray Goose III Dashes 92.308 M.P.H. in Florida | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/personality-theme-of-parley.html | 'Personality' Theme of Parley | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/chess-finals-held-11yearold-boy-among-winners-in-park-department.html | CHESS FINALS HELD; 11-Year-Old Boy Among Winners in Park Department Tourney | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/senate-bill-keeps-embassy-in-moscow-committee-votes-107241000-for.html | SENATE BILL KEEPS EMBASSY IN MOSCOW; Committee Votes $107,241,000 for State, Commerceand Justice Departments$15,340 ABOVE HOUSE SUM Report Made Public Says Use of Telephone for Messages Abroad Is Being Abandoned | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/1231797-earned-by-washington-gas-district-of-columbia-utility-made.html | $1,231,797 EARNED BY WASHINGTON GAS; District of Columbia Utility Made $2.52 a Share in '39, Against $2.24 in '38 SALES RECORD IN YEAR Other Power and Light Companies Give Operating Results With Comparisons | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/women-in-politics.html | WOMEN IN POLITICS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/detroit-cleanup-in-full-is-pledged-ohara-special-prosecutor-says.html | DETROIT 'CLEAN-UP' IN FULL IS PLEDGED; O'Hara, Special Prosecutor, Says 'Bigger Things' Are Due in Graft Crusade ATTORNEY GENERAL ACTS Takes Over Some of County's Legal Activities--McCrea Assails 'Inquisition' Charges in Petition Hits "Inquisitorial Tribunal" | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/february-sales-get-mixed-response-new-york.html | February Sales Get Mixed Response; New York | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mussolini-to-state-policy-later.html | Mussolini to State Policy Later | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/concerts-the-microphone-will-present-noted-artists-on-civic-concert.html | CONCERTS THE MICROPHONE WILL PRESENT--; Noted Artists on 'Civic Concert' Broadcast; Music Booked for This Week | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/test-joints-in-concrete-durability-data-sought-by-expertssteel-as.html | TEST JOINTS IN CONCRETE; Durability Data Sought By Experts--Steel as Reinforcement | True | By Philip B. Coan | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/views-of-great-britains-recent-great-freeze.html | VIEWS OF GREAT BRITAIN'S RECENT GREAT "FREEZE" | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/ad-club-to-celebrate-it-plans-special-events-in-march-for-35th.html | AD CLUB TO CELEBRATE; It Plans Special Events in March for 35th Anniversary | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-north-canadas-laurentians-hold-contests.html | THE NORTH; Canada's Laurentians Hold Contests | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/2-nazis-in-hungarian-election.html | 2 Nazis in Hungarian Election | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/pinned-under-engine-3-hours.html | Pinned Under Engine 3 Hours | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/wins-judgment-on-two-songs.html | Wins Judgment on Two Songs | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/school-for-flying-hostesses.html | SCHOOL FOR FLYING HOSTESSES | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/coast-opera-head-backs-drive-here-metropolitan-is-called.html | COAST OPERA HEAD BACKS DRIVE HERE; Metropolitan Is Called PostGraduate School in Appeal by San FranciscanARTISTS DEVELOPED THEREGrace Moore Announces That$372,335 Has Been Donated,Third by Radio Audiences | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sports-of-the-times-skating-backward-with-msieu-lestairre.html | Sports of the Times; Skating Backward With M'sieu Lestairre | True | By John Kieran | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/listeningin-ethel-barrymores-place-in-the-cavalcade-echoes-can-be.html | LISTENING-IN; Ethel Barrymore's Place in the Cavalcade --Echoes Can Be Entertaining JOHN BULL'S VOICE | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/give-time-to-modify-the-wagehour-rules-house-advocates-of-law.html | GIVE TIME TO MODIFY THE WAGE-HOUR RULES; House Advocates of Law Changes Will Defer Action | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/reds-hurled-back-at-some-points-as-isthmus-defense-is-stiffened.html | Reds Hurled Back at Some Points As Isthmus Defense Is Stiffened; Russian Losses Put at 80,000 in 25 Days-- Finns Insist They Hold Koivisto Island Fort, but Moscow Claims Its Capture | True | By George Axelsson Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/notes-of-camera-world-projection-print-scale.html | NOTES OF CAMERA WORLD; Projection Print Scale | True | Heller From European | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/faster-takeoff-slower-landing-patent-is-issued-to-deseversky-for.html | Faster Take-Off, Slower Landing; Patent Is Issued to deSeversky For New Arrangement of Airplane Wing Flaps | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/summaries-of-national-track-and-fields-title-meet.html | Summaries of National Track and Fields Title Meet | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/protest-inflation-of-chinese-dollar-importers-say-customs-value-on.html | PROTEST INFLATION OF CHINESE DOLLAR; Importers Say Customs' Value on Japan-Controlled Notes Is 100% Too High LARGE AMOUNTS TIED UP Deposits of Duty Necessary Under Ruling Work Hardship, Traders Declare | True | By Charles E. Egan | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bulgaria-to-seek-none-but-friends-king-boris-opens-parliament-with.html | BULGARIA TO SEEK 'NONE BUT FRIENDS'; King Boris Opens Parliament With Policy Declaration on Defensive Independence HE NOTES LINK TO TURKEY Says Nation's Aim Is Unaltered in New Government, Which Faces Possible Vote Test | True | By Telephone To the New York Times | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/skimming-the-icefaster-than-the-wind.html | SKIMMING THE ICE-FASTER THAN THE WIND | True | By Kenneth Stewart | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/us-relief-for-poles-is-on-way-from-italy-german-train-speeds.html | U.S. RELIEF FOR POLES IS ON WAY FROM ITALY; German Train Speeds Supplies to Red Cross at Cracow | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/more-news-seminars-talks-on-eastern-europe-and-russia-posted-for.html | More News Seminars; Talks on Eastern Europe and Russia Posted for This Week | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tufts-simmons-combine-classes-in-social-work-graduate-students-to.html | Tufts, Simmons Combine Classes In Social Work; Graduate Students to Have Access to Both Undet Reciprocal Plan | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/order-refrigerators-dealers-expect-lower-prices-to-stimulate-volume.html | ORDER REFRIGERATORS; Dealers Expect Lower Prices to Stimulate Volume | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/week-of-minor-wonders.html | WEEK OF MINOR WONDERS | True | By B.r. Crisler | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/italy-fears-pull-into-war-in-east-anger-against-britain-reflects.html | ITALY FEARS PULL INTO WAR IN EAST; Anger Against Britain Reflects Concern of Being Involved | True | By Telephone To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/bird-banders-meet-here-eastwest-migration-of-purple-finches.html | BIRD BANDERS MEET HERE; East-West Migration of Purple Finches Indicated | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/events-of-interest-in-shipping-world-sale-of-8-vessels-to-belgian.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sale of 8 Vessels to Belgian Company, for Which It Will Be Agent, Cheers U.S. Lines LINE TO EAST CHARTERED Bookings to Orient Promise Rich Field--Heavy Easter Cruise Business Expected | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/observes-30th-birthday-earle-calhoun-in-business-on-west-side-for.html | OBSERVES 30TH BIRTHDAY; Earle & Calhoun in Business on West Side for Long Time | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-practical-politics-of-the-1940-campaign-aside-from-issues-and.html | THE PRACTICAL POLITICS OF THE 1940 CAMPAIGN; Aside From Issues and Candidates, The Republican Problem Will Be To Turn Some Voting Blocs THREE GROUPS TO CONSIDER Votes From 1932 to 1938 Going to Statistics Small Shifts Important Eyes on a County | True | By Arthur Krock | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/does-machine-displace-men-in-the-long-run-new-studies-cited-as-old.html | DOES MACHINE DISPLACE MEN IN THE LONG RUN?; New Studies Cited as Old Argument Is Renewed Over Significance of 'Technological Unemployment' Research by WPA Group Output Per Man-Hour Stud of Tire Industry Interval of Idleness | True | By Louis Stark | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/says-high-taxes-limit-home-buying-banker-declares-heavy-realty.html | SAYS HIGH TAXES LIMIT HOME BUYING; Banker Declares Heavy Realty Levies Seriously Menace Ownership Interest BUILDING ALSO RETARDED Dr. Husband Cites Excessive Tax Average in Recent Sales by HOLC Helpful Factors | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/living-and-leisure-masterpieces.html | LIVING AND LEISURE; MASTERPIECES | True | By Jane Cobb | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/vargas-stresses-brazils-peace-aim-president-urges-his-nations.html | VARGAS STRESSES BRAZIL'S PEACE AIM; President Urges His Nation's Strict Neutrality Law as Example for Americas HE FORGES LINKS WITH U.S. In Interview He Says Two Peoples and Governments Will Consolidate Friendship For Hemisphere Neutrality Admirer of United States Economic Gains Remarked | True | By Frank M. Garcia By Air Mail To the New York Times | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/chiang-agrees-to-enlarge-supplies-to-chinese-reds.html | Chiang Agrees to Enlarge Supplies to Chinese Reds | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-spring-offensive.html | A SPRING OFFENSIVE? | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/frances-williams-gets-divorce.html | Frances Williams Gets Divorce | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/forest-hills-renting-many-suites-leased-in-two-new-apartment-houses.html | FOREST HILLS RENTING; Many Suites Leased in Two New Apartment Houses | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/safety-crusade-enlists-women-new-jersey-groups-join-in-drive-to.html | Safety Crusade Enlists Women; New Jersey Groups Join in Drive to Reduce Number Of Home Accidents | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/relief-plan-stirs-wrath-in-jersey-pauper-proposal-is-bitterly.html | RELIEF PLAN STIRS WRATH IN JERSEY; Pauper Proposal Is Bitterly Attacked and Committee Also Is Criticized FEW ATTENDED MEETINGS Zink, Though Approving Glover Report, Deplores Failure of His Group to Act | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/changes-sought-in-job-law.html | Changes Sought in Job Law | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mark-twain-shrine-missouri-will-restore-the-little-village-of.html | MARK TWAIN SHRINE; Missouri Will Restore the Little Village of Florida Where Humorist Was Born | True | By C.c. Burford | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/underwriters-preview-film.html | Underwriters Preview Film | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/swedes-act-to-end-flight-of-capital-rigid-exchange-rule-imposed-as.html | SWEDES ACT TO END FLIGHT OF CAPITAL; Rigid Exchange Rule Imposed as Nation Mobilizes Wealth to Strengthen Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/french-decrees-secret-urgent-economic-moves-to-be-issued-wednesday.html | FRENCH DECREES SECRET; 'Urgent' Economic Moves to Be Issued Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/notes-for-the-traveler-deepsea-fishing-in-gulf-of-panama-bermuda.html | NOTES FOR THE TRAVELER; Deep-Sea Fishing in Gulf of Panama--Bermuda Cruises--French Pottery EASTER IN BERMUDA The Acadia and Saint John to Make Voyages March 22 CERAMICS OF FRANCE Despite War, Country Works to Promote the Industry INTO THE DEEP SOUTH Ante-Bellum Homes and Old Gardens to Be Seen | True | By Diana Ricecourtesy Panama Pacific Line | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/victuals-and-vitamins-frozen-foods.html | VICTUALS AND VITAMINS; FROZEN FOODS | True | By Kiley Taylor | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-heroic-history-of-the-finns-finland.html | The Heroic History of the Finns; Finland | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/women-aloof-on-filling-post-at-state-farm-new-tactics-are-developed.html | Women Aloof On Filling Post At State Farm; New Tactics Are Developed in Attitude to Executive Job At the Reformatory | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/balkans-feel-that-germany-is-losing-the-war-weakness-of-reich-and.html | BALKANS FEEL THAT GERMANY IS LOSING THE WAR; Weakness of Reich and Strength of Allies Impress Nations of East East and West Mixed Unimpressed by Reich Vanishing Fears Drive Is Stopped Reich Food Shortage A Vantage Point | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/the-presidential-myth.html | THE PRESIDENTIAL MYTH | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/harvard-is-first-in-boston-games-quadrangular-meet-is-won-by.html | HARVARD IS FIRST IN BOSTON GAMES; Quadrangular Meet Is Won by Cantabs With 50 Points-- Cornell Next With 40 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/round-about-the-garden-transplanting-tips.html | ROUND ABOUT THE GARDEN; Transplanting Tips | True | By F.f. Rockwell | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/new-treaty-with-guatemala.html | New Treaty With Guatemala | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/meet-in-patriotic-cause-children-of-american-revolution-plan-new.html | Meet in Patriotic Cause; Children of American Revolution Plan New Jersey Conference | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/coolidge-festival.html | COOLIDGE FESTIVAL | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/california-slate-picked-44-republican-delegates-will-go-to.html | CALIFORNIA SLATE PICKED; 44 Republican Delegates Will Go to Convention Unpledged | True | Special to THE NEW YORK TIMES. | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/printers-to-hold-reunion.html | Printers to Hold Reunion | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mr-longstreets-novel-of-the-thirties.html | Mr. Longstreet's Novel of the Thirties | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/build-greenwich-bank-plans-approved-for-elm-street-structure.html | BUILD GREENWICH BANK; Plans Approved for Elm Street Structure Costing $40,000 | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/a-note-on-figaro.html | A NOTE ON 'FIGARO' | True | By Paul Nettl | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/good-care-of-tools-a-vital-factor-in-the-efficiently-run-garden.html | Good Care of Tools a Vital Factor In the Efficiently Run Garden; FORETASTE OF SPRING! | True | By Howard H. Edgerton | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hope-springs-eternal-bob-applying-humor-as-a-test-of-gravity-joked.html | HOPE SPRINGS ETERNAL; Bob, Applying Humor as a Test of Gravity, Joked His Way Up the Ladder | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/alumnae-to-convene.html | Alumnae to Convene | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/taylor-pilots-mrs-wyses-orcades-to-triumph-in-handicap-at-new.html | Taylor Pilots Mrs. Wyse's Orcades to Triumph in Handicap at New Orleans; ORCADES IS VICTOR BY THREE LENGTHS Four-Year-Old Filly Leads Gray Jack to the Wire in Fair Grounds Feature SHOW TO ROUGH DIAMOND Winner Returns $7.40 for $2 After Running Mile and a Sixteenth in 1:46 2/5 | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/world-affairs-provide-theme-civic-leaders-meet-tuesday-in-brooklyn.html | World Affairs Provide Theme; Civic Leaders Meet Tuesday In Brooklyn for Discussion of International Problems | True | Hedi Perles | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/netherlander-held-as-spy.html | Netherlander Held as Spy | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/paint-process-tested-new-pigment-described-which-improves.html | PAINT PROCESS TESTED; New Pigment Described Which Improves Durability | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/board-of-judges-for-morris-and-essex-kennel-club-fixture-headed-by.html | Board of Judges, for Morris and Essex Kennel Club Fixture Headed by Thomas; DOGS OWNED BY JOHN GOUDIES CEDAR POND KENNELS AT GREAT NECK, L.I. | True | By Henry R. Ilsley | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/builder-buys-in-scarsdale.html | Builder Buys in Scarsdale | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/remedial-reading-pitt-plan.html | Remedial Reading Pitt Plan | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/mnutt-sets-goal-as-age-of-plenty-national-economy-still-out-of-gear.html | M'NUTT SETS GOAL AS 'AGE OF PLENTY'; National Economy Still Out of Gear, He Says in Arkansas | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/miss-berg-annexes-title-defeats-miss-callender-1-up-in-midflorida.html | MISS BERG ANNEXES TITLE; Defeats Miss Callender, 1 Up, in Mid-Florida Golf Tourney | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hogan-shoots-70-for-138-total-taking-lead-in-new-orleans-golf.html | Hogan shoots 70 for 138 Total, Taking Lead in New Orleans Golf; McSpaden Gets 69 and Trails White Plains Player by a Stroke--Harper Takes 76-- Wehrle Continues to Pace Amateurs | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/organizing-group-set-up-by-printers-afl-and-cio-units-form-joint.html | ORGANIZING GROUP SET UP BY PRINTERS; A.F.L. and C.I.O. Units Form Joint Committee to Promote Labor SOLIDARITY Here WIDER UNIONIZATION AIM Action Follows Ouster of I.T.U. by Federation--Green Denounced as 'Dictator' Units in Trades Council Refused to Submit | True | | C1B 446272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/hurdlers-clip-records-fuller-and-corpening-shine-in-southern.html | HURDLERS CLIP RECORDS; Fuller and Corpening Shine in Southern Conference Meet | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/magistrate-ramsgate-honored.html | Magistrate Ramsgate Honored | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/representative-government-seen-in-crisis-stage-in-south-america.html | Representative Government Seen In Crisis Stage in South America; Uruguay Held Likely to Modify Democracy, Following Paraguay, Bolivia and Brazil --Argentina and Chile Facing Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/rosemary-hall-team-gains-riding-trophy-totals-156-points-to.html | ROSEMARY HALL TEAM GAINS RIDING TROPHY; Totals 156 Points to Triumph Over Greenwich Academy | True | Special to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/tolstoy-foundation-sponsors-a-concert-don-cossack-chorus-will-sing.html | Tolstoy Foundation Sponsors a Concert; Don Cossack Chorus Will Sing Thursday for Russian Exiles | True | | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/stores-are-buying-warily-for-easter-but-they-press-manufacturers.html | STORES ARE BUYING WARILY FOR EASTER; But They Press Manufacturers for Shipments to Avoid Last-Minute Rush MILLS ALSO CAUTIOUS They Fear to Build Stocks of Style Goods Without Retail Support Adjust Buying to Sales Want Low Inventories | True | By Thomas F. Conroy | C1B 446272 |
| 1940-02-25 | 1940-02-25 | https://www.nytimes.com/1940/02/25/archives/fear-over-famine-increases-in-china-japanese-announce-sending-in-of.html | FEAR OVER FAMINE INCREASES IN CHINA; Japanese Announce Sending in of Supplies, but Neutral Observers Doubt This BRITISH TO USE FOOD DOLE Shortage in North Now Acute --Rocketing Prices Cause Curtailment of Diet | True | Special Cable to THE NEW YORK TIMES. | C1B 446272 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/1500000000-value-put-on-city-parks-expansion-and-improvement-of-the.html | $1,500,000,000 VALUE PUT ON CITY PARKS; Expansion and Improvement of the System Described in Association Report 6,000 ACRES ADDED TO AREA Various Recreation Facilities Doubled and Trebled in Six Years--State Aid Urged | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dr-faneuil-s-weisse-medical-director-of-mutual-life-for-33-years.html | DR. FANEUIL S. WEISSE; Medical Director of Mutual Life for 33 Years | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dr-george-m-fisher-former-head-of-state-medical-society-active-in-m.html | DR. GEORGE M. FISHER; Former Head of State Medical Society Active in Masonry | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/legality-is-questioned.html | Legality Is Questioned | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/kearny-eleven-prevails-irishamericans-triumph-31-over-philadelphia.html | KEARNY ELEVEN PREVAILS; Irish-Americans Triumph, 3-1, Over Philadelphia Germans | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/wagner-and-hitler.html | WAGNER AND HITLER | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/hispanos-in-front-32-rally-to-defeat-baltimore-club-in-league.html | HISPANOS IN FRONT, 3-2; Rally to Defeat Baltimore Club in League Soccer Game | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/restricts-pork-imports-canada-limits-monthly-total-to-about-1626769.html | RESTRICTS PORK IMPORTS; Canada Limits Monthly Total to About 1,626,769 Pounds | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/the-latest-footnotes-from-france.html | THE LATEST 'FOOTNOTES' FROM FRANCE | True | By Kathleen Cannell By Clipper To the New York Times.joffe | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/21-games-for-fordham-syracuse-on-baseball-schedule-after-tenyear.html | 21 GAMES FOR FORDHAM; Syracuse on Baseball Schedule After Ten-Year Lapse | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/drive-begun-here-for-polish-relief-1000000-sought-by-june-for.html | DRIVE BEGUN HERE FOR POLISH RELIEF; $1,000,000 Sought by June for Paderewski Fund, Tribute to Pianist's 80th Birthday CITY'S GOAL IS $300,000 Col. Donovan Heads National Campaign--Lehman and Mrs. Roosevelt Aides | True | Times Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/package-stores-to-elect.html | Package Stores to Elect | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/the-dance-manuela-boy-one-number.html | THE DANCE; Manuela Boy" One Number | True | By John Martin | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/mexicans-fight-epidemic-town-of-cuautla-quarantined-after.html | MEXICANS FIGHT EPIDEMIC; Town of Cuautla Quarantined After Meningitis Outbreak | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/troth-announced-of-miss-sterrett-daughter-of-episcopal-bishop-of-be.html | TROTH ANNOUNCED OF MISS STERRETT; Daughter of Episcopal Bishop of Bethlehem, Pa., to Be Wed to Malcolm Carrington Jr. PLANS BRIDAL ON APRIL 27 She Is Graduate of Moravian College for Women--Fiance an Alumnus of Lehigh | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/wood-field-and-stream-origin-of-a-trout-fly-tracing-pup-to-lair.html | WOOD, FIELD AND STREAM; Origin of a Trout Fly Tracing Pup to Lair | True | By Raymond R. Camp | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dock-strike-hits-7-southern-ports-coastwise-shipping-is-tied-up.html | DOCK STRIKE HITS 7 SOUTHERN PORTS; Coastwise Shipping Is Tied Up From Charleston Down and Around to Tampa 8,000 LONGSHOREMEN OUT Some Sailings Canceled by 5 Lines Affected--Pay Rise of 10c an Hour Is Sought | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/british-groups-bar-soviet-war.html | British Groups Bar Soviet War | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/red-wings-defeat-americans-by-41-goodfellow-has-part-in-all-of.html | RED WINGS DEFEAT AMERICANS BY 4-1; Goodfellow Has Part in All of Detroit's Goals--Howe Is First to Register | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/baltimore-soccer-victor-21.html | Baltimore Soccer Victor, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/to-fight-yunnan-malaria-three-us-physicians-go-to-join.html | TO FIGHT YUNNAN MALARIA; Three U.S. Physicians Go to Join American-Backed Project | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/war-aims.html | WAR AIMS | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/lighterthanair.html | LIGHTER-THAN-AIR | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/frustration-vital-newton-points-out-each-must-suffer-to-attain.html | FRUSTRATION VITAL, NEWTON POINTS OUT; Each Must Suffer to Attain Heights, He Declares | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/gas-rate-ruling-upheld-commission-says-queens-utility-fails-to.html | GAS RATE RULING UPHELD; Commission Says Queens Utility Fails to Justify Rise | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/nyu-with-two-obstacles-left-headed-for-undefeated-campaign-violets.html | N.Y.U., With Two Obstacles Left, Headed for Undefeated Campaign; Violets' Problem Now Is to Keep on Edge for Post-Season Play--Dartmouth Near Third Eastern League Title in Row Closing Rallies Decisive Beavers Await Big Chance Panzer Still Unbeaten | True | By Joseph M. Sheehan | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/jewels-beaten-twice-bow-to-washington-quintet-in-league-games-4038.html | JEWELS BEATEN TWICE; Bow to Washington Quintet in League Games, 40-38 and 35-28 | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dictators-scored-in-bonnell-sermon-he-holds-their-individualism-or.html | DICTATORS SCORED IN BONNELL SERMON; He Holds Their Individualism, or So-Called Infallibility, a Most Dangerous Type | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/nassau-party-to-aid-red-cross-treasury-entertainment-on-march-5.html | NASSAU PARTY TO AID RED CROSS TREASURY; Entertainment on March 5 Will Benefit War Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/extreme-blockade-was-favored-in-191718-lansing-papers-reveal.html | 'Extreme' Blockade Was Favored In 1917-18, Lansing Papers Reveal; Secretary of State Urged Extending Mail Censorship to Latin America-- Pershing Opposed 1918 Armistice | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/correct-thinking-urged-by-luccock-it-is-the-only-way-to-banish.html | CORRECT THINKING URGED BY LUCCOCK; It Is The Only Way to Banish Present-Day Delusions and Dispel Sham, He Says USE OF SLOGANS ASSAILED Too Many Believe Salvation Can Be Attained by Incantation, Is His Belief | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/expect-open-hudson-next-month.html | Expect Open Hudson Next Month | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/frank-m-seamans-lithographing-executive-here-an-authority-in-field.html | FRANK M. SEAMANS; Lithographing Executive Here, an Authority in Field, Was 71 | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/prominent-in-activities-of-younger-set-at-palm-beach.html | PROMINENT IN ACTIVITIES OF YOUNGER SET AT PALM BEACH | True | Morgan Photos | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/britons-refuse-to-switch-bacon-taste-to-macon.html | Britons Refuse to Switch Bacon Taste to 'Macon' | True | Special Cable to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/city-amateur-symphony.html | City Amateur Symphony | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/carver-asks-south-to-carry-on-work-negro-scientist-gives-details.html | CARVER ASKS SOUTH TO CARRY ON WORK; Negro Scientist Gives Details for Foundation He Set Up -- Hopes for $2,000,000 | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/cunningham-net-victor-defeats-fischer-in-veterans-indoor-title.html | CUNNINGHAM NET VICTOR; Defeats Fischer in Veterans' Indoor Title Final | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/udall-heirs-sell-house-in-brooklyn-dispose-of-apartment-on-fifth.html | UDALL HEIRS SELL HOUSE IN BROOKLYN; Dispose of Apartment on Fifth Avenue to an Investor | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/finance-925-home-loans-insured-savings-group-in-state-put-up.html | FINANCE 925 HOME LOANS; Insured Savings Group in State Put Up $2,890,720 in Month | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/koht-seeks-accord-on-altmark-case-any-arbitration-court-britain.html | KOHT SEEKS ACCORD ON ALTMARK CASE; Any Arbitration Court Britain Chooses Is Acceptable to Norway, Minister Says ROOSEVELT IS APPROVED London Offers to Simplify Its Contraband Control as Aid to Oslo's Shipping | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/maro-of-maridor-best-at-buffalo-chief-prize-is-taken-by-duke.html | MARO OF MARIDOR BEST AT BUFFALO; Chief Prize Is Taken by Duke English Setter Champion-- Che Le Group Victor | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/11-die-in-mexico-shooting-killings-charged-to-alleged-armed.html | 11 DIE IN MEXICO SHOOTING; Killings Charged to Alleged Armed Communist Group | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/shipping-and-mails-incoming-passenger-and-mail-ships-outgoing.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Arrived Yesterday Departed Yesterday Outgoing Transpacific Mail Ocean Air Services Outgoing Freighters Carrying Mail | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/welles-in-rome-greeting-is-mild-he-will-see-mussolini-today-taylor.html | WELLES IN ROME; GREETING IS MILD; He Will See Mussolini Today --Taylor Arrives in Italy's Capital by Different Route | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/defining-christian-cause-urged.html | Defining Christian Cause Urged | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/citys-rate-low-for-home-power-new-york-159th-on-federal-boards-list.html | CITY'S RATE LOW FOR HOME POWER; New York 159th on Federal Board's List of 191 Cities for Charges on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/current-money-rates-held-official-in-britain.html | Current Money Rates Held Official in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dance-to-aid-finns-to-have-icy-theme-wintry-decorations-a-feature.html | DANCE TO AID FINNS TO HAVE ICY THEME; Wintry Decorations a Feature of 'Arctic Circle Dinner' to Be Held Next Thursday FUNDS TO GO TO RED CROSS Mrs. Martin Aigner 3d Is Head of Advisory Committee-- Stage Stars on Program | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/spiritual-hardening-of-arteries-is-menace-confronting-religion.html | 'Spiritual Hardening of Arteries' Is Menace Confronting Religion Today, Dr. Speers Says | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/penn-ac-victor-3835-tops-prudential-aa-five-for-ninth-straight-in.html | PENN A.C. VICTOR, 38-35; Tops Prudential A.A. Five for Ninth Straight in League | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ilgwu-gives-concert-orchestra-band-singer-and-a-dance-group-appear.html | I.L.G.W.U. GIVES CONCERT; Orchestra, Band, Singer and a Dance Group Appear in Theatre | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/the-civil-service.html | The Civil Service | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/25000-in-paris-see-allied-rugby-match-british-army-team-defeats-the.html | 25,000 IN PARIS SEE ALLIED RUGBY MATCH; British Army Team Defeats the French by 36 to 3 | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/woman-burned-to-death-clothing-catches-fire-in-kitchen-of-her-bronx.html | WOMAN BURNED TO DEATH; Clothing Catches Fire in Kitchen of Her Bronx Home | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/filing-of-bills-slumps-house-total-less-than-1000-election-year-a.html | FILING OF BILLS SLUMPS; House Total Less Than 1,000-- Election Year a Factor | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/revival-march-7-of-debussy-opera-pelleas-et-melisande-will-be-scene.html | REVIVAL MARCH 7 OF DEBUSSY OPERA; 'Pelleas et Melisande' Will Be Scene of Debut by Georges Cathelat, French Tenor HARTMANN TO GET LEAD He Will Appear in Title Role of 'Tannhaeuser' at Fifteenth Week of Metropolitan | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/memorial-service-for-veterans.html | Memorial Service for Veterans | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/finds-church-a-bulwark-rev-eh-mills-calls-it-only-power-to-resist.html | FINDS CHURCH A BULWARK; Rev. E.H. Mills Calls It Only Power to Resist Dictatorship | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/quits-democratic-group-mrs-everett-charges-it-exists-to-keep.html | QUITS DEMOCRATIC GROUP; Mrs. Everett Charges It Exists to Keep Moskovit in Federal Job | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/netherland-plane-fights-off-german-nazi-exchanges-volleys-with.html | NETHERLAND PLANE FIGHTS OFF GERMAN; Nazi Exchanges Volleys With Neutrality Patrol and Then Escapes Into Belgium STRONG PROTEST PLANNED Hague Notes That Its Ship Was Struck Three Times-- British Scout Helgoland | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/seavey-captures-final-upsets-vancso-in-the-eastern-badminton.html | SEAVEY CAPTURES FINAL; Upsets Vancso in the Eastern Badminton Tourney | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/trade-bond-to-reich-is-stressed-in-italy-but-mission-in-paris-will.html | TRADE BOND TO REICH IS STRESSED IN ITALY; But Mission in Paris Will Try to Make Deal With France | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/sports-today.html | Sports Today | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/arnold-eidus-plays.html | Arnold Eidus Plays | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/2-nazis-defeated-in-hungary.html | 2 Nazis Defeated in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/economy-battle-shifts-to-senate-with-house-wary-test-is-on-effort.html | ECONOMY BATTLE SHIFTS TO SENATE WITH HOUSE WARY; Test Is on Effort to Hold Up Farm Bill and Restore Cuts by Paring Defense Funds RESISTANCE TO BLOCS SET Lower Chamber's Leaders Are Preparing to Tighten Lines for a 'Staying' Contest | True | By Henry N. Dorris Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/20-spend-night-on-floe-in-denmarks-great-belt.html | 20 Spend Night on Floe In Denmark's Great Belt | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/europe-perils-force-the-balkans-to-think-in-interstate-terms.html | Europe; Perils Force the Balkans to Think in Interstate Terms | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/news-of-the-stage-william-harris-jr-will-offer-murder-mystery-this.html | NEWS OF THE STAGE; William Harris Jr. Will Offer Murder Mystery This Spring--'Philadelphia Story' Closes March 30 | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/rural-ireland-revolts-against-daylight-saving.html | Rural Ireland Revolts Against Daylight Saving | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/final-to-lancaster-he-beats-mcguire-in-sleepy-hollow-squash.html | FINAL TO LANCASTER; He Beats McGuire in Sleepy Hollow Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/allround-ability-of-tramback-draws-attention-of-giants-pilot.html | All-Round Ability of Tramback Draws Attention of Giants' Pilot; Left-Handed Pitching Prospect Plays Well in Outfield and at First and Wallops the Ball--Danning Joins Practice The Boy Gets Around Jackson on the Mound Whitehead on the Job | True | By John Drebinger Special to The New York Times.times Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/extols-shawnee-plan-fscc-calls-experimental-food-stamp-plan-a.html | EXTOLS SHAWNEE PLAN; FSCC Calls Experimental Food Stamp Plan a Success | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/states-tax-yield-is-off-50000000-drop-in-1939-for-nation-came-after.html | STATES' TAX YIELD IS OFF $50,000,000; Drop in 1939 for Nation Came After Rise in Collections for 2 Preceding Years NATIONAL INCOME UP 7% Major Decline in Net Income Levies, Survey by Tax Policy League Shows | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/viscose-agents-to-move.html | Viscose Agents to Move | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/larned-estate-closed-201665-goes-to-relatives-of-late-us-tennis.html | LARNED ESTATE CLOSED; $201,665 Goes to Relatives of Late U.S. Tennis Champion | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/mens-style-show-opens-today.html | Men's Style Show Opens Today | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/mute-on-milk-strike-action.html | Mute on Milk Strike Action | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/barbirolli-repeats-selections.html | Barbirolli Repeats Selections | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/commodity-average-up-sharply-in-week-farm-products-foodstuffs-and.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; Farm Products, Foodstuffs and Raw Materials Are Higher | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/evens-iceboat-title-series.html | Evens Iceboat Title Series | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/1000000-tickets-seized-in-lotteries-books-of-600000-face-value.html | $1,000,000 TICKETS SEIZED IN LOTTERIES; Books of $600,000 Face Value Bogus, Say Philadelphia Police | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/fraud-is-charged-in-argentine-vote-more-than-700-complaints-made-in.html | FRAUD IS CHARGED IN ARGENTINE VOTE; More Than 700 Complaints Made in Buenos Aires Provincial 'Test' Elections | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/spain-will-reopen-3-stock-exchanges-decree-on-trading-cancels-paper.html | SPAIN WILL REOPEN 3 STOCK EXCHANGES; Decree on Trading Cancels Paper Accruals Since July 19, 1936 | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/starzynski-trial-hinted-warsaw-mayor-to-be-indicted-by-nazis-paris.html | STARZYNSKI TRIAL HINTED; Warsaw Mayor to Be Indicted by Nazis, Paris Hears | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/soviet-drills-civilians-military-tests-and-ski-races-feature.html | SOVIET DRILLS CIVILIANS; Military Tests and Ski Races Feature Preparations | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/value-of-work-stressed-dr-seagle-says-use-of-talent-not-the.html | VALUE OF WORK STRESSED; Dr. Seagle Says Use of Talent, Not the Impossible, Is Expected | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/germans-declare-496-vessels-sunk-losses-of-allied-and-neutral.html | GERMANS DECLARE 496 VESSELS SUNK; Losses of Allied and Neutral Tonnage Total 1,810,315, High Command Says BRITISH THOUGHT WORRIED Single Ship Is Day's Toll--Crew of 35 Rescued, but Four Are Injured | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/latour-annexes-bobsled-laurels-wins-north-american-2man-title-for-a.html | LATOUR ANNEXES BOBSLED LAURELS; Wins North American 2-Man Title for a Grand Slam on Mt. Van Hoevenberg | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/decries-individualism-archbishop-wand-blames-it-for-present-world.html | DECRIES INDIVIDUALISM; Archbishop Wand Blames It for Present World Disorder | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/eight-girls-flee-convent-police-start-citywide-hunt-for-wards-of.html | EIGHT GIRLS FLEE CONVENT; Police Start City-Wide Hunt for Wards of Brooklyn Home | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/scotsamericans-win-overwhelm-passon-eleven-82-in-league-soccer.html | SCOTS-AMERICANS WIN; Overwhelm Passon Eleven, 8-2, in League Soccer Contest | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/planes-deliver-his-mail-to-president-in-pacific.html | Planes Deliver His Mail To President in Pacific | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/scandinavia-unites-to-bar-violations-of-its-neutrality-foreign.html | SCANDINAVIA UNITES TO BAR VIOLATIONS OF ITS NEUTRALITY; Foreign Ministers of Nations Express Hope for Solution of Soviet-Finnish War OUTSIDE PRESSURE DENIED Countries Will Raise Serious Objections to Violations of International Law | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/fatherandson-dinner.html | Father-and-Son Dinner | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/two-trends-found-at-odds-in-society-dr-fosdick-sees-tragedy-in.html | TWO TRENDS FOUND AT ODDS IN SOCIETY; Dr. Fosdick Sees Tragedy in Proximity of Human Beings Without Community | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/miss-fischer-wins-aau-title-swim-four-of-the-winners-at-swimming.html | MISS FISCHER WINS A.A.U. TITLE SWIM; FOUR OF THE WINNERS AT SWIMMING MEET YESTERDAY. | True | Times Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/company-union-banned.html | Company Union Banned | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/minerals-and-peace.html | MINERALS AND PEACE | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/mexican-workers-parade-demonstrations-for-cardenas-held-on.html | MEXICAN WORKERS PARADE; Demonstrations for Cardenas Held on Lombardo's Order | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ukrainians-press-claims-in-bucharest-border-group-prorumanian-asks.html | UKRAINIANS PRESS CLAIMS IN BUCHAREST; Border Group, Pro-Rumanian, Asks Concessions in Return | True | By Telephone To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/clergys-plea-on-war-courts-it-group-says-brooklyn-federation.html | CLERGY'S PLEA ON WAR COURTS IT, GROUP SAYS; Brooklyn Federation Assails Protestant Statement | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/industrial-leaders-to-help-opera-drive-business-knows-contribution.html | INDUSTRIAL LEADERS TO HELP OPERA DRIVE; Business Knows Contribution of Culture to Nation, Sloan Says | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/hatikvoh-booters-win-10.html | Hatikvoh Booters Win, 1-0 | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/liberals-ask-dies-for-front-inquiry-wire-sent-to-all-members-of.html | LIBERALS ASK DIES FOR 'FRONT' INQUIRY; Wire Sent to All Members of Committee Appeals for a Change in Its Methods TERMS ITS WORK USEFUL but Suggests That It Adopt the Course Suggested by Representative Voorhis Text of the Telegram Confidence Undermined" | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/warburg-honored-at-hospital-dinner-1000-attend-fete-on-fortieth.html | WARBURG HONORED AT HOSPITAL DINNER; 1,000 Attend Fete on Fortieth Anniversary of Tuberculosis Institution at Denver FISHBEIN LAUDS ITS WORK Points Out That It Is Wholly Dependent Upon a 'Marvelous Spirit of Philanthropy' | True | Times Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/bar-war-from-us-is-johnson-plea-assistant-war-secretary-says-it-can.html | BAR WAR FROM U.S. IS JOHNSON PLEA; Assistant War Secretary Says It Can Be Done if We Carry on Duties of Americanism 'VICIOUS WOLVES LOOSED' Senator Chavez Urges B'nai B'rith Groups to Take Heed of Washington's Advice | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/st-nicks-triumph-32-top-victorias-by-lastminute-goal-in-amateur.html | ST. NICKS TRIUMPH, 3-2; Top Victorias by Last-Minute Goal in Amateur Contest | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/books-published-today.html | Books Published Today | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/entertains-laymens-art-group.html | Entertains Laymen's Art Group | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/bettmans-home-burned-25000-blaze-starts-as-curb-official-entertains.html | BETTMAN'S HOME BURNED; $25,000 Blaze Starts as Curb Official Entertains at Dinner | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/we-benjamin-81-antiquarian-dies-collector-of-famous-documents.html | W.E. BENJAMIN, 81, ANTIQUARIAN, DIES; Collector of Famous Documents Founded History Chair at Library of Congress WON UNION DEGREE IN 1880 Donated State's Charter to the New York Historical Society --His Benefactions Many | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/new-soviet-canal-will-go-to-latvia-dnieper-and-dwina-rivers-will-be.html | NEW SOVIET CANAL WILL GO TO LATVIA; Dnieper and Dwina Rivers Will Be United by Waterway at 'Vikings' Portage' | True | By Walter Duranty Wireless To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/son-for-james-doubledays.html | Son for James Doubledays | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/letters-to-the-times-our-duty-to-finland-opinions-differ-as-to-help.html | Letters to The Times; Our Duty to Finland Opinions Differ as to Help We Should Give Nation to Resist Russia | True | P.K. LINDGREN. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ford-case-opens-today-at-dallas-company-management-there-is-accused.html | FORD CASE OPENS TODAY AT DALLAS; Company Management There Is Accused of Warning Workers Not to Join UnionVIOLENT ACTS ALLEGEDHearings Center on AssertedDismissal of Two Employesfor Union Activities | True | By Louis Stark Special To the New York Times. | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/cote-vandermark-recital.html | Cote Vandermark Recital | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/clippers-cancel-stop-at-bermuda-avoid-censorship-weather-is-cause.html | CLIPPERS CANCEL STOP AT BERMUDA; AVOID CENSORSHIP; 'WEATHER' IS CAUSE Line Makes No Mention of British Seizure of Mails as a Reason CHANGE STARTS MARCH 15 Coast Guard Weather Data Available Now--Five Hours Saved by Omitting Stop | True | | C1B 446273 |